Exhibit C146

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/foreign-exchange-rates-week-ended-oct-29-1954.html | FOREIGN EXCHANGE RATES; Week ended Oct. 29, 1954 | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/hakoah-sets-back-soccer-americans.html | HAKOAH SETS BACK SOCCER AMERICANS | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/novel-cranes-set-for-liberty-ship-rotators-moving-on-tracks-in.html | NOVEL CRANES SET FOR LIBERTY SHIP; Rotators Moving on Tracks in Modernizing Plan Will Expedite Cargo Handling | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/4-ships-damaged-in-2-navy-crashes-destroyers-and-submarine-are-in.html | 4 SHIPS DAMAGED IN 2 NAVY CRASHES; Destroyers and Submarine Are in War Game Accidents Off Norfolk -- No One Hurt | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/bolt-loses-his-temper-as-u-s-golfers-divide.html | Bolt Loses His Temper As U. S. Golfers Divide | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/rites-tonight-for-hirrysmith1.html | Rites Tonight for Hirry'Smith1 | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/store-strike-move-set-parent-union-to-be-consulted-on-dispute-at.html | STORE STRIKE MOVE SET; Parent Union to Be Consulted on Dispute at Pittsburgh | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/zoo-welcomes-lion-who-scared-village.html | ZOO WELCOMES LION WHO SCARED VILLAGE | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/vietnam-students-in-manila.html | Vietnam Students in Manila | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/philippine-unit-quits-korea.html | Philippine Unit Quits Korea | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/retired-admiral-elected-it-t-vice-president.html | Retired Admiral Elected I.T. & T. Vice President | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/jordan-capital-shift-planned.html | Jordan Capital Shift Planned | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/cubans-fear-cut-in-sugar-exports-see-serious-repercussions-if-u-s.html | CUBANS FEAR CUT IN SUGAR EXPORTS; See Serious Repercussions if U. S. Producers Succeed in Reducing the Quota CUBANS FEAR CUT IN SUGAR EXPORTS | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/nomadic-iranians-carrying-schools-tribes-supply-teachers-who-are.html | NOMADIC IRANIANS CARRYING SCHOOLS; Tribes Supply Teachers, Who Are Trained by Americans in Use of U. S. Equipment | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/athletics-status-still-in-the-air-johnson-returns-to-chicago-to.html | ATHLETICS' STATUS 'STILL IN THE AIR'; Johnson Returns to Chicago to Consult Associates -- Maxcks 'Just Waiting' | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/2-russian-professors-say-little-see-much-at-columbia-exercises.html | 2 Russian Professors Say Little, See Much at Columbia Exercises | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/miss-caryl-cynthia-roberts-married-to-martin-kah-columbiaexstudent.html | MissS.Caryl.Cynthia Roberts Married " To' Martin Kah ColumbiaExStudent | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/archives/french-assembly-meets-tomorrow-mendesfrance-will-defend-new-pacts.html | FRENCH ASSEMBLY MEETS TOMORROW; Mendes-France Will Defend New Pacts and Ask Debate on Ratification by Dec. 10 | True | By Lansing Warrenspecial To The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/red-delegations-flock-to-peiping-47-groups-from-26-nations-there.html | Red Delegations Flock to Peiping; 47 Groups From 26 Nations There; RED DELEGATIONS FLOCK TO PEIPING | True | Copyright, 1954, by the New York Times Company and the North American Newspaper Alliance, Inc. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/eisenhower-hears-an-appeal-for-religion-in-political-life.html | Eisenhower Hears an Appeal For Religion in Political Life | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/alexander-howell.html | ALEXANDER HOWELL | True | | 1982-07-06 | RE000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/foreign-affairs-coexistence-ii-the-need-is-for-moral-strength.html | Foreign Affairs; Coexistence -- II: The Need Is for Moral Strength | True | By C. L. Sulzberger | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/musician-union-sets-up-new-fund-gets-state-approval-of-plan-to-use.html | MUSICIAN UNION SETS UP NEW FUND; Gets State Approval of Plan to Use Fees on Insurance for Cultural Benefits | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/russian-chutes-at-north-pole.html | Russian 'Chutes at North Pole | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/text-of-brebners-oration-on-humility.html | Text of Brebner's Oration on Humility | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/d-lvp-baillie-66i-theologian-dead-t-protessor-at-university-of-st.html | D, IV['P. BAILLIE, 66i THEOLOGIAN, DEAD; T ProTessor at University of St. Andrews, m* ScothIn,d' Had Lectured,in U. S. x | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dorfman-agency-barred-by-state-insurance-license-is-lost-by.html | DORFMAN AGENCY BARRED BY STATE; Insurance License Is Lost by Chicagoan Criticized After Congressional Inquiry | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/turks-jail-4-in-insult-u-s-noncoms-at-nato-post-said-to-have.html | TURKS JAIL 4 IN 'INSULT'; U. S. Noncoms at NATO Post Said to Have Trampled Flag | True | Special To The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special To The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/tenney-sets-outboard-mark.html | Tenney Sets Outboard Mark | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/fines-asked-for-horn-blowing.html | Fines Asked for Horn Blowing | True | MARION BISSINGER | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/markets-closed-tomorrow.html | Markets Closed Tomorrow | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/sdn-born-to-the-david-piels.html | Sdn Born to the David Piels | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/nuclear-studies-gain-dr-paul-m-gross-reports-to-the-oak-ridge.html | NUCLEAR STUDIES GAIN; Dr. Paul M. Gross Reports to the Oak Ridge Council | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/winner-takes-576-shots-in-41mile-golf-match.html | Winner Takes 576 Shots In 41-Mile Golf Match | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/prediction-by-pravda-red-newspaper-sees-democrats-in-likes-neither.html | PREDICTION BY PRAVDA; Red Newspaper Sees Democrats In -- Likes Neither Party | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/75th-birthday.html | 75th Birthday | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/bank-holdup-suspect-held.html | Bank Hold-Up Suspect Held | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/reelected-by-home-for-aged.html | Re-elected by Home for Aged | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/syndicate-obtains-bronx-apartment.html | SYNDICATE OBTAINS BRONX APARTMENT | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/party-heads-on-tv-in-windup-debate-2-party-chairmen-in-windup.html | Party Heads on TV In Wind-Up Debate; 2 PARTY CHAIRMEN IN WIND-UP DEBATE | True | Special To The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/matson-scores-two-touchdowns-as-chicagons-triumph-17-to-14-hc.html | Matson Scores Two Touchdowns As Chicagons Triumph, 17 to 14; He Returns Steeler Kick-Off 91 Yards to Help Cards Notch First Victory | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/1year-maturities-are-77336029605.html | 1-YEAR MATURITIES ARE $77,336,029,605 | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/morcarski-fencing-victor.html | Morcarski Fencing Victor | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/stocks-in-london-pivot-on-strike-index-moves-up-prior-to-the.html | STOCKS IN LONDON PIVOT ON STRIKE; Index Moves Up Prior to the Announcement of Ending of Lengthy Pier Stoppage | True | By Lewis L. Nettletonspecial To The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/guarantee-program-simplified-by-foa.html | GUARANTEE PROGRAM SIMPLIFIED BY F.O.A. | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/new-typhoon-moves-on-luzon.html | New Typhoon Moves on Luzon | True | | 1982-07-06 | RE000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/32-u-n-delegates-at-st-patricks-divine-blessing-on-assembly-invoked.html | 32 U. N. DELEGATES AT ST. PATRICK'S; Divine Blessing on Assembly Invoked at Mass -- Preacher Bases Peace on Christ | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/maurois-lelia-will-be-filmed-olivia-de-havilland-to-portray-role-of.html | MAUROIS 'LELIA' WILL BE FILMED; Olivia de Havilland to Portray Role of George Sand in Film for Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/marshall-festival-set-college-of-william-and-mary-to-hail-his-200th.html | MARSHALL FESTIVAL SET; College of William and Mary to Hail His 200th Year | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/citations-of-the-recipients-in-conferring-of-honorary-degrees-by.html | Citations of the Recipients in Conferring of Honorary Degrees by Columbia University | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/5000000-in-state-vote-tomorrow-total-for-country-expected-to-be.html | 5,000,000 IN STATE VOTE TOMORROW; Total for Country Expected to Be 45,000,000 -- Hours Here 6 A. M. to 7 P. M. | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/2259968-for-welfare-national-jewish-board-adopts-budget-for-its.html | $2,259,968 FOR WELFARE; National Jewish Board Adopts Budget for Its Services | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/heads-new-antilitter-group.html | Heads New Anti-Litter Group | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/columbia-honors-world-notables-ends-years-fete-kirk-calls-for.html | COLUMBIA HONORS WORLD NOTABLES; ENDS YEAR'S FETE; Kirk Calls for Intellectual Freedom to Bring Lasting Peace for Mankind 8,000 AT CATHEDRAL RITE Convocation Throng Rises as Queen Mother Takes Degree on Two-Century Day Columbia Ends Bicentennial in Ceremony Attended by World Scholars and Statesmen COLUMBIA HONORS WORLD NOTABLES | True | By Charles Grutzner | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/window-unveiled-by-queen-mother-stained-glass-panels-in-new-york.html | WINDOW UNVEILED BY QUEEN MOTHER; Stained Glass Panels in New York Cathedral Dedicated at Morning Service | True | By George Dugan | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/bust-of-schiller-goes-on-park-mall.html | BUST OF SCHILLER GOES ON PARK MALL | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/church-of-open-door-in-new-brooklyn-home.html | Church of Open Door In New Brooklyn Home | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/hamburg-paper-suspends.html | Hamburg Paper Suspends | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/drama-by-oneill-coming-to-bijou-moon-for-misbegotten-a-capalbo.html | DRAMA BY O'NEILL COMING TO BIJOU; ' Moon for Misbegotten,' a Capalbo - Chase Offering, Scheduled for March | True | By Sam Zolotow | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mary-jane-glennon-fs-prospective-bride.html | MARY JANE GLENNON fS PROSPECTIVE BRIDE | True | Sveeial to The New York Timeg. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/4th-connecticut-long-republican-fairfield-expected-to-return-a-p.html | 4TH CONNECTICUT LONG REPUBLICAN; Fairfield Expected to Return A. P. Morano to Congress for His Third Term | True | By David Andersonspecial To the New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/grau-bid-to-delay-cuba-vote-denied-election-is-on-today-as-rival-of.html | GRAU BID TO DELAY CUBA VOTE DENIED; Election Is on Today as Rival of Batista Loses Petition -- His Withdrawal Stands | True | By R. Hart Phillipsspecial To the New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/wnyc-asks-court-to-reverse-fcc-seeks-permission-to-install.html | WNYC ASKS COURT TO REVERSE F.C.C.; Seeks Permission to Install Combination Transmitter to 'Save City $50,000' | True | By Val Adams | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/connors-plunge-decides.html | Connors' Plunge Decides | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/icharles-v-furness.html | icHARLES V. FURNESS | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/y-playhouse-to-begin-season.html | Y Playhouse to Begin Season | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/merger-proposed-insurance-concerns-holders-to-vote-on-plan-dec-1.html | MERGER PROPOSED; Insurance Concerns' Holders to Vote on Plan Dec. 1 | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/venezuela-service-slated.html | Venezuela Service Slated | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lehman-accuses-g-o-p-slander-and-distortion-in-state-campaign.html | LEHMAN ACCUSES G. O. P.; ' Slander and Distortion' in State Campaign Charged | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/yoshida-due-tomorrow-premier-of-japan-will-attend-events-in-city.html | YOSHIDA DUE TOMORROW; Premier of Japan Will Attend Events in City Till Friday | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/more-radioactive-rain-in-japan.html | More Radioactive 'Rain' in Japan | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/kazakhstan-maps-tripling-of-farm-area-party-leader-sets-plan-in.html | Kazakhstan Maps Tripling of Farm Area; Party Leader Sets Plan in Soviet Republic | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/brooklyn-church-dedicated.html | Brooklyn Church Dedicated | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miss-jessie-olin.html | MISS JESSIE OLIN | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/warnerhudnut-makes-offer.html | Warner-Hudnut Makes Offer | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/pekingese-takes-toy-breeds-prize-englishbred-wei-tiko-best-in.html | PEKINGESE TAKES TOY BREEDS PRIZE; English-Bred Wei Tiko Best in Brooklyn Show -- Award to Webber Pomeranian | True | By William J. Flynn | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/each-candidate-promises-to-be-unbossed-governor-unbossed-regime.html | Each Candidate Promises To Be Unbossed Governor; UNBOSSED REGIME PLEDGED TO STATE | True | By Douglas Dales | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/news-of-food-hartford-election-day-cake-rich-in-spices-is.html | News of Food; Hartford Election Day Cake, Rich in Spices, Is Seasonable Now | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/unbeaten-irish-post-fifth-league-victory-mt-st-michael-nips.html | Unbeaten Irish Post Fifth League Victory -- Mt. St. Michael Nips Chaminade, 7-6 -- Hayes Routs St. Francis Prep | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/irans-oil-moving-to-world-market-mossadegh-era-at-an-end-as-british.html | IRAN'S OIL MOVING TO WORLD MARKET; ' Mossadegh Era' at an End as British Tanker Sails -- Flow to Be Stepped Up IRAN'S OIL MOVING TO WORLD MARKET | True | By Kennett Lovespecial to the New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/golden-age-praised-lodge-back-home-hails-g-o-p-pleads-for.html | GOLDEN AGE PRAISED; Lodge, Back Home, Hails G. O. P., Pleads for Saltonstall | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mrs-wimpfheimer-has-childl.html | Mrs. Wimpfheimer Has Childl | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/storm-balks-plane-recovery.html | Storm Balks Plane Recovery | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/fordham-prep-victor.html | Fordham Prep Victor | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/knapps-agony-first-in-frostbite-sailing.html | KNAPP'S AGONY FIRST IN FROSTBITE SAILING | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/5-arraigned-in-robbery-53000-of-loot-from-milliken-town-house-is.html | 5 ARRAIGNED IN ROBBERY; $53,000 of Loot From Milliken Town House Is Recovered | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/investors-services-net-up.html | Investors Services' Net Up | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/st-michaels-wins-26-0.html | St. Michael's Wins, 26 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/masonic-scholarship-150-annual-award-set-up-by-times-square-club.html | MASONIC SCHOLARSHIP; $150 Annual Award Set Up by Times Square Club | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/piano-recital-given-by-edna-bockstein.html | PIANO RECITAL GIVEN BY EDNA BOCKSTEIN | True | H. C. S. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/to-deal-in-municipals.html | To Deal in Municipals | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/cookmohr.html | Cook—Mohr | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mcall-memorial-today.html | McAll Memorial Today | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/main-library-open-tomorrow.html | Main Library Open Tomorrow | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/starlings-under-fire.html | Starlings Under Fire | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/5-in-philadelphia-honored.html | 5 in Philadelphia Honored | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/night-of-stars-aides-named.html | Night of Stars' Aides Named | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/church-session-ends-disciples-of-christ-delegates-attend-communion.html | CHURCH SESSION ENDS; Disciples of Christ Delegates Attend Communion Service | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/slights-to-religion-in-colleges-decried.html | SLIGHTS TO RELIGION IN COLLEGES DECRIED | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/odoul-to-quit-padres-pilot-has-other-things-in-mind-club-president.html | O'DOUL TO QUIT PADRES; Pilot Has Other Things in Mind, Club President Reports | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/indonesia-studying-views-of-investors.html | INDONESIA STUDYING VIEWS OF INVESTORS | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/three-pilots-killed-in-training-crash.html | THREE PILOTS KILLED IN TRAINING CRASH | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/vietnam-reports-clash-19-in-redled-mob-said-to-have-been-slain-by.html | VIETNAM REPORTS CLASH; 19 in Red-Led Mob Said to Have Been Slain by Soldiers | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dewey-sets-education-week.html | Dewey Sets Education Week | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/obtain-fast-writeoff-pennsy-southern-pacific-get-tax-aid-on-new.html | OBTAIN FAST WRITE-OFF; Pennsy, Southern Pacific Get Tax Aid on New Equipment | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/howell-favored-to-win-in-jersey-observers-also-expect-2-or-3-house.html | HOWELL FAVORED TO WIN IN JERSEY; Observers Also Expect 2 or 3 House Seats to Go to the Democrats Tomorrow | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/integration-in-the-services.html | INTEGRATION IN THE SERVICES | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mrs-william-r-reed.html | MRS. WILLIAM R. REED | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/elephant-finds-crash-a-treat.html | Elephant Finds Crash a Treat | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/prof-john-b-mharg.html | PROF. JOHN B. M'HARG | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/the-ronald-mkillieshave-son.html | The Ronald M.Killies'Have Son | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/many-ifs-cloud-outcome-in-state-both-sides-claim-victory-but-polls.html | MANY IF'S CLOUD OUTCOME IN STATE; Both Sides Claim Victory but Polls Indicate Harriman -- Final Appeals Pushed MANY IF'S CLOUD OUTCOME IN STATE | True | By Leo Egan | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/frey-violinist-heard-program-in-carnegie-recital-hall-shows.html | FREY, VIOLINIST, HEARD; Program in Carnegie Recital Hall Shows Experience | True | H. C. S. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-07-06 | RE000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/shipping-news-and-notes-esso-marine-executive-retires-port.html | Shipping News and Notes; Esso Marine Executive Retires -- Port Authorities Elect a President | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/gomez-hurls-twohitter.html | Gomez Hurls Two-Hitter | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/nixon-shrugs-off-scare-first-tests-at-seattle-find-no-poison-in-his.html | NIXON SHRUGS OFF SCARE; First Tests at Seattle Find no Poison in His Food | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/horse-show.html | HORSE SHOW | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/du-pont-will-make-rubber-in-michigan.html | DU PONT WILL MAKE RUBBER IN MICHIGAN | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/cotton-prices-off-a-bit-during-week-dip-3-to-14-points-hedge.html | COTTON PRICES OFF A BIT DURING WEEK; Dip 3 to 14 Points -- Hedge Selling Accounts for Most of Domestic Softness | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/fish-supply-is-hit-by-fulton-strike-saltwater-seafood-workers-at-65.html | FISH SUPPLY IS HIT BY FULTON STRIKE; Salt-Water Seafood Workers at 65 Dealers are Seeking Higher Weekly Package | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/seas-food-called-key-to-survival-canadian-fisheries-minister-warns.html | SEA'S FOOD CALLED KEY TO SURVIVAL; Canadian Fisheries Minister Warns of Need to Protect and Develop Resources | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/meyner-cites-tie-to-leader-kenny-patronage-dispute-forgotten-as.html | MEYNER CITES TIE TO 'LEADER' KENNY; Patronage Dispute Forgotten as Democrats in Hudson Meet With Howell | True | By Murray Schumachspecial To The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/truck-crash-kills-7-hurts-60.html | Truck Crash Kills 7, Hurts 60 | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/100-year-dinner-nov-9-wagner-and-moses-will-speak-at-annual-event.html | 100 YEAR DINNER NOV. 9; Wagner and Moses Will Speak at Annual Event at Waldorf | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/shaw-crash-inquiry-on-c-a-a-seeks-to-find-if-plane-failure-killed-a.html | SHAW CRASH INQUIRY ON; C. A. A. Seeks to Find if Plane Failure Killed Auto Racer | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/armour-in-british-pact.html | Armour in British Pact | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/integrity-in-all-fields-urged.html | Integrity in All Fields Urged | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/named-research-chief-of-new-durotest-unit.html | Named Research Chief Of New Duro-Test Unit | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/ousted-red-reenters-austria.html | Ousted Red Re-enters Austria | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/slaying-suspect-held-youth-accused-of-murdering-pennsylvania-school.html | SLAYING SUSPECT HELD; Youth Accused of Murdering Pennsylvania School Girl | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/100-she-still-reports-news.html | 100, She Still Reports News | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/2-seized-in-bank-holdup.html | 2 Seized in Bank Hold-Up | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/charles-f-whitney.html | CHARLES F. WHITNEY | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/postal-department-puts-finances-under-one-man.html | Postal Department Puts Finances Under One Man | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/indonesian-rule-scored-moslem-party-asks-president-to-dissolve.html | INDONESIAN RULE SCORED; Moslem Party Asks President To Dissolve Regime | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/clowdubois.html | Clow--DuBois | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/soybeans-higher-farms-hold-crop-wheat-and-corn-also-advance-sharply.html | SOYBEANS HIGHER; FARMS HOLD CROP; Wheat and Corn Also Advance Sharply With Export Demand Improving | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/grocers-alliance-invading-new-york.html | GROCERS ALLIANCE INVADING NEW YORK | True | | 1982-07-06 | RE000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dorfmann-soloist-for-philharmonic-heard-in-mendelssohn-piano-work.html | DORFMANN SOLOIST FOR PHILHARMONIC; Heard in Mendelssohn Piano Work -- Mitropoulos Leads Shostakovich's Tenth | True | By Noel Straus | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lions-late-surge-halts-rams-2724-layne-directs-80yard-drive-to.html | LIONS' LATE SURGE HALTS RAMS, 27-24; Layne Directs 80-Yard Drive to Winning Score in Last Period Before 74,342 | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/theatre-yiddish-play-wish-me-luck-opens-at-the-second-avenue.html | Theatre: Yiddish Play; ' Wish Me Luck!' Opens at the Second Avenue | True | L. F. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/e-l-t-schedules-heiress.html | E. L. T. Schedules 'Heiress' | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miss-carver-in-recital-pianist-offers-two-beethoven-sonatas-and.html | MISS CARVER IN RECITAL; Pianist Offers Two Beethoven Sonatas and Work by Ravel | True | J. B. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lucky-bonds-win-in-soviet-lottery-prizes-take-place-of-interest-on.html | LUCKY BONDS WIN IN SOVIET LOTTERY; Prizes Take Place of Interest on State Loan -- Drawing Brings Rush to Banks | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/the-queen-mother-receives-degree-she-is-invested-at-columbia.html | THE QUEEN MOTHER RECEIVES DEGREE; She Is Invested at Columbia Convocation -- 5,000 Hail Her at Harlem Church | True | By Edith Evans Asbury | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/j-o_-dvis.html | J. O_D.VIS | True | pedal to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/weehawken-post-sought-by-woman-mrs-finn-aspires-to-mayors-office-g.html | WEEHAWKEN POST SOUGHT BY WOMAN; Mrs. Finn Aspires to Mayor's Office -- G. O. P. Incumbent Deemed Formidable Foe | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/election-ticket.html | ELECTION TICKET | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/carnival-gadgets-in-city-ring-up-nearly-25-of-all-license-fees.html | Carnival Gadgets in City Ring Up Nearly 25% of All License Fees | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/success-draws-warning.html | Success Draws. Warning | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/prep-school-sports-suffields-sanderson-successfully-sells-students.html | Prep School Sports; Suffield's Sanderson Successfully Sells Students Soccer | True | By Michael Strauss | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miami-is-getting-its-trade-center-financing-contract-signed-site.html | MIAMI IS GETTING ITS TRADE CENTER; Financing Contract Signed, Site Set for $60,000,000 Hemisphere Project | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/pastor-restages-action-by-luther-weber-of-st-pauls-in-bronx-posts-a.html | PASTOR RE-STAGES ACTION BY LUTHER; Weber of St. Paul's in Bronx Posts a Modern Manifesto to Door of His Church | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/navy-plane-with-42-lost-search-is-on-over-atlantic-navy-plane-lost.html | Navy Plane With 42 Lost; Search Is On Over Atlantic; NAVY PLANE LOST WITH 42 ABOARD | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/charter-market-facing-new-test-end-of-british-dock-strike.html | CHARTER MARKET FACING NEW TEST; End of British Dock Strike Challenges Expansion at Recently Rising Rates | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/garrett-a-goetschiu.html | GARRETT A. GOETSCHIUS | True | Special to The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/pullman-inc-earnings-rise.html | Pullman, Inc., Earnings Rise | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/heart-campaign-aide-named.html | Heart Campaign Aide Named | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/17-die-in-zagreb-trolley-crash.html | 17 Die in Zagreb Trolley Crash | True | | 1982-07-06 | RE0000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mixed-marriage-scored-canon-newman-urges-common-allegiance-in.html | MIXED MARRIAGE SCORED; Canon Newman Urges Common Allegiance in Religion | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/all-state-voting-to-be-by-machine-some-districts-will-have-as-many.html | ALL STATE VOTING TO BE BY MACHINE; Some Districts Will Have as Many as 26 Offices Listed Against Only 8 in 1952 | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/trade-rise-stirs-optimism-in-steel-automotive-buying-expected-to-in.html | TRADE RISE STIRS OPTIMISM IN STEEL; Automotive Buying Expected to Increase By Year-End, Affecting Remote Areas | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/latmanbeekhardt.html | Latman--Beekhardt | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/oxnam-cites-bulwark-he-asserts-that-protestantism-is-major-curb-on.html | OXNAM CITES 'BULWARK'; He Asserts That Protestantism Is Major Curb on Reds | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/odwyer-cheered-at-polo-grounds-gets-a-cead-mile-failte-from-crowd-a.html | O'DWYER CHEERED AT POLO GROUNDS; Gets a Cead Mile Failte From Crowd and Sees Eenthuk Hurling-Soccer Matches | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/boccherini-quintet-makes-us-debut.html | BOCCHERINI QUINTET MAKES U. S. DEBUT | True | H. C. S. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dior-will-stage-blenheim-show-his-hline-will-be-paraded-in-stately.html | DIOR WILL STAGE BLENHEIM SHOW; His H-Line Will Be Paraded in Stately British Palace of Marlborough Dukes | True | By Nan Robertsonspecial To the New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/paris-trade-talk-with-russia-near-france-has-increased-buying-from.html | PARIS TRADE TALK WITH RUSSIA NEAR; France Has Increased Buying From Soviet, but Latter Has Lagged on Orders | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dies-on-her-looth-birthday.html | Dies On Her lOOth Birthday | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/welsh-wins-title-run-20-kilometer-a-a-u-contest-goes-to-millrose.html | WELSH WINS TITLE RUN; 20 Kilometer A. A. U. Contest Goes to Millrose Star | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/date-for-exchange-set.html | Date for Exchange Set | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/britains-dockers-face-big-backlog-strikers-due-back-today-but-delay.html | BRITAIN'S DOCKERS FACE BIG BACKLOG; Strikers Due Back Today, but Delay Is Foreseen in Ports' Return to Normal | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/st-lukes-stays-unbeaten.html | St. Luke's Stays Unbeaten | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mrs-bacal-is-married-bonwit-teller-publicity-aide-wed-to-ira-koenig.html | MRS, BACAL IS MARRIED; Bonwit Teller Publicity Aide Wed' to Ira Koenig, Lawyer ..._- . ( | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/red-china-replaces-korea-chief.html | Red China Replaces Korea Chief | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/two-flee-vermont-prison.html | Two Flee Vermont Prison | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/israel-orchestra-plays-in-new-home.html | ISRAEL ORCHESTRA PLAYS IN NEW HOME | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/rev-carl-w-vetell.html | REV, CARL W, VETELL | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/house-to-reflect-all-the-people-analysis-of-candidates-for-the-84th.html | HOUSE TO REFLECT 'ALL THE PEOPLE'; Analysis of Candidates for the 84th Covers Most All Professions, Callings | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/sinclair-oil-corp-increases-profit-9-months-net-52896384-against.html | SINCLAIR OIL CORP. INCREASES PROFIT; 9 Months' Net $52,896,384 Against $47,505,509 in '53 -- Other Earnings Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/fire-chiefs-car-is-used-to-catch-hitrun-driver.html | Fire Chief's Car Is Used To Catch Hit-Run Driver | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/graham-sets-pace-to-2414-victory-cleveland-back-sneaks-for-2.html | GRAHAM SETS PACE TO 24-14 VICTORY; Cleveland Back Sneaks for 2 Touchdowns, Passes to Third Against New York | True | By Louis Effratspecial To The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/soviet-aids-hunt-for-iranian-heir-grants-immunity-to-search-planes.html | SOVIET AIDS HUNT FOR IRANIAN HEIR; Grants Immunity to Search Planes Violating Borders -- Reward Is Offered | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/military-buying-primes-industry-september-orders-for-goods-give.html | MILITARY BUYING PRIMES INDUSTRY; September Orders for Goods Give Manufacturers Biggest Lift Since '53 Downturn SALES ARE UP 'SLIGHTLY' Commerce Department Says Backlog Is Higher for First Time in 19 Months | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/abduction-given-by-opera-theatre-mozart-work-is-sung-on-tv-by-n-b-c.html | ABDUCTION' GIVEN BY OPERA THEATRE; Mozart Work Is Sung on TV by N. B. C. Company in First Offering of Season | True | By Howard Taubman | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/joins-joseph-walker-sons.html | Joins Joseph Walker & Sons | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/stevensons-talk-assailed-by-nixon-vice-president-calls-it-most.html | STEVENSON'S TALK ASSAILED BY NIXON; Vice President Calls it 'Most Scurrilous,' Plans Reply by Television Tonight | True | By William R. Conklinspecial To The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/understanding-japan-country-is-seen-as-playing-vital-role-in-future.html | Understanding Japan; Country Is Seen as Playing Vital Role in Future as Our Ally | True | CHARLES J. SEGUI | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/2131206-granted-by-fund-in-4-years-new-york-foundation-lists-in.html | $2,131,206 GRANTED BY FUND IN 4 YEARS; New York Foundation Lists in Brochure Its Allotments to 131 Groups in 3 Fields REFUNDS TOTAL $148,925 Resources Are $14,500,000 -- Health and Medicine Get Bulk of Contributions | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/trieste-leftists-to-rally.html | Trieste Leftists to Rally | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/adenauer-in-bermuda.html | Adenauer in Bermuda | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/exchanging-culture.html | EXCHANGING" CULTURE | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/houses-dominate-brooklyn-trading-dwellings-form-the-bulk-of.html | HOUSES DOMINATE BROOKLYN TRADING; Dwellings Form the Bulk of Properties Changing Hands in the Latest Activity | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/nance-says-merger-is-showing-benefits.html | NANCE SAYS MERGER IS SHOWING BENEFITS | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/nine-recalled-to-testify-in-training-abuse-case.html | Nine Recalled to Testify In Training Abuse Case | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/teresa-luisillo-open-ballet-run-husbandandwife-team-and-company.html | TERESA, LUISILLO OPEN BALLET RUN; Husband-and-Wife Team and Company Offer a Spanish Program at Hellinger | True | By John Martin | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/television-in-review-halls-of-ivy-brings-literacy-to-screen.html | Television in Review;' Halls of Ivy' Brings Literacy to Screen | True | By Jack Gould | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/marienka-michna-plays-she-performs-at-the-piano-in-carnegie-recital.html | MARIENKA MICHNA PLAYS; She Performs at the Piano in Carnegie Recital Hall | True | N. S. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/spellman-pledges-aid-to-italian-area.html | SPELLMAN PLEDGES AID TO ITALIAN AREA | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/underwriters-group-elects.html | Underwriters Group Elects | True | | 1982-07-06 | RE000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/news-drivers-end-threat-of-strike-2year-contract-with-gains-of-580.html | NEWS DRIVERS END THREAT OF STRIKE; 2-Year Contract With Gains of $5.80 a Week Is Accepted Tentatively by Union | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/win-interracial-awards-southern-judge-and-educator-honored-by.html | WIN INTERRACIAL AWARDS; Southern Judge and Educator Honored by Catholic Council | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/john-a-sullivan.html | JOHN A. SULLIVAN | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/asian-seminar-in-manila.html | Asian Seminar in Manila | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/democratic-house-looms-as-certain-senate-is-in-doubt-final-survey.html | DEMOCRATIC HOUSE LOOMS AS CERTAIN; SENATE IS IN DOUBT; Final Survey Indicates Close Battle for Upper Chamber Despite National Trend G. O. P. DRIVE IS FACTOR Last-Minute Campaign May Upset Forecasts -- Margins Narrow in Many States DEMOCRATIC RULE OF HOUSE IS SEEN | True | By W. H. Lawrencespecial To The New York Times. | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/herbert-s-meyers-weds-vivian-siegel.html | HERBERT S. MEYERS wEDs VIVIAN SIEGEL' | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/city-credit-good-controller-finds-efficient-tax-collection-and.html | CITY CREDIT GOOD, CONTROLLER FINDS; Efficient Tax Collection and Public Sale of Some Bonds to Cut Interest Cited PLANS STABILIZING FUND He Will Ask Albany to Permit Setting Aside Excess Income Against Future Needs | True | By Paul Crowell | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/biggest-sea-oil-rig-to-be-commissioned.html | BIGGEST SEA OIL RIG TO BE COMMISSIONED | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/army-ohio-state-oklahoma-and-notre-dame-pressed-by-stubborn-rivals.html | Army, Ohio State, Oklahoma and Notre Dame Pressed by Stubborn Rivals; CAVALIERS' FIGHT SURPRISED CADETS Michigan, Wisconsin Jolted in Big Ten -- Princeton's 6-6 Tie Among Features | True | By Allison Danzig | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/zionist-upbraids-egyptian-embassy-neumann-denies-charge-his-group-s.html | ZIONIST UPBRAIDS EGYPTIAN EMBASSY; Neumann Denies Charge His Group Seeks to 'Discredit' U. S. on Aid to Arab States | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/distillersseagrams-consolidated-net-for-year-off-to-409-a-share.html | DISTILLERS-SEAGRAMS; Consolidated Net for Year Off to $4.09 a Share From $4.32 | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/redskins-overcome-colts-2421-to-snap-a-5game-losing-streak-janowicz.html | Redskins Overcome Colts, 24-21, To Snap a 5-Game Losing Streak; Janowicz' 15-Yard Field Goal, His First in League Play, Decides at Washington | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/salvation-army-rally-3000-in-opera-house-hear-gen-kitching.html | SALVATION ARMY RALLY; 3,000 in Opera House Hear Gen. Kitching, International Head | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/t-v-a-savings-questioned-ability-to-compete-with-private-power.html | T. V. A. Savings Questioned; Ability to Compete With Private Power Attributed to Federal Aid | True | KENNEDY STEVENSON | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/now-baby-wears-bikini-a-diaper-dacron-cover-with-snaps-is-among.html | NOW BABY WEARS BIKINI - - A DIAPER; Dacron Cover With Snaps Is Among Newest Garments for the Smallest Fry | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/louisiana-gas-flowing-to-west-virginia-in-big-new-columbia-system.html | Louisiana Gas Flowing to West Virginia In Big New Columbia System Pipeline | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/chiangs-fliers-hopeful-honoring-his-birthday-they-pledge-readiness.html | CHIANG'S FLIERS HOPEFUL; Honoring His Birthday, They Pledge Readiness to Attack | True | | 1982-07-06 | RE0000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https:1:www.nytimes.com/1954/11/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/victory-predicted-by-douglas-meek.html | VICTORY PREDICTED BY DOUGLAS, MEEK | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/financial-times-index-sags.html | Financial Times Index Sags | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dr-horace-l-jones.html | DR. HORACE L, JONES | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/wheat-in-canada-gets-low-grades-official-calls-crop-poorest-less.html | WHEAT IN CANADA GETS LOW GRADES; Official Calls Crop 'Poorest' -- Less Than 300 Million Bushels Are Forecast | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miss-wellington-becomes-eligooed-teacher-at-brearley-school.html | MISS WELLINGTON BECOMES EliGAOED; Teacher at Brearley School 'Rffianced tO Knute Lee', - . Former Army Officer | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/adenauer-leaves-after-2-services-german-chancellor-honored-at-st.html | ADENAUER LEAVES AFTER 2 SERVICES; German Chancellor Honored at St. Patrick's and Gets Degree From Columbia | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/irish-teams-split-in-allstar-tests-cork-triumphs-in-hurling-as-mayo.html | IRISH TEAMS SPLIT IN ALL-STAR TESTS; Cork Triumphs in Hurling as Mayo Bows to New Yorkers in Gaelic Football | True | By William J. Briordy | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/coffee-price-drop-likely-for-brazil-low-54-exports-rise-in-55-crop.html | COFFEE PRICE DROP LIKELY FOR BRAZIL; Low '54 Exports, Rise in '55 Crop Estimate Bode New Trouble for Economy COFFEE PRICE DROP LIKELY FOR BRAZIL | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mrs-c-alexander-jr.html | MRS. C. ALEXANDER JR. | True | Special to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/soviet-to-get-israeli-oranges.html | Soviet to Get Israeli Oranges | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mums-day-celebrated-by-brooklyn-gardener.html | Mums Day Celebrated By Brooklyn Gardener | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/700-pay-25-to-attend-nobargain-sale-and-raise-bids-for-allied.html | 700 Pay $25 to Attend No-Bargain Sale And Raise Bids for Allied Circle Items | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/dr-kirks-address-at-the-convocation.html | Dr. Kirk's Address at the Convocation | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/case-is-confident-despite-smears-predicts-jersey-election-to-senate.html | CASE IS CONFIDENT DESPITE 'SMEARS'; Predicts Jersey Election to Senate -- Five on Telecast Tell of Allegiance Shift | True | By Damon Stetson | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/patterns-of-the-times-american-design-series-2-styles-are-offered.html | Patterns of The Times: American Design Series; 2 Styles Are, Offered From Creations of Sadye Weinberg | True | By Virginia Pope | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/pilgrims-in-rome-hail-marys-image-procession-bearing-painting-of.html | PILGRIMS IN ROME HAIL MARY'S IMAGE; Procession Bearing Painting of the Virgin Is Prelude to Her Coronation Today | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/tubman-is-guided-by-dewey-on-tour-visits-melrose-houses-sails-to.html | TUBMAN IS GUIDED BY DEWEY ON TOUR; Visits Melrose Houses, Sails to Thruway Span -- Election Machine Impresses Him | True | By Lillian Bellison | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/10inch-snow-falls-upstate.html | 10-Inch Snow Falls Upstate | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miss-jessie-henderson.html | MISS JESSIE HENDERSON | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/24ths-command-going-to-japan.html | 24th's Command Going to Japan | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/futterer-equals-100meter-mark-west-german-sprinter-does-0102-in.html | FUTTERER EQUALS 100-METER MARK; West German Sprinter Does 0:10.2 in Yokohama Meet as Tour of Japan Ends | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/peron-labor-paper-in-warning.html | Peron Labor Paper in Warning | True | | 1982-07-06 | RE000131183 | B00000501827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/two-scows-will-use-new-door-controls.html | TWO SCOWS WILL USE NEW DOOR CONTROLS | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/7-major-college-teams-remain-unbeaten-untied.html | 7 Major College Teams Remain Unbeaten, Untied | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/water-leak-routs-18-dwellers.html | Water Leak Routs 18 Dwellers | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/hostovskyweiss.html | Hostovsky--Weiss | True | SpeCial to The New York Times. | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-01 | 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/two-deer-hunters-sought.html | Two Deer Hunters Sought | True | | 1982-07-06 | RE000131183 | B00000501827 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/presidents-plea-is-passed-along-ten-called-by-eisenhower-in-effort.html | PRESIDENT'S PLEA IS PASSED ALONG; Ten Called by Eisenhower in Effort to Get Out Vote Accomplish 'Mission' | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/italy-thanks-us-for-aid.html | Italy Thanks U.S. for Aid | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/exports-of-west-to-east-increase-43-rise-in-first-6-months-of-1954.html | EXPORTS OF WEST TO EAST INCREASE; 43% Rise in First 6 Months of 1954 Noted by U.N. Unit -- East Is Still Lagging | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/whalemeat-for-man-and-beast-shows-skyrocket-sales-increase-54.html | Whalemeat, for Man and Beast, Shows Skyrocket Sales Increase; '54 Imports Top 2 Million Pounds Against 60,000 in '52 -- Among Other Things It Makes Pelts of Minks Richer | True | By Richard F. Shepard | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/actors-mother-seeks-support.html | Actor's Mother Seeks Support | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/miller-leads-horace-mann.html | Miller Leads Horace Mann | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/german-girl-a-us-winner.html | German Girl a U.S. Winner | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/son-of-fred-kelly-killed.html | Son of Fred Kelly Killed | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/24-slain-over-weekend.html | 24 Slain Over Week-End | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/leonard-pennario-an-american-pianist-offers-recital-program-at-town.html | Leonard Pennario, an American Pianist, Offers Recital Program at Town Hall | True | By Howard Taubman | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/american-atomic-forum-signs-foreign-member.html | American Atomic Forum Signs Foreign Member | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/3-trade-disputes-settled-in-geneva-belgium-adjusts-two-cases-and.html | 3 TRADE DISPUTES SETTLED IN GENEVA; Belgium Adjusts Two Cases and France One -- Two U.S. Complaints Met | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/honduras-ends-news-curb.html | Honduras Ends News Curb | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/nixon-charges-big-lie-to-rivals-denounces-attacks-by-stevenson.html | Nixon Charges 'Big Lie' to Rivals; Denounces Attacks by Stevenson; NIXON CHALENGES RIVALS ON 'BIG LIE' | True | By William R. Conklinspecial To the New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/son-to-mrs-joshua-rothstein.html | Son to Mrs. Joshua Rothstein | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mrs-james-g-casey.html | MRS. JAMES G. CASEY | True | SPecial to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/text-of-the-statement-by-nixon-answering-stevensons-attack.html | Text of the Statement by Nixon Answering Stevenson's 'Attack' | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/prof-n-d-savadskaya.html | PROF. N. D. SAVADSKAYA | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/hearings-on-bias-in-schools-ended-jersey-commissioner-studies.html | HEARINGS ON BIAS IN SCHOOLS ENDED; Jersey Commissioner Studies Testimony in Negroes' Charge Against Englewood Board | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mrs-nicola-dascenzo.html | MRS. NICOLA D'ASCENZO | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/visitor-from-japan.html | VISITOR FROM JAPAN | True | | 1982-07-06 | RE000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/eisenhower-on-air-in-dispassionate-talks-he-and-nixon-strike.html | EISENHOWER ON AIR; In Dispassionate Talks, He and Nixon Strike Conciliatory Tone EISENHOWER BIDS FOR BIG TURNOUT | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-restaurant-space-leased-article.html | <article> Restaurant Space Leased </article> | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/the-screen-in-review-alec-guinness-stars-in-the-detective.html | The Screen in Review; Alec Guinness Stars in 'The Detective' | True | By Bosley Crowther | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/court-aide-40-years-turns-lawyer-at-67.html | COURT AIDE 40 YEARS TURNS LAWYER AT 67 | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/john-wayne-pilar-palette-wed.html | John Wayne, Pilar Palette Wed | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/illinois-red-loses-plea-court-upholds-indictment-in-key-smith-act.html | ILLINOIS RED LOSES PLEA; Court Upholds Indictment in Key Smith Act Case | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/state-cuts-work-rules-abstracts-instead-of-the-full-texts-used-on.html | STATE CUTS WORK RULES; Abstracts Instead of the Full Texts Used on Posters | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/teachers-get-plea-on-desegregation.html | TEACHERS GET PLEA ON DESEGREGATION | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/new-chain-plant-for-canada.html | New Chain Plant for Canada | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/2-indochina-lands-attacked-at-un-pole-opposes-entry-of-laos-and.html | 2 INDOCHINA LANDS ATTACKED AT U.N.; Pole Opposes Entry of Laos and Cambodia Now -- Says They Haven't Fulfilled Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/big-cadillac-backlog-90000-on-order-auto-maker-hopes-to-sell-150000.html | BIG CADILLAC BACKLOG; 90,000 on Order, Auto Maker Hopes to Sell 150,000 in4 '55 | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/samuel-o-hoyt.html | SAMUEL O. HOYT | True | Special to The New York Times, | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/another-duty.html | Another Duty | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/4-puerto-ricans-get-suspended-terms.html | 4 PUERTO RICANS GET SUSPENDED TERMS | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/100358699-debt-redeemed-by-city-50yearold-corporate-stock-tax-notes.html | $100,358,699 DEBT REDEEMED BY CITY; 50-Year-Old Corporate Stock, Tax Notes, Serial Bonds Paid Off With Interest | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/this-is-the-day-you-vote.html | THIS IS THE DAY YOU VOTE | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/navy-awards-26-contracts.html | Navy Awards 26 Contracts | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dramsoc-to-stage-play-by-fry.html | Dramsoc to Stage Play by Fry | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/a-year-without-a-fatality.html | A Year Without a Fatality | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mr-nehru-and-peiping.html | MR. NEHRU AND PEIPING | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/state-department-task-it-mans-front-line-in-cold-war-saltzman-tells.html | STATE DEPARTMENT TASK; It Mans Front Line in Cold War, Saltzman Tells Church Dinner | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/children-3-to-5-unawed-by-queen-on-her-visit-to-uptown-nursery-3to5.html | Children 3 to 5 Unawed by Queen On Her Visit to Uptown Nursery; 3-TO-5 GROUP LEFT UNAWED BY QUEEN | True | By Edith Evans Asbury | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mrs-j-duncan-rankin.html | MRS. J, DUNCAN RANKIN | True | Special to The Nev York Times, | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/utility-calls-debentures.html | Utility Calls Debentures | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/un-salary-plan-shift-hammarskjold-now-urges-special-fund-for-top.html | U.N. SALARY PLAN SHIFT; Hammarskjold Now Urges Special Fund for Top Aides | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/korea-censorship-ends-us-army-ceases-field-check-of-dispatches.html | KOREA CENSORSHIP ENDS; U.S. Army Ceases Field Check of Dispatches | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/andrew-anderson.html | ANDREW ANDERSON | True | Special to The New York Timem. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/capt-wc-ford-fills-post.html | Capt. W.C. Ford Fills Post | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/in-the-nation-one-way-to-temper-a-political-cold-war.html | In The Nation; One Way to Temper a Political 'Cold War' | True | By Arthur Krock | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/axel-w-hansen-69-isbrandtsen-aide.html | AXEL W. HANSEN, 69, ISBRANDTSEN AIDE | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/benefit-concert-nov-15-rodgers-suite-to-be-played-on-philharmonic.html | BENEFIT CONCERT NOV. 15; Rodgers' Suite to Be Played on Philharmonic Program | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/troth-announced-of-miss-bradford-debutante-of-1952-season-is.html | TROTH ANNOUNCED OF MISS BRADFORD; Debutante of 1952 Season Is Engaged to Alan L. Ockene, Auto Official in Europe | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/pocket-books-subsidiary-appoints-vice-president.html | Pocket Books Subsidiary Appoints Vice President | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/transport-news-of-interest-here-250-ilu-delegates-pledge-strike.html | TRANSPORT NEWS OF INTEREST HERE; 250 I.L.U. Delegates Pledge Strike Unity on East Coast -- Flying on Credit Pays Off | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/for-the-home-linens-in-new-designs-colors-tablecloths-napkins-mats.html | For the Home: Linens in New Designs, Colors; Tablecloths, Napkins, Mats and Kitchen Towels Sparkle | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/to-aid-nationalist-china-support-for-formosa-is-urged-to-insure.html | To Aid Nationalist China; Support for Formosa Is Urged to Insure Permanent Peace | True | HERBERT WELCH,DANIEL A. POLING. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/heyden-acquires-nuodex.html | Heyden Acquires Nuodex | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/83-invited-to-olympics-australia-sends-out-bids-for-games-east.html | 83 INVITED TO OLYMPICS; Australia Sends Out Bids for Games -- East Germany Out | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/flower-show-sweep-won-by-cv-whitney.html | FLOWER SHOW SWEEP WON BY C.V. WHITNEY | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/maria-callas-stars-in-norma.html | Maria Callas Stars in 'Norma' | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/central-defeats-weequahic-130-stays-in-running-for-newark-crown.html | CENTRAL DEFEATS WEEQUAHIC, 13-0; Stays in Running for Newark Crown -- West Side Takes First League Test, 38-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/ohio-acts-to-oust-a-sheppard-juror-conviction-on-morals-charge.html | OHIO ACTS TO OUST A SHEPPARD JUROR; Conviction on Morals Charge Cited -- Defense Challenges the Prosecution's Facts | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/broodmare-of-aga-khan-string-brings-105000-at-keeneland.html | Broodmare of Aga Khan String Brings $105,000 at Keeneland | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/frontpage-news-in-paris.html | Front-Page News in Paris | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/three-companies-raise-tire-prices-goodyear-us-and-firestone.html | THREE COMPANIES RAISE TIRE PRICES; Goodyear, U.S. and Firestone Announce 2 1/2 to 5% Rises to Meet Increased Costs | True | | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/adenauer-aide-for-parley-with-soviet-on-paris-pacts-insists-west.html | Adenauer Aide For Parley With Soviet on Paris Pacts; Insists West Have Role, but Says United Nation Still Is Bonn's First Aim BONN AIDE FAVORS TALK WITH SOVIET | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/to-distribute-kitchen-units.html | To Distribute Kitchen Units | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/strength-shown-in-grain-market-soybean-buying-stimulated-by-rise-in.html | STRENGTH SHOWN IN GRAIN MARKET; Soybean Buying Stimulated by Rise in Export Sales -- Shorts in Corn Cover | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/traffic-accidents-drop-weeks-total-in-city-is-632-as-against-701-a.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Is 632, as Against 701 a Year Ago | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/case-bids-voters-back-eisenhower-presidents-program-will-be-stopped.html | CASE BIDS VOTERS BACK EISENHOWER; President's Program Will Be 'Stopped Dead in Tracks' if Democrats Win, He Says | True | By Damon Stetson | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/cocoa-up-5th-day-coffee-irregular-volume-is-light-on-new-york.html | COCOA UP 5TH DAY; COFFEE IRREGULAR; Volume Is Light on New York Commodity Markets on Eve of Election Day | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-aloof-on-aged-pay-rockefeller-rejects-plea-to-bar-cut-in.html | U.S. ALOOF ON AGED PAY; Rockefeller Rejects Plea to Bar Cut in Payments by States | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/2-scientists-favor-hbomb-test-curbs.html | 2 SCIENTISTS FAVOR H-BOMB TEST CURBS | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/farm-aid-agency-to-step-up-work-extension-service-head-says-federal.html | FARM AID AGENCY TO STEP UP WORK; Extension Service Head Says Federal Unit Plans Also to Counsel Urban Families | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/jewish-women-lauded-mrs-roosevelt-hails-job-done-by-volunteers.html | JEWISH WOMEN LAUDED; Mrs. Roosevelt Hails Job Done by Volunteers Aiding Needy | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/icc-grants-rise-in-fares-in-jersey.html | I.C.C. GRANTS RISE IN FARES IN JERSEY | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/post-office-hobby-show-open.html | Post Office Hobby Show Open | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/benson-names-executive-aide.html | Benson Names Executive Aide | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/brooklyn-dwelling-conveyed-by-church.html | BROOKLYN DWELLING CONVEYED BY CHURCH | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/welfare-fund-safeguard.html | WELFARE FUND SAFEGUARD | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/king-of-jordan-bars-talk-or-peace-with-israelis.html | King of Jordan Bars Talk Or Peace With Israelis | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/churches-warned-to-hold-to-ideals-barnard-head-fears-loss-of.html | CHURCHES WARNED TO HOLD TO IDEALS; Barnard Head Fears 'Loss of Message' in Ultra-Liberal Approach to Students | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/business-building-leased-in-queens-new-onestory-structure-in-long.html | BUSINESS BUILDING LEASED IN QUEENS; New One-Story Structure in Long Island City Taken for Color Laboratory | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/pep-outpoints-colon.html | Pep Outpoints Colon | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/heres-why-november-was-chosen-for-voting.html | Here's Why November Was Chosen for Voting | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/thruway-crashes-kill-4-3-in-boston-family-die-when-car-strikes.html | THRUWAY CRASHES KILL 4; 3 in Boston Family Die When Car Strikes Bridge Pillar | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/electronic-shift-seen-sarnoff-makes-a-prediction-of-output-in-1961.html | ELECTRONIC SHIFT SEEN; Sarnoff Makes a Prediction of Output in 1961 | True | | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/james-c-clark.html | JAMES C. CLARK | True | SPecial to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/army-revises-training-acts-to-assist-puerto-ricans-in-english.html | ARMY REVISES TRAINING; Acts to Assist Puerto Ricans in English Language Courses | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/a-tanker-loads-at-abadan.html | A TANKER LOADS AT ABADAN | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/formosa-ends-daylight-time.html | Formosa Ends Daylight Time | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/lion-cub-untamed-and-caged-settles-down-in-zoo.html | Lion Cub, Untamed and Caged, Settles Down in Zoo | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/troops-are-sent-to-hunt-for-lost-iranian-prince.html | Troops Are Sent to Hunt For Lost Iranian Prince | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/honan-capital-moved.html | Honan Capital Moved | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/rev-joseph-p-koczinski.html | REV. JOSEPH P, KOCZINSKI | True | Special to The New York Times, | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/virginia-medical-unit-votes-to-admit-negroes.html | Virginia Medical Unit Votes to Admit Negroes | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/new-hurricane-forecaster-named.html | New Hurricane Forecaster Named | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mr-x-mails-back-29000-clip-note-assigns-reward-to-charity.html | Mr. X Mails Back $29,000 Clip; Note Assigns Reward to Charity | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/egypt-names-tribunal-army-officers-to-hear-changes-against-moslem.html | EGYPT NAMES TRIBUNAL; Army Officers to Hear Changes Against Moslem Leaders | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/the-candidates-pledge-ppr.html | THE CANDIDATES PLEDGE P.P.R. | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/louise-h-gregory-zoology-teacher.html | LOUISE H. GREGORY, ZOOLOGY TEACHER | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/auburn-again-gets-buses.html | Auburn Again Gets Buses | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/odwyer-honored-by-afl-and-cio-245-leaders-representing-800000.html | O'DWYER HONORED BY A.F.L. AND C.I.O.; 245 Leaders, Representing 800,000 Workers, Praise Him as Real Friend of Labor | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/care-of-the-aged-in-europe-praised-six-social-workers-report-after.html | CARE OF THE AGED IN EUROPE PRAISED; Six Social Workers Report After Tour, Noting Far More Concern Than Here NOTHING HELD 'TOO GOOD' Example for U.S. Is Seen -- Housing Found Excellent but Recreation Facilities Few | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/general-motors-declares-its-first-extra-since-1950-2-yearend.html | General Motors Declares Its First Extra Since 1950; $2 Year-End Distribution Will Bring 1954 Total Dividends to $5 a Share, Against $4 in 1953 -- Sears Votes 60c Special | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/brewery-stock-split-voted.html | Brewery Stock Split Voted | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/spatial-evidence-of-mesons-sifted-german-physicist-here-tells-of.html | SPATIAL EVIDENCE OF MESONS SIFTED; German Physicist Here Tells of Cosmic-Ray Collisions and 'Photos' of New Particles 3 THEORIES UNDER STUDY Expert Says More Exposures of Emulsions Should Cast Light on Atomic Mystery | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/slate-and-gronauer-win.html | Slate and Gronauer Win | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/lord-courtauldthomson-dies1.html | Lord Courtauld-Thomson Dies1 | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/japan-acts-on-textile-piracy.html | Japan Acts on Textile 'Piracy' | True | | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dalemoore.html | DALE'MOORE | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/devonport-rugby-winner.html | Devonport Rugby Winner | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fish-dealers-fight-strikers-strategy.html | FISH DEALERS FIGHT STRIKERS' STRATEGY | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fox-delays-start-on-lord-vanity-studio-is-having-difficulty-in.html | FOX DELAYS START ON 'LORD VANITY'; Studio Is Having Difficulty in Casting Two Lead Female Roles in New Picture | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/moses-denounces-lehman-on-power-chairman-of-authority-sees-slander.html | MOSES DENOUNCES LEHMAN ON POWER; Chairman of Authority Sees Slander Also in Roosevelt St. Lawrence Criticism | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/order-of-cherub-is-given-to-dr-kirk.html | ORDER OF CHERUB IS GIVEN TO DR. KIRK | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/italy-gets-canadian-ship.html | Italy Gets Canadian Ship | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/unesco-unit-elects-head.html | UNESCO Unit Elects Head | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/population-of-china-put-at-582603000.html | POPULATION OF CHINA PUT AT 582,603,000 | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/coast-eleven-increases-lead-in-united-press-balloting-with-19-of-35.html | Coast Eleven Increases Lead in United Press Balloting With 19 of 35 Firsts | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/7-italian-flood-victims-found.html | 7 Italian Flood Victims Found | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/thwarting-election-frauds.html | THWARTING ELECTION FRAUDS | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-hat-store-bought-in-jersey-article.html | <article> Hat Store Bought in Jersey </article> | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mrs-george-l-eaton.html | MRS. GEORGE L, EATON | True | SPecial to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/commodity-index-off-fridays-level-of-901-compares-with-903-on.html | COMMODITY INDEX OFF; Friday's Level of 90.1 Compares With 90.3 on Thursday | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/johnson-believes-chances-to-buy-athletics-now-are-excellent.html | Johnson Believes Chances to Buy Athletics Now Are 'Excellent'; CHICAGOAN NAMES THREE ASSOCIATES Industrialists Aid Johnson in Baseball Deal -- $1,000,000 Club Build-Up Planned | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/net-raised-sharply-by-rockland-utility.html | NET RAISED SHARPLY BY ROCKLAND UTILITY | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/exconvict-admits-he-was-shot.html | Ex-Convict Admits He Was Shot | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/nobody-won-people-lost-in-ominous-cuban-election-grave-trouble-is.html | Nobody Won, People Lost In Ominous Cuban Election; Grave Trouble Is Predicted for the Island as Military Dictatorship Continues | True | By Herbert L Matthewsspecial To the New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mayors-aide-to-go-to-germany.html | Mayor's Aide to Go to Germany | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/japanese-will-visit-ceylon.html | Japanese Will Visit Ceylon | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/tolls-of-parkway-to-back-new-issue-jersey-authority-will-offer.html | TOLLS OF PARKWAY TO BACK NEW ISSUE; Jersey Authority Will Offer $20,000,000 More Bonds for Garden State Project | True | | 1982-07-06 | RE000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/press-of-britain-hedges-on-voting-its-reporters-in-washington-drop.html | PRESS OF BRITAIN HEDGES ON VOTING; Its Reporters in Washington Drop Predictions of U.S. Sweep by Democrats | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/battle-for-grain.html | BATTLE FOR GRAIN | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/attack-on-negro-denied-antiintegration-leader-faces-trial-in.html | ATTACK ON NEGRO DENIED; Anti-Integration Leader Faces Trial in Capital Jan. 5 | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-title-guarantee-dividend-article.html | <article> Title Guarantee Dividend </article> | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mens-clothing-loses-9month-output-shows-drop-of-15-per-cent-from.html | MEN'S CLOTHING LOSES; 9-Month Output Shows Drop of 15 Per Cent From 1953 | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/pakistan-holds-12-on-espionage-ring-police-say-secret-documents.html | PAKISTAN HOLDS 12 ON ESPIONAGE RING; Police Say Secret Documents Were Seized in Apartment of Indian Agency Aide | True | By John P. Callahanspecial To The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-consolidates-pacific-mine-data-navy-issues-new-warning-on-world.html | U.S. CONSOLIDATES PACIFIC MINE DATA; Navy Issues New Warning on World War II Hazards Still Remaining in 6 Areas | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/cuba-holds-calm-elections-with-batista-running-alone-cuban.html | Cuba Holds Calm Elections With Batista Running Alone; CUBAN ELECTIONS PROCEED CALMLY | True | By R. Hart Phillipsspecial To the New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fonda-burned-under-lamp.html | Fonda Burned Under Lamp | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/clifford-assails-gop-tactics.html | Clifford Assails G.O.P. Tactics | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/burmajapan-peace-pact-due.html | Burma-Japan Peace Pact Due | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/natural-gas-rate-cut-transcontinental-withdraws-proposed-5657662.html | NATURAL GAS RATE CUT; Transcontinental Withdraws Proposed $5,657,662 Rise | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/argentine-film-studio-for-sale.html | Argentine Film Studio for Sale | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/text-of-speech-by-adlai-stevenson-declaring-real-issue-is-the.html | Text of Speech by Adlai Stevenson Declaring Real Issue Is the Future | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/girls-slaying-admitted-police-say-youth-confesses-pennsylvania.html | GIRL'S SLAYING ADMITTED; Police Say Youth Confesses Pennsylvania Killing | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/two-parties-harmonize-on-capital-vote-discord.html | Two Parties Harmonize On Capital Vote Discord | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/frederika-has-ear-operation.html | Frederika Has Ear Operation | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/troops-recover-crash-dead.html | Troops Recover Crash Dead | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/drive-to-polls-is-planned.html | 'Drive to Polls' Is Planned | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/lord-clydesmuir-dies-british-ordiertateman-was-last-governor-of.html | LORD CLYDESMUIR DIES; 'British Sordier-Stateman Was Last Governor of Bombay | True | Special to The New York Times, | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/suit-asks-change-in-ward-bylaws-wolfson-in-fight-for-control.html | SUIT ASKS CHANGE IN WARD BY-LAWS; Wolfson, in Fight for Control, Challenges Stagger System for Election of Directors | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/golfers-wife-called-suicide.html | Golfer's Wife Called Suicide | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/2100000-in-credit-fares.html | $2,100,000 in Credit Fares | True | | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/howell-assured-as-race-winds-up-jersey-nominee-for-senator-in-final.html | HOWELL ASSURED AS RACE WINDS UP; Jersey Nominee for Senator in Final Bid on Telecast -- Party Leaders Optimistic | True | By George Cable Wrightspecial To The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dealing-with-peron.html | Dealing With Peron | True | ROBERTO MUJICA-LAINEZ, | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/ives-sums-up-vote-gop-or-tammany-republican-on-video-4-hours-calls.html | IVES SUMS UP VOTE: G.O.P. OR TAMMANY; Republican, on Video 4 Hours, Calls 'High Tax Harriman' Unfit to Be Governor IVES SUMS UP VOTE: G.O.P. OR TAMMANY | True | By Douglas Dales | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/collingwood-to-be-honored.html | Collingwood to Be Honored | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/police-officer-guilty-cliffside-park-lieutenant-is-convicted-in.html | POLICE OFFICER GUILTY; Cliffside Park Lieutenant Is Convicted in Gaming Case | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/executive-guilty-as-gold-profiteer-watch-case-maker-and-his-company.html | EXECUTIVE GUILTY AS GOLD PROFITEER; Watch Case Maker and His Company Sold $230,000 Worth to Black Market | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/turks-president-appeals-to-egypt-bayar-in-a-talk-to-assembly-in.html | TURKS PRESIDENT APPEALS TO EGYPT; Bayar, in a Talk to Assembly in Ankara, Makes Bid for Close Ties With Arabs | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/seamens-bank-official-feted.html | Seamen's Bank Official Feted | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/big-canadian-banks-approach-merger.html | BIG CANADIAN BANKS APPROACH MERGER | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/court-finally-gets-1946-hoboken-case.html | COURT FINALLY GETS 1946 HOBOKEN CASE | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | 3 for 1 Ingersoll-Rand Split | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/move-made-to-end-philadelphia-tieup.html | MOVE MADE TO END PHILADELPHIA TIE-UP | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/clifton-beats-east-rutherford.html | Clifton Beats East Rutherford | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/suspect-held-in-slaying.html | Suspect Held in Slaying | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/strikes-set-low-mark-ninemonth-walkout-total-is-smallest-since.html | STRIKES SET LOW MARK; Nine-Month Walkout Total Is Smallest Since World War II | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/turnesafetchik-triumph-with-65-they-top-tiso-and-manero-by-a-stroke.html | TURNESA-FETCHIK TRIUMPH WITH 65; They Top Tiso and Manero by a Stroke in Westchester Title Golf Tournament | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/collective-farms-due-in-china-by-60-peiping-plains-gradual-shift-in.html | COLLECTIVE FARMS DUE IN CHINA BY '60; Peiping Plains Gradual Shift Instead of Abrupt Change Along Soviet Lines | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/plane-crash-studied-australian-inquiry-board-seeks-cause-of.html | PLANE CRASH STUDIED; Australian Inquiry Board Seeks Cause of Accident | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/callaway-joins-amerotron.html | Callaway Joins Amerotron | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/five-horse-show-jumping-teams-greeted-by-mayor-at-city-hall-parade.html | Five Horse Show Jumping Teams Greeted by Mayor at City Hall; Parade, Salutes of Riders a Highlight in Formal Opening at Garden Tonight | True | By John Rendel | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/big-stores-hold-sales-rate-of-53-daytoday-business-equal-but.html | BIG STORES HOLD SALES RATE OF '53; Day-to-Day Business Equal but October City Total Was 4% Below a Year Ago JEWISH HOLIDAY FACTOR Warm Weather Spanning 2 Weeks and Hurricane Also Affected Trade | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/hartley-urges-writein-former-legislator-renews-bid-to-beat-case-in.html | HARTLEY URGES WRITE-IN; Former Legislator Renews Bid to Beat Case in Jersey | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/221-more-east-zone-police-flee.html | 221 More East Zone Police Flee | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-seen-meeting-depletion-of-iron-interior-official-says-needs-will.html | U.S. SEEN MEETING DEPLETION OF IRON; Interior Official Says Needs Will Be Satisfied by Use of Taconite, Plus Imports | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/singer-strike-voted-5000-in-the-elizabeth-plant-walk-out-in-pay.html | SINGER STRIKE VOTED; 5,000 in the Elizabeth Plant Walk Out in Pay Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/bank-offers-subway-map.html | Bank Offers Subway Map | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/about-art-and-artists-sculpture-by-moore-at-valentins-includes.html | About Art and Artists; Sculpture by Moore at Valentin's Includes Piece Spurned on Madison Avenue | True | By Howard Devree | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/vermont-fugitives-caught.html | Vermont Fugitives Caught | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/freight-rates-raised-icc-orders-north-carolina-reinstate-15.html | FREIGHT RATES RAISED; I.C.C. Orders North Carolina Reinstate 15% Increase | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/yale-team-defeats-harvard.html | Yale Team Defeats Harvard | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/queen-sees-us-actors-bob-hope-stars-at-command-performance-in.html | QUEEN SEES U.S. ACTORS; Bob Hope Stars at Command Performance in London | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/american-due-to-receive-nobel-chemistry-award.html | American Due to Receive Nobel Chemistry Award | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mt-st-vincent-fete-academy-alumnae-planning-benefit-party-for-nov.html | MT. ST. VINCENT FETE; Academy Alumnae Planning Benefit Party for Nov. 13 | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/jews-abroad-see-progress-offset-welfare-leaders-say-fear-of-arabs.html | JEWS ABROAD SEE PROGRESS OFFSET; Welfare Leaders Say Fear of Arabs Hampers Gains in Israel and North Africa | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/bell-aircraft-approves-split.html | Bell Aircraft Approves Split | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-to-pay-fares-home-will-aid-soldiers-wives-who-arc-dissatisfied.html | U.S. TO PAY FARES HOME; Will Aid Soldiers' Wives Who Arc Dissatisfied Abroad | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/master-singers-present-concert-new-a-cappella-group-offers-3-works.html | MASTER SINGERS PRESENT CONCERT; New A Cappella Group Offers 3 Works of James Cohn to Verses by Ogden Nash | True | J.B. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/program-of-aec.html | Program of A.E.C. | True | JOHN VON NEUMANN. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/textile-mills-in-new-hands.html | Textile Mills in New Hands | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/money-market-tightens.html | Money Market Tightens | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/how-times-will-flash-the-results-by-tower-lights-in-times-square.html | How Times Will Flash the Results By Tower Lights in Times Square | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/rally-by-lincoln-beats-lafayette-brooklyn-eleven-wins-196-on.html | RALLY BY LINCOLN BEATS LAFAYETTE; Brooklyn Eleven Wins, 19-6, on Schneider's 3 Scores -- Horace Mann Triumphs | True | | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/other-dividend-news-sears-roebuck-co-dividends-voted-by.html | OTHER DIVIDEND NEWS; Sears, Roebuck & Co. DIVIDENDS VOTED BY CORPORATIONS | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/original-play-contest-denver-post-to-offer-10000-for-work-based-on.html | ORIGINAL PLAY CONTEST; Denver Post to Offer $10,000 for Work Based on Gold Find | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/challenge-list-sets-a-new-high-18957-on-vote-rolls-in-city-and.html | CHALLENGE LIST SETS A NEW HIGH; 18,957 on Vote Rolls in City and Suburbs Are Put in Doubtful Class by State | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/cars-kill-3-more-deer-toll-on-merritt-parkway-now-6-drivers-may.html | CARS KILL 3 MORE DEER; Toll on Merritt Parkway Now 6 -- Drivers May Claim Animals | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/nine-2yearolds-in-frizette-today-high-voltage-heads-jamaica-field.html | NINE 2-YEAR-OLDS IN FRIZETTE TODAY; High Voltage Heads Jamaica Field -- Woodhouse, Hurt Saturday, Gets Double | True | By Joseph C. Nichols | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/ukrainian-culture.html | Ukrainian Culture | True | LEVKO CHIKALENKO, | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/758446919-asked-in-capital-budget-sets-city-record-year-ago.html | $758,446,919 ASKED IN CAPITAL BUDGET SETS CITY RECORD; Year Ago $531,745,343 Also Was a High - - Playground Tilt With Moses Goes On $758,446,919 ASKED IN CAPITAL BUDGET | True | By Charles G. Bennett | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/veteran-labor-m-p-dies-rhys-davies-had-been-partys-senior-member.html | VETERAN LABOR M. P. DIES; Rhys Davies Had Been Party's Senior Member i____ n__n Commons | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/pope-names-day-to-praise-mary-designates-may-31-as-feast-and.html | POPE NAMES DAY TO PRAISE MARY; Designates May 31 as Feast and Proclaims Her Queen of Heaven -- Image Crowned POPE NAMES DAY TO PRAISE MARY | True | By Arnaldo Cortesispecial To The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/confederate-gunboat-is-dragged-from-river.html | Confederate Gunboat Is Dragged From River | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/debutante-ball-dec-20-washington-fete-will-be-held-at-the.html | DEBUTANTE BALL DEC. 20; Washington Fete Will Be Held at the Metropolitan Club | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/trainer-hirsch-withdraws-high-gun-from-international-because-of.html | Trainer Hirsch Withdraws High Gun From International Because of Injury; FISHERMAN TO RUN IN LAUREL STAKE Whitney Ace, Brush Burn U.S. Hopes Tomorrow -- Foreign Horses Hold Workouts | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/bette-davis-sued-for-alimony.html | Bette Davis Sued for Alimony | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/joseph-de-santi.html | JOSEPH DE SANTI | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/teachers-in-health-fields-need-for-trained-personnel-in-health.html | Teachers in Health Fields; Need for Trained Personnel in Health Services Pointed Out | True | ALFRED J. ASGIS, D.D.S. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/benefit-on-friday-to-aid-stony-wold-tip-top-ball-in-st-regis-roof.html | BENEFIT ON FRIDAY TO AID STONY WOLD; Tip Top Ball in St. Regis Roof Will Assist Tuberculosis Sanatorium Upstate | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/imrs-guerden-w-fuller.html | IMRS. GUERDEN W. FULLER! | True | SPecial to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/preferred-to-be-redeemed.html | Preferred to Be Redeemed | True | | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/holman-welcomes-32-candidates-at-opening-basketball-practice.html | Holman Welcomes 32 Candidates At Opening Basketball Practice; Reinstated Coach Launches His 34th Year at City College -- Columbia, Fordham, Manhattan, N.Y.U. Start Drills | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/wilkins-brown-injured-other-giants-ready-to-start-drills-for.html | WILKINS, BROWN INJURED; Other Giants Ready to Start Drills for Steeler Game | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/items-range-afar-in-womens-show-everything-from-saki-sets-to-room.html | ITEMS RANGE AFAR IN WOMEN'S SHOW; Everything From Saki Sets to Room Settings on Display in Park Ave. Armory | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/faith-in-comet-stands-expert-says-faults-of-jet-airliner-can-be.html | FAITH IN COMET STANDS; Expert Says Faults of Jet Airliner Can Be Cured | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/nbc-tells-nixon-it-gave-gop-time-says-we-do-not-understand-vice.html | N.B.C. TELLS NIXON IT GAVE G.O.P. TIME; Says 'We Do Not Understand' Vice President's Bid for Free Broadcast Period | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/big-oil-company-shows-dip-in-net-standard-of-indiana-earns-81444000.html | BIG OIL COMPANY SHOWS DIP IN NET; Standard of Indiana Earns $81,444,000 in 9 Months, Decline of 8.1 Per Cent | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/woman-100-gets-birthday-special-has-two-helpings-of-cake-and-ice.html | WOMAN, 100, GETS BIRTHDAY SPECIAL; Has Two Helpings of Cake and Ice Cream -- Her Recipe for Life: 'Take It Easy' | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/lennardjones-noted-physicist-a-leading-scientific-adviser-in.html | .LENNARD-JONES, ' NOTED PHYSICIST; A Leading Scientific Adviser in Britain in World War II DiesKnighted in 1946 | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/egyptian-leader-of-womens-rights-tells-of-literacy-and-suffrage.html | Egyptian Leader of Women's Rights Tells Of Literacy and Suffrage Gains in Land | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/arthur-j-stang.html | ARTHUR J. STANG | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/south-africans-hope-for-rapprochement.html | SOUTH AFRICANS HOPE FOR RAPPROCHEMENT | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/un-lacks-funds-to-rebuild-korea-head-of-agency-says-it-has-received.html | U.N. LACKS FUNDS TO REBUILD KOREA; Head of Agency Says It Has Received $123,000,000 of $266,000,000 Pledged | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/egypt-files-protest-on-israeli-charges.html | EGYPT FILES PROTEST ON ISRAELI CHARGES | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/miss-abreus-troth-bryn-mawr-exstudent-will-be-wed-to-waldo-mallory.html | MISS ABREU'S TROTH; Bryn Mawr Ex-Student Will Be Wed to Waldo Mallory Jr. | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/president-hails-priest-for-service-to-nation.html | President Hails Priest For Service to Nation | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/state-road-official-named.html | State Road Official Named | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/montreal-fete-ignored-7-englishmanagement-stores-stay-open-despite.html | MONTREAL FETE IGNORED; 7 English-Management Stores Stay Open Despite Law | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/site-collected-for-apartment-broker-completes-plot-at-3d-ave-and.html | SITE COLLECTED FOR APARTMENT; Broker Completes Plot at 3d Ave. and 18th St. -East Side House Sold | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/congress-in-doubt-snow-may-cut-total-and-affect-results-state-races.html | CONGRESS IN DOUBT; Snow May Cut Total and Affect Results --- State Races Close Snow Called Good Omen by Rivals 45,000,000 VOTES EXPECTED TODAY | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/news-of-food-lamprey-among-exotic-foods-store-buyer-is-bringing.html | News of Food; Lamprey Among Exotic Foods Store Buyer Is Bringing Here | True | By Jane Nickerson | 1982-07-06 | RE000131184 | B00000501826 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/rail-income-down-class-1-roads-september-net-estimated-at-58000000.html | RAIL INCOME DOWN; Class 1 Roads' September Net Estimated at $58,000,000 | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-aides-use-day-to-recruit-staff-with-109-jobs-abroad-open.html | U.S. AIDES USE DAY TO RECRUIT STAFF; With 109 Jobs Abroad Open, Information Agency Sends Employes Out on a Hunt | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/liquidation-plan-voted-cleveland-navigation-holders-to-get-1625-a.html | LIQUIDATION PLAN VOTED; Cleveland Navigation Holders to Get $16.25 a Share | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/adenauer-leaves-bermuda.html | Adenauer Leaves Bermuda | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/long-lost-asteroid-refound.html | Long Lost Asteroid Refound | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/russian-booters-triumph-52.html | Russian Booters Triumph, 5-2 | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/son-to-mrs-cp-rimmer-jr.html | Son to Mrs. C.P. Rimmer Jr. | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/india-takes-over-french-enclaves-280year-rule-ends-as-four-areas.html | INDIA TAKES OVER FRENCH ENCLAVES; 280-Year Rule Ends as Four Areas Shift Allegiance -- Political Prisoners Free | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mrs-j-gallagher-jr-has-son.html | Mrs. J. Gallagher Jr. Has Son | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/7-more-doomed-by-iran-army.html | 7 More Doomed in Iran Army | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/store-strike-discussed-pittsburgh-leaders-confer-with-parent-unions.html | STORE STRIKE DISCUSSED; Pittsburgh Leaders Confer With Parent Union's Chiefs | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/peekskill-routs-beacon.html | Peekskill Routs Beacon | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/costello-to-be-queried-court-rules-he-must-answer-in.html | COSTELLO TO BE QUERIED; Court Rules He Must Answer in Denaturalization Suit | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mitchell-charges-rivals-faked-soviet-order-for-gop-defeat-accuses.html | Mitchell Charges Rivals Faked Soviet 'Order' for G.O.P. Defeat; Accuses Republican Campaign Committee of Using '100 Per Cent Falsehood' in Distributing Radio Drama Record | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/opera-books-11-cities-city-troupe-adds-buffalo-and-rochester-to-its.html | OPERA BOOKS 11 CITIES; City Troupe Adds Buffalo and Rochester to Its Fall Tour | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/purchasers-find-october-bullish-46-of-buying-agents-report-their.html | PURCHASERS FIND OCTOBER BULLISH; 46% of Buying Agents Report Their Companies Enjoyed Increases in Orders | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/jet-pilot-killed-in-crash.html | Jet Pilot Killed in Crash | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/follansbee-sale-voted-faces-suit-management-group-rebuffs-rival.html | FOLLANSBEE SALE VOTED, FACES SUIT; Management Group Rebuffs Rival Bids, Casts Proxies for Richmond Proposal FOLLANSBEE SALE VOTED, FACES SUIT | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/40year-veteran-named-vice-president-of-chase.html | 40-Year Veteran Named Vice President of Chase | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/missing-dogs-back-home-jersey-man-returns-brooklyn-hunters-prize.html | MISSING DOGS BACK HOME; Jersey Man Returns Brooklyn Hunter's Prize Pair | True | | 1982-07-06 | RE000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/texts-of-lastminute-appeals-to-voters-by-eisenhower-and-nixon.html | Texts of Last-Minute Appeals to Voters by Eisenhower and Nixon | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/st-helena-resoration-ending.html | St. Helena Resoration Ending | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fred-w-teubner.html | FRED W. TEUBNER. | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/cotton-is-steady-ends-7-up-to-1-off-some-in-trade-believe-that-crop.html | COTTON IS STEADY, ENDS 7 UP TO 1 OFF; Some in Trade Believe That Crop Estimate Will Show Substantial Increase | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/braves-set-new-record-for-advance-seat-sale.html | Braves Set New Record For Advance Seat Sale | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/mcleod-suffers-broken-toe.html | McLeod Suffers Broken Toe | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/army-favored-to-topple-yale-in-eastern-standout-on-football-program.html | Army Favored to Topple Yale in Eastern Standout on Football Program; NOTRE DAME-PENN MAY DRAW 65,000 Tests for Ohio State Squad, Arkansas Mark Attractive Slate -- Navy-Duke Set | True | By Allison Danzig | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/late-dips-cancel-gains-in-london-fresh-dock-dispute-shows-in.html | LATE DIPS CANCEL GAINS IN LONDON; Fresh Dock Dispute Shows in Markets' Action -- But Britain's Bonds Climb | True | Special to The New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/joseph-p-piccirillo-buried.html | Joseph P. Piccirillo Buried | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/long-island-diving-fans-hunt-longago-wrecks-fathometer-locates.html | Long Island Diving Fans Hunt Long-Ago Wrecks; Fathometer Locates Hitherto Unvisited Hulks on Bottom | True | By Byron Porterfieldspecial To the New York Times. | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dodger-phones-abuzz-for-bavasi-he-clarifies-plan-to-trade-gilliam.html | Dodger Phones A-Buzz for Bavasi; He Clarifies Plan to Trade Gilliam -- Cox, Robinson Not in It Talks of Fernandez, a Fine Shortstop, and Other Things for '55 | True | By Louis Effrat | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/democrat-declares-rivals-have-sunk-to-new-depths-stevenson-in-radio.html | Democrat Declares Rivals Have Sunk to 'New Depths'; Stevenson, in Radio Talk to Nation for 35 Candidates, Pledges Party to Show Concern for Prices, Jobs, Allies Stevenson Assails Foes' Claims On War and Peace as 'New Depths' | True | By Peter Kihss | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/stock-dividend-approved.html | Stock Dividend Approved | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/nehru-belied-by-peiping-red-chinas-military-and-political-activity.html | Nehru Belied by Peiping; Red China's Military and Political Activity Puts His Optimism in Doubt | True | By Hanson W. Baldwin | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/russians-in-world-shoot.html | Russians in World Shoot | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dr-louis-baumaar-74-okn-p-roessor.html | DR. LOUIS BAUMAAr, 74, okcA P ROESSOR | True | Special to The New York Times. ] | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/i-msgr-01qgedo-7t-a-priest-47-years-founder-pastor-of-sacred-hearts.html | I'MSGR, (01qGEDO, 7t, A PRIEST 47 YEARS; Founder, Pastor of Sacred Hearts Church on East Side Dies. -- Began High School | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/virgin-isles-group-named.html | Virgin Isles Group Named | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/sea-hunt-pressed-for-plane-and-42-200-aircraft-and-30-ships-search.html | SEA HUNT PRESSED FOR PLANE AND 42; 200 Aircraft and 30 Ships Search for Navy Transport Missing Since Saturday | True | | 1982-07-06 | RE000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/crosby-planing-15minute-shows-crooner-schedules-daily-radio.html | CROSBY PLANING 15-MINUTE SHOWS; Crooner Schedules Daily Radio Broadcasts on C.B.S. -- Will Drop Weekly Programs | True | By Val Adams | 1982-07-06 | RE000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/taylor-chosen-to-head-ground-forces-in-orient.html | Taylor Chosen to Head Ground Forces in Orient | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-bids-un-arm-collective-force-says-it-will-help-gird-states-ready.html | U.S. BIDS U.N. ARM COLLECTIVE FORCE; Says It Will Help Gird States Ready to Fight Aggressors but Lacking Equipment | True | By Kathleen Teltschspecial To the New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/top-purchasing-officer-named-by-american-can.html | Top Purchasing Officer Named by American Can | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fire-disrupts-subway-cable-blaze-causes-rerouting-of-ind-trains-at.html | FIRE DISRUPTS SUBWAY; Cable Blaze Causes Rerouting of IND Trains at W. 4th St. | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-five-defeats-chinese-players-beats-nationalists-7228-in-world.html | U.S. FIVE DEFEATS CHINESE PLAYERS; Beats Nationalists, 72-28, in World Play -- Brazil Downs France -- Canada Loses | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/end-of-foreign-aid-is-declared-near.html | END OF FOREIGN AID IS DECLARED NEAR | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/london-is-facing-a-new-pier-tieup-44000-british-strikers-go-back.html | LONDON IS FACING A NEW PIER TIE-UP; 44,000 British Strikers Go Back, but Fresh Dispute Arises in the Capital | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fete-will-assist-children.html | Fete Will Assist Children | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/turkish-charge-denied-nato-aide-ascribes-flag-incident-to-gi.html | TURKISH CHARGE DENIED; NATO Aide Ascribes Flag Incident to 'G.I. Horseplay' | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/3-children-saved-in-fire-2-patrolmen-who-rescue-them-collapse-2.html | 3 CHILDREN SAVED IN FIRE; 2 Patrolmen Who Rescue Them Collapse -- 2 Other Blazes | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/tubman-schedule-upset-by-politics-liberian-presidents-desire-to.html | TUBMAN SCHEDULE UPSET BY POLITICS; Liberian Presidents' Desire to Avoid Offense Causes Several Shifts in Plans | True | By Emma Harrison | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/swede-sees-peril-in-eastwest-war-commander-in-chief-believes-an.html | SWEDE SEES PERIL IN EAST-WEST WAR; Commander in Chief Believes an Isolated Attack Against His Country is Unlikely | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/thomas-hat-winner-in-pace-at-yonkers.html | THOMAS HAT WINNER IN PACE AT YONKERS | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/auto-makers-plan-record-november-509000-cars-are-scheduled-to-roll.html | AUTO MAKERS PLAN RECORD NOVEMBER; 509,000 Cars Are Scheduled to Roll off Lines as Race for '55 Market Begins | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/poll-hours-in-new-york-jersey-and-connecticut.html | Poll Hours in New York, Jersey and Connecticut | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/producer-may-do-play-by-claman-whitehead-is-reading-a-quiet-place-a.html | PRODUCER MAY DO PLAY BY CLAMAN; Whitehead Is Reading 'A Quiet Place,' a Two-Act Drama -- Clurman Would Direct | True | By Louis Calta | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/racial-issue-splits-african-federation.html | RACIAL ISSUE SPLITS AFRICAN FEDERATION | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/strauss-personal-aide-resigns-figured-in-atom-security-dispute.html | Strauss' Personal Aide Resigns; Figured in Atom Security Dispute; TEEPLE, ASSISTANT TO STRAUSS, QUITS | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/brownregal-merger-approved.html | Brown-Regal Merger Approved | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/12126-blood-donations-red-cross-reports-on-number-of-pints-given-in.html | 12,126 BLOOD DONATIONS; Red Cross Reports on Number of Pints Given in October | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/president-will-urge-technical-aid-to-un.html | PRESIDENT WILL URGE TECHNICAL AID TO U.N. | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/saddler-returns-from-paris.html | Saddler Returns From Paris | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/first-election-tally-in-democrats-lead-64-in-tiny-new-hampshire.html | FIRST ELECTION TALLY IN; Democrats Lead, 6-4, in Tiny New Hampshire Town | True | | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/wood-field-and-stream-black-duck-plentiful-for-season-opening-in.html | Wood, Field and Stream; Black Duck Plentiful for Season Opening in Long Island and Connecticut | True | By Raymond R. Camp | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/93-new-polio-cases-rise-of-3-in-week-reported-for-state-outside.html | 93 NEW POLIO CASES; Rise of 3 in Week Reported for State Outside City | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/13-named-to-us-squad-pistol-rifle-shooters-slated-to-compete-in.html | 13 NAMED TO U.S. SQUAD; Pistol, Rifle Shooters Slated to Compete in World Test | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/bruins-rise-from-third-place-to-top-spot-in-voting-held-by.html | Bruins Rise From Third Place to Top Spot in Voting Held by Associated Press | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/otto-de-b-habsburg.html | OTTO DE B. HABSBURG | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/563000-verdict-found-against-city-and-builder.html | $563,000 Verdict Found Against City and Builder | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/tungsol-electric-plans-a-new-issue-100000-shares-of-preferred-of-50.html | TUNG-SOL ELECTRIC PLANS A NEW ISSUE; 100,000 Shares of Preferred of $50 Par to Raise Capital to Expand TV-Tube Output | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/london-guild-hall-open-historic-structure-restored-after-wartime.html | LONDON GUILD HALL OPEN; Historic Structure Restored After Wartime Bombings | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/erasmus-will-play-manual-team-today.html | ERASMUS WILL PLAY MANUAL TEAM TODAY | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/new-director-elected-by-tishman-realty-co.html | New Director Elected By Tishman Realty Co. | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/strong-man-convinces-police.html | Strong Man Convinces Police | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/austria-signs-refugee-pact.html | Austria Signs Refugee Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/baku-oil-output-in-sharp-decline-russians-purged-as-a-result-of.html | BAKU OIL OUTPUT IN SHARP DECLINE; Russians Purged as a Result of Signs That a Principal Reserve Nears Depletion | True | By Harry Schwartz | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/jersey-red-chief-is-seized-in-bronx-fbi-says-martha-stone-had.html | JERSEY RED CHIEF IS SEIZED IN BRONX; F.B.I. Says Martha Stone Had Disappeared Into the Underground in 1951 | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/harriman-makes-lastday-air-tour-in-700mile-upstate-trip-he-seeks-to.html | HARRIMAN MAKES LAST-DAY AIR TOUR; In 700-Mile Upstate Trip He Seeks to Offset 'Smears' and Rival's TV Marathon Gubernatorial Candidates Make Their Election-Eve Bids HARRIMAN MAKES LAST-DAY AIR TOUR | True | By Richard Amper | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dupas-sets-back-chavez-scores-technical-knockout-in-seventh-at-new.html | DUPAS SETS BACK CHAVEZ; Scores Technical Knockout in Seventh at New Orleans | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/tachen-islands-bombed-by-sovietbuilt-planes.html | Tachen Islands Bombed By Soviet-Built Planes | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/cold-wave-hits-midwest.html | Cold Wave Hits Midwest | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/55-golf-permits-ready-applications-may-be-filed-at-all-bark-board.html | '55 GOLF PERMITS READY; Applications May Be Filed at All Bark Board Offices | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/sports-of-the-times-a-matter-of-opinion.html | Sports of The Times; A Matter of Opinion | True | By Arthur Daley | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/goodyears-sales-drop-142-net-10-rubber-companys-directors-vote-1-a.html | GOODYEAR'S SALES DROP 14.2% NET 10% Rubber Company's Directors Vote \$1 a Share Dividend and 2-for-1 Stock Split COMPANIES ISSUE EARNINGS FIGURES Elected Vice President Of National Distillers | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/ball-is-attended-by-queen-mother-she-is-the-guest-of-honor-at.html | BALL IS ATTENDED BY QUEEN MOTHER; She Is the Guest of Honor at Commonwealth Fete Held in 7th Regiment Armory | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/chevrolet-pontiac-list-55-prices-here.html | CHEVROLET, PONTIAC LIST '55 PRICES HERE | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-authorizes-transarctic-runs-scandinavian-airlines-will-start.html | U.S. AUTHORIZES TRANSARCTIC RUNS; Scandinavian Airlines Will Start California-Europe Services on Nov. 15 | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/rev-a-r-woods-british-ex-admiral-diesi-heeded-call-from-no-earthly.html | Rev. A. R. Woods, British Ex. Admiral Dies;l Heeded Call From 'No Earthly Captain'] | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/soviet-note-studied-western-powers-open-parleys-on-drafting-a-reply.html | SOVIET NOTE STUDIED; Western Powers Open Parleys on Drafting a Reply | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/miss-marion-daniel-prospective-bride.html | MISS MARION DANIEL PROSPECTIVE BRIDE | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/us-is-paying-1023-highest-in-seven-weeks.html | U.S. Is Paying 1.023%, Highest in Seven Weeks | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/patricia-mglohn-becomes-a-bride-she-is-wed-in-beverly-hills-to.html | PATRICIA M'GLOHN BECOMES A BRIDE; She Is Wed in Beverly Hills to James Stotter 2d, Who is Graduate of Yale | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/frankm-totton-banker-dies-at-64-former-vice-president-of-the-chase.html | FRANKM, TOTTON, BANKER,, DIES AT 64; Former Vice President of the Chase National Had Been a Leader in Y, M. C. A. | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/eisenhower-hails-cyo-says-spiritual-vigor-of-youth-is-vital-to.html | EISENHOWER HAILS C.Y.O.; Says Spiritual Vigor of Youth Is Vital to Freedom Today | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/elizabeth-traffic-toll-cut.html | Elizabeth Traffic Toll Cut | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/terrorist-bands-kill-7-in-algeria-french-send-aid-30-wounded-in.html | TERRORIST BANDS KILL 7 IN ALGERIA; FRENCH SEND AID; 30 Wounded in Night Raids, Mainly in Area Bordering Strife-Ridden Tunisia SABOTAGE IS REPORTED Violence Follows a Moroccan Flare-Up -- Premier Orders Parachute Units In TERRORIST BANDS KILL 7 IN ALGERIA | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/iranian-fights-ouster-tribal-leader-has-a-parley-with-general-on.html | IRANIAN FIGHTS OUSTER; Tribal Leader Has a Parley With General on Shah's Edict | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/oxygen-steel-made-in-ontario-foudry.html | OXYGEN STEEL MADE IN ONTARIO FOUNDRY | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/amateur-wood-workers-shop.html | Amateur Wood Workers' Shop | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/stocks-advance-on-election-eve-steels-and-specialties-lead-as-index.html | STOCKS ADVANCE ON ELECTION EVE; Steels and Specialties Lead as Index Rises 1.39 Point -- Goodyear Jumps 3 3/4 VOLUME DIPS TO 1,790,000 American Metal Climbs 4 3/8, Nickel 1 1/8, Bethlehem 1 3/8 -- Corning Glass Off 5 1/4 STOCKS ADVANCE ON ELECTION EVE | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/grau-calls-future-dark.html | Grau Calls Future Dark | True | | 1982-07-06 | RE0000131184 | B00000501828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/kimber-r-vought.html | KIMBER R.. VOUGHT | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/54-high-is-scheduled-for-steel-operations.html | '54 High Is Scheduled For Steel Operations | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/german-institute-due-goethe-house-here-to-foster-cultural-relations.html | GERMAN INSTITUTE DUE; Goethe House Here to Foster Cultural Relations | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/macmurrays-wife-left-million.html | MacMurray's Wife Left Million | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/ryff-beats-davis-for-15th-straight-undefeated-bronx-fighter-easy.html | RYFF BEATS DAVIS FOR 15TH STRAIGHT; Undefeated Bronx Fighter Easy Victor in Brooklyn -- Bobby Jones Wins | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/writers-to-honor-columbias-little-coach-of-lion-eleven-for-25.html | WRITERS TO HONOR COLUMBIA'S LITTLE; Coach of Lion Eleven for 25 Seasons Will Get Special Award Here, on Nov. 15 | True | By Lincoln A. Werden | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/charles-p-skouras-left-all-to-family.html | CHARLES P. SKOURAS LEFT ALL TO FAMILY | True | Special to The New York Times. | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/british-scent__-dead-isil-wallace-a-akers-directed-atomic-research.html | BRITISH SCdENT__? DEAD; ISil Wallace A, Akers Directed Atomic Research Program | True | Special to The lew York Times. : | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-02 | 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/grasso-defeats-obrien.html | Grasso Defeats O'Brien | True | | 1982-07-06 | RE0000131184 | B00000501828 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/navy-men-give-blood-217-pints-donated-by-officers-and-crew-of.html | NAVY MEN GIVE BLOOD; 217 Pints Donated by Officers and Crew of Ticonderoga. | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/yonkers-school-open-today.html | Yonkers School Open Today | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/fashion-revival-the-elegant-theatre-coat.html | FASHION REVIVAL: THE ELEGANT THEATRE COAT | True | DOROTHY O'NEIL | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/health-unit-benefit-set-for-tomorrow.html | HEALTH UNIT BENEFIT SET FOR TOMORROW | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/batistas-margin-is-placed-at-6-to-1-election-count-so-far-in-cuba.html | BATISTA'S MARGIN IS PLACED AT 6 TO 1; Election Count So Far in Cuba Indicates 50% Vote -- Grau Says Tally Is Jacked Up | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/israel-welfare-aid-100000000-for-1954.html | ISRAEL WELFARE AID $100,000,000 FOR 1954 | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/dutch-mob-audrey-hepburn.html | Dutch Mob Audrey Hepburn | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/desegregation-and-the-south.html | Desegregation and the South | True | COOPER D. PONTON. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/vote-set-on-new-stock-sterling-engine-shareholders-to-consider.html | VOTE SET ON NEW STOCK; Sterling Engine Shareholders to Consider Purchase Plan | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/humane-society-plans-open-house-tour-through-its-renovated-animal.html | HUMANE SOCIETY PLANS OPEN HOUSE; Tour Through Its Renovated Animal Clinic on Monday Is Event in Fund Campaign | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/buffalo-bill-to-ride-in-hastings.html | Buffalo Bill' to Ride in Hastings | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-envoy-of-u-s-arrives-in-tel-aviv.html | NEW ENVOY OF U. S. ARRIVES IN TEL AVIV | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mrs-robert-b-mcoy.html | MRS. ROBERT B. M'COY | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/vote-costs-a-l-p-its-legal-status-party-falls-below-the-50000-mark.html | VOTE COSTS A. L. P. ITS LEGAL STATUS; Party Falls Below the 50,000 Mark -- It Must Petition to Get Ballot Place VOTE COSTS A. L. P. ITS LEGAL STATUS | True | By A. H. Raskin | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/agenda-items-recommended.html | Agenda Items Recommended | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/british-traders-to-visit-china.html | British Traders to Visit China | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/japans-premier-here-for-6-days-says-he-will-ask-no-questions-to.html | JAPAN'S PREMIER HERE FOR 6 DAYS; Says He Will Ask No Questions to Embarrass Washington JAPAN'S PREMIER HERE FOR 6 DAYS | True | By George Horne | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/yonkers-harness-races-off.html | Yonkers Harness Races Off | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/glacier-expert-has-polio.html | Glacier Expert Has Polio | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/school-football-disrupted-by-rain-manual-trainingerasmus.html | SCHOOL FOOTBALL DISRUPTED BY RAIN; Manual Training-Erasmus, Clinton-Stuyvesant Among Postponed Contests | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/consumer-credit-up-for-6th-mohth-september-installment-sales-rose.html | CONSUMER CREDIT UP FOR 6TH MOHTH; September Installment Sales Rose to $21 340,000,000 for $30,000,000 Gain | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/postal-service-criticized.html | Postal Service Criticized | True | MARION HART. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cohn-gets-22-writeins.html | Cohn Gets 22 Write-Ins | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/hearings-set-on-judge-langer-acts-on-bias-charge-in-lattimore-case.html | HEARINGS SET ON JUDGE; Langer Acts on Bias Charge in Lattimore Case | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/capt-william-moncurei.html | CAPT. WILLIAM MONCUREI | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/horse-show-seen-by-gala-audience-event-at-garden-attended-by-social.html | HORSE SHOW SEEN BY GALA AUDIENCE; Event at Garden Attended by Social, Civic and Military Leaders -- Many Are Hosts | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/style-show-clash-of-dates-is-ended-london-and-paris-designers.html | STYLE SHOW CLASH OF DATES IS ENDED; London and Paris Designers Terminate Overlapping -- Gain for British Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/china-reds-shell-nationalist-isles-aircraft-of-both-sides-and.html | CHINA REDS SHELL NATIONALIST ISLES; Aircraft of Both Sides and Peipings Navy Join Attack -- issue Advanced at U.N. | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/party-bars-saar-pact-bonns-refugee-group-joins-opposition-to-accord.html | PARTY BARS SAAR PACT; Bonn's Refugee Group Joins Opposition to Accord | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/to-the-polls-in-a-wheelbarrow.html | To the Polls in a Wheelbarrow | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/van-johnson-hurt-over-suit.html | Van Johnson 'Hurt' Over Suit | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/city-fights-invading-scorpions.html | City Fights Invading Scorpions | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/upstate-town-all-wet-now.html | Upstate Town All Wet Now | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/read-to-perform-spoon-river.html | Read to Perform 'Spoon River' | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cornelius-w-provost.html | CORNELIUS W. PROVOST | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/times-square-crowd-small-silent-wet-only-300-to-500-watch-election.html | Times Square Crowd Small, Silent, Wet; Only 300 to 500 Watch Election Returns | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/polio-invalid-votes-in-west.html | Polio Invalid Votes in West | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/improving-high-schools.html | IMPROVING HIGH SCHOOLS | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-n-kept-3-bars-open-it-was-the-only-place-in-town-serving-liquor.html | U. N. KEPT 3 BARS OPEN; It Was the Only Place in Town Serving Liquor Yesterday | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/retaliation-move-weighed-by-ila-dock-union-may-take-action-against.html | RETALIATION MOVE WEIGHED BY I.L.A.; Dock Union May Take Action Against Philadelphia Lines Because of 'Lockout' There | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/nixon-to-rest-in-florida.html | Nixon to Rest in Florida | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/charles-l-jaynes.html | CHARLES L. JAYNES | True | Special to The New York. Times.// | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/chou-gets-4-new-aides-delegates-to-geneva-talks-promoted-by-red.html | CHOU GETS 4 NEW AIDES; Delegates to Geneva Talks Promoted by Red China | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/operation-inside-heart-saves-girl-put-on-ice.html | Operation Inside Heart Saves Girl 'Put on Ice' | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/east-bloc-linking-industry-output-satellites-will-coordinate-entire.html | EAST BLOC LINKING INDUSTRY OUTPUT; Satellites Will Coordinate Entire Production Program Beginning in 1956 | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ontario-storm-toll-24000000.html | Ontario Storm Toll $24,000,000 | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/leibrock-paces-davis.html | Leibrock Paces Davis | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/niagara-falls-honors-maglie.html | Niagara Falls Honors Maglie | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/lunts-returning-in-play-tonight-edna-best-and-brian-aherne-also-are.html | LUNTS RETURNING IN PLAY TONIGHT; Edna Best and Brian Aherne Also Are Starred in Noel Coward's 'Quadrille' | True | By Sam Zolotow | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/legislative-parley-scheduled.html | Legislative Parley Scheduled | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/president-visits-g-o-p-headquarters-says-setbacks-do-not-hurt-cause.html | President Visits G. O. P. Headquarters, Says Setbacks Do Not Hurt Cause | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/shoppers-unfazed-by-cold-and-rain-special-election-day-events-of.html | SHOPPERS UNFAZED BY COLD AND RAIN; Special Election Day Events of Stores Well Received, Retailers Here Report APPAREL LINES ACTIVE Volume Is Expected 'in Sight' of Poor Showing Last Year, When Temperature Was 70 | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/dupleix-last-defeat.html | DUPLEIX' LAST DEFEAT | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/british-cut-red-tape-abolish-14year-control-over-all-types-of.html | BRITISH CUT RED TAPE; Abolish 14-Year Control Over All Types of Building | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/east-and-west-2-former-presidents-cast-their-votes.html | East and West, 2 Former Presidents Cast Their Votes | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mundt-wins-reelection-south-dakota-selects-world-war-ii-hero-as.html | MUNDT WINS RE-ELECTION; South Dakota Selects World War II Hero as Governor | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/pope-addresses-clerics-gives-special-audience-to-900-cardinals.html | POPE ADDRESSES CLERICS; Gives Special Audience to 900 Cardinals, Bishops, Priests | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/sari-biro-is-heard-at-carnegie-hall-pianist-presents-sonatas-of.html | SARI BIRO IS HEARD AT CARNEGIE HALL; Pianist Presents Sonatas of Schubert, Kabalevsky and Scarlatti at Recital | True | R. P. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/london-to-defer-guiana-selfrule-leftwing-party-held-threat-to.html | LONDON TO DEFER GUIANA SELF-RULE; Left-Wing Party Held Threat to Democratic Constitution -- Inquiry Finding Backed | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrats-win-in-rhode-island.html | Democrats Win in Rhode Island | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wilbur-shaw-buried-ii-service-in-indianaattended-byi-auto-racin.html | WILBUR SHAW BURIED; i,I Service in IndianaAttended byI Auto Racin Colleagues | True | | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/soviet-revives-bid-for-u-n-admissions.html | SOVIET REVIVES BID FOR U. N. ADMISSIONS | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/counsel-made-officer-of-standard-brands.html | Counsel Made Officer Of Standard Brands | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/garfunkelsnyder.html | Garfunkel--Snyder | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/louis-bobrick.html | LOUIS BOBRICK | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/snowy-tennessee-elects-kefauver-clement-wins-a-second-term-as.html | SNOWY TENNESSEE ELECTS KEFAUVER; Clement Wins a Second Term as Governor -- No Change in House Membership | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/delay-is-foreseen-on-french-budget-cabinet-will-ask-parliament-to.html | DELAY IS FORESEEN ON FRENCH BUDGET; Cabinet Will Ask Parliament to Defer Major Actions Till Mendes-France Returns | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mitchell-to-quit-post-democratic-chairman-to-resign-after-election.html | MITCHELL TO QUIT POST; Democratic Chairman to Resign After Election, 'Win or Lose' | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/strike-ends-quickly-oneday-walkout-at-a-jersey-plant-called-off-for.html | STRIKE ENDS QUICKLY; One-Day Walk-Out at a Jersey Plant Called Off for Parleys | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/bernitt-in-automotive-post.html | Bernitt in Automotive Post | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/building-planned-for-plant-study-city-and-botanical-garden-to-erect.html | BUILDING PLANNED FOR PLANT STUDY; City and Botanical Garden to Erect a Laboratory for Antibiotics Research COST WILL BE $642,723 Work Supported by Cancer, Polio and Other Groups Is Now Done in Museum | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/state-aid-for-education-help-of-state-considered-essential-to.html | State Aid for Education; Help of State Considered Essential to Solution of Teacher Problem | True | CHARLES COGEN, | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/morristown-elects-democratic-mayor.html | MORRISTOWN ELECTS DEMOCRATIC MAYOR | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/william-f-wittell.html | WILLIAM F. WITTELL | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ives-plurality-cut-in-rockland-his-margin-is-6434-against-14000-in.html | IVES' PLURALITY CUT IN ROCKLAND; His Margin Is 6,434 Against 14,000 in 1952 -- All Local Republican Nominees Win | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/columbia-eleven-polishes-defense-lions-prepare-for-passing-attack.html | COLUMBIA ELEVEN POLISHES DEFENSE; Lions Prepare for Passing Attack of Dartmouth -- 6 Rams Nurse Injuries | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/lausche-renamed-as-ohio-governor-reelection-conceded-by-foe-burke.html | LAUSCHE RENAMED AS OHIO GOVERNOR; Re-election Conceded by Foe -- Burke and Bender Wage Close Fight for Senate | True | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/votes-by-wheel-chair.html | Votes by Wheel Chair | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/princeton-cast-to-play-sartre.html | Princeton Cast to Play Sartre | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/3-airmen-burned-in-crash.html | 3 Airmen Burned in Crash | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/resort-city-bars-fluoridation.html | Resort City Bars Fluoridation | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/citys-democrats-gain-1-in-congress-take-seat-vacated-by-javits-but.html | CITY'S DEMOCRATS GAIN 1 IN CONGRESS; Take Seat Vacated by Javits but Fail to Dislodge Other Republican Incumbents | True | By Peter Kihss | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/dworshak-leads-taylor-in-idaho-republican-candidates-ahead-in-races.html | DWORSHAK LEADS TAYLOR IN IDAHO; Republican Candidates Ahead in Races for Governor and One of Two House Seats | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/troy-knocks-out-thompson-in-6th-referee-halts-washington-bout.html | TROY KNOCKS OUT THOMPSON IN 6TH; Referee Halts Washington Bout -- Andrews Defeats Willis -- Maddox Wins | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/glen-alden-coal-co-to-cut-back-output.html | GLEN ALDEN COAL CO. TO CUT BACK OUTPUT | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/britains-gold-reserves-rise.html | Britain's Gold Reserves Rise | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/theodore-gilliam.html | THEODORE GILLIAM | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/canadian-exports-to-u-s-seen-rising-industrialist-says-market-here.html | CANADIAN EXPORTS TO U. S. SEEN RISING; Industrialist Says Market Here Will Absorb Greater Proportion of Shipments | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/japan-showing-wares-six-cities-putting-on-sample-displays-in.html | JAPAN SHOWING WARES; Six Cities Putting on Sample Displays in Chicago, Here | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mixed-results-in-nevada.html | Mixed Results in Nevada | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/neely-wins-fifth-term.html | Neely Wins Fifth Term | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/medical-unit-eases-virginia-color-bar.html | MEDICAL UNIT EASES VIRGINIA COLOR BAR | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/merchant-97is-dead-sol-harris-had-store-in-gold-rush-of-1870s-in.html | MERCHANT, 97,-IS DEAD; Sol Harris Had Store in Gold ' Rush of 1870's in Colorado | True | Special to The New York Times, | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/late-javits-surge-beats-roosevelt-republican-elected-attorney.html | LATE JAVITS SURGE BEATS ROOSEVELT; Republican Elected Attorney General by 180,000 Votes After Trailing for Hours LATE JAVITS SURGE BEATS ROOSEVELT | True | By Leonard Ingills | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/g-o-p-incumbent-threatened.html | G. O. P. Incumbent Threatened | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/montreal-market-dull-securities-prices-strengthen-irregularly.html | MONTREAL MARKET DULL.; Securities Prices Strengthen Irregularly During Day | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/tornado-hits-carolina-island.html | Tornado Hits Carolina Island | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/churchill-says-radiation-may-linger-5000-years.html | Churchill Says Radiation May Linger 5,000 Years | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/polio-strikes-1200-in-canada.html | Polio Strikes 1,200 in Canada | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/richard-b-allen.html | RICHARD B, ALLEN | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/protestant-gifts-rose-136000000-report-of-national-council-puts.html | PROTESTANT GIFTS ROSE $136,000,000; Report of National Council Puts Total for 1953 at $1,537,132,309 | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/strikers-threaten-suit-seafood-workers-to-ask-million-from-fish.html | STRIKERS THREATEN SUIT; Seafood Workers to Ask Million From Fish Market Group | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cordon-appears-winner-in-oregon-democratic-rival-for-senate.html | CORDON APPEARS WINNER IN OREGON; Democratic Rival for Senate, Neuberger, Won't Concede -- G.O.P. Governor Leads | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/myrtles-jet-takes-53125-frizette-summer-tan-seriously-ill-1310for2.html | Myrtle's Jet Takes $53,125 Frizette; Summer Tan Seriously Ill; $13.10-For-$2 SHOT WINS AT JAMAICA Maine Chance's Myrtle's Jet Defeats Hen Party in Rich Race -- High Voltage 4th | True | By Joseph C. Nichols | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/israeli-cautions-on-arming-arabs-envoy-to-britain-sees-risk-of.html | ISRAELI CAUTIONS ON ARMING ARABS; Envoy to Britain Sees Risk of Weapons Race -- Commons Debates Suez Pact Effect | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/state-aid-and-the-voter.html | STATE AID AND THE VOTER | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/harry-h-peirce.html | HARRY H. PEIRCE | True | Special to The New York Times, ', | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/schoeppel-wins-in-kansas.html | Schoeppel Wins in Kansas | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/death-in-drug-sale-asked.html | Death in Drug Sale Asked | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/thurmond-makes-writein-history-his-victory-recalls-incident-in.html | THURMOND MAKES WRITE-IN HISTORY; His Victory Recalls Incident in Mayoralty Race Here -- But McKee Lost in '32 | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/charles-r-capon.html | CHARLES R. CAPON | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/sir-kennethsolomon.html | SIR KENNETH SOLOMON | True | Special to The New York Times | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/memorial-rites-honor-weizmann-work-of-first-president-still-guides.html | MEMORIAL RITES HONOR WEIZMANN; Work of First President Still Guides Israel, Says Sharett at Scientific Institute | True | By Harry Gilroyspecial To the New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/about-new-york-diploma-in-a-foreign-language-proves-voter-is.html | About New York; Diploma in a 'Foreign Language' Proves Voter Is Literate -- Black Widows Always Here | True | By Meyer Berger | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mrs-stokes-flier-dies-termed-first-woman-to-make-capetowntolondon.html | [MRS. STOKES, FLIER, DIES; Termed First Woman to Make Capetown-to-London Flight | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/korean-reds-renew-united-bid.html | Korean Reds Renew United Bid | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/knicks-turn-back-hawk-five-9184-new-yorkers-2gpoint-rally-in-last.html | KNICKS TURN BACK HAWK FIVE, 91-84; New Yorkers' 2g-Point Rally in Last Quarter Sparked by McGuire, Baechtold | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-canal-on-schedule-work-pushed-on-48000000-project-in-venezuela.html | NEW CANAL ON SCHEDULE; Work Pushed on $48,000,000 Project in Venezuela | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrats-gain-in-house-fights-and-appear-on-way-to-control.html | Democrats Gain in House Fights And Appear on Way to Control; DEMOCRATS SCORE IN HOUSE FIGHTS | True | By. John D. Morris | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/army-no-1-in-offense-to-test-yales-defense.html | Army, No. 1 in Offense, To Test Yale's Defense | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrats-glow-changes-to-gloom-hopes-for-big-victory-fade-at-party.html | DEMOCRATS' GLOW CHANGES TO GLOOM; Hopes for Big Victory Fade at Party Quarters as Foes' Vote Upstate Mounts | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/to-redeem-debentures-akununited-rayon-holland-to-call-shares-on-jan.html | TO REDEEM DEBENTURES; A.K.U.-United Rayon, Holland, to Call Shares on Jan. 2 | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mrs-john-j-kiernan.html | MRS. JOHN J. KIERNAN | True | Special. to The Llew York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/upstate-snow-curbs-returns.html | Upstate Snow Curbs Returns | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/miss-anna-m-vincent.html | MISS ANNA M. VINCENT | True | speetat to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/argentinians-save-billion.html | Argentinians Save Billion | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/hungarian-exenvoy-dies.html | Hungarian Ex-Envoy Dies | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/humphrey-takes-a-substantial-lead-in-minnesota-contest-republicans.html | Humphrey Takes a Substantial Lead in Minnesota Contest -- Republicans Run Strong in Nebraska Races | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/republicans-lead-in-massachusetts-saltonstall-and-herter-go-to.html | REPUBLICANS LEAD IN MASSACHUSETTS; Saltonstall and Herter Go to Front in Close Tests With Furcolo, Murphy | True | By John H. Fentonspecial To the New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/jordan-asks-west-to-halt-israelis-in-water-project-us-britain-and.html | JORDAN ASKS WEST TO HALT ISRAELIS IN WATER PROJECT; U.S., Britain and France Told Irrigation Works Are Being Built at River Boundary THREAT TO PEACE IS SEEN U.N. Action May Be Sought -- King's Speech to Parliament Lists Policy on Palestine JORDAN ASKS WEST TO HALT ISRAELIS | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/josephh-brennan-.html | JOSEPH,H. BRENNAN ' | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wisconsin-republican-governor-holds-strong-lead-in-bid-for-a-third.html | Wisconsin Republican Governor Holds Strong Lead in Bid for a Third Term | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/child-to-mrs-robert-lawson.html | Child to Mrs. Robert Lawson | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/dies-waiting-to-vote-samuel-steuer-was-a-founder-of-hectors.html | DIES WAITING TO VOTE; Samuel Steuer Was a Founder of Hector's Cafeteria Chain | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/g-greer-coolidge.html | G. GREER COOLIDGE | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/networks-cover-election-results-many-tv-and-radio-stations-drop.html | NETWORKS COVER ELECTION RESULTS; Many TV and Radio Stations Drop Programs for Color, Trend and News Stories | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/harold-knght64-techlqlcjl-editor-associate-of-chemical-and.html | HAROLD KN'GHT,64, TECHlqlCJL EDITOR; Associate of Chemical and Engineering News Is Dead -- Served Steel Magazine | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/news-of-interest-in-shipping-world-shipbuilder-in-florida-wins.html | NEWS OF INTEREST IN SHIPPING WORLD; Shipbuilder in Florida Wins Advertising Award -- Two West Coast-Europe Trips | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/trading-concern-formed.html | Trading Concern Formed | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wvleandadl-ex-union-leaderi-afl-official-who-organized-first.html | W,V-LEANDAD,L EX UNION LEADERI A.F.L.; Official Who Organized First Waiters' Local Here Succumbs on Coast at 86 | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/formosa-health-survey-set.html | Formosa Health Survey Set | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/robertson-wins-in-virginia.html | Robertson Wins In Virginia | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/pattyborotra-tennis-victors.html | Patty-Borotra Tennis Victors | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/melbourne-cup-to-rising-fast.html | Melbourne Cup to Rising Fast | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/bomb-explosion-in-havana.html | Bomb Explosion in Havana | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/port-unit-tracing-income-of-city-from-maritime-commerce-here.html | Port Unit Tracing Income of City From Maritime Commerce Here; Authority Seeks the Direct and Indirect Effects of Trade -- Estimate of Year's Total, $3,000,000,000, Is Held Low | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/liquor-producer-has-drop-in-sales-distillers-corpseagrams-net-dips.html | LIQUOR PRODUCER HAS DROP IN SALES; Distillers Corp.-Seagrams' Net Dips to $4.09 a Share for Year From $4.32 COMPANIES ISSUE EARNINGS FIGURES Chosen for Presidency Of Realty Hotels Chain | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/school-plans-fate-in-doubt-in-georgia.html | SCHOOL PLAN'S FATE IN DOUBT IN GEORGIA | True | | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wainwright-wins-easily-in-suffolk-defeats-greenwood-in-race-for.html | WAINWRIGHT WINS EASILY IN SUFFOLK; Defeats Greenwood in Race for House -- Ives Carries County, 89,704-40,549 | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/johnson-wins-in-vermont.html | Johnson Wins in Vermont | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/business-spurt-strengthened-confidence-in-october-is-observed-by.html | Business Spurt, Strengthened Confidence In October Is Observed by National City | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/newspaper-makes-news-dont-vote-if-you-dont-feel-like-it-plain.html | NEWSPAPER MAKES NEWS; 'Don't Vote if You Don't Feel Like It,' Plain Dealer Advises | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/3-of-4-jersey-towns-vote-down-changes.html | 3 OF 4 JERSEY TOWNS VOTE DOWN CHANGES | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/soviet-coal-and-steel-output.html | Soviet Coal and Steel Output | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/siegelsehultz.html | Siegel--Schultz | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/magsaysay-sifts-lawmakers-trips-philippine-president-orders-study.html | MAGSAYSAY SIFTS LAWMAKERS TRIPS; Philippine President Orders Study After Public Clamor on Foreign 'Junkets' | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/tackle-seasick-in-whirlpool.html | Tackle 'Seasick' in 'Whirlpool' | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-table-settings-arrangements-inspired-by-the-horse-show-are.html | NEW TABLE SETTINGS; Arrangements Inspired by the Horse Show are Displayed | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/toronto-trading-heavy-volume-of-5086000-shares-is-highest-in-ten.html | TORONTO TRADING HEAVY; Volume of 5,086,000 Shares Is Highest in Ten Days | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/hudson-pulp-to-expand-15000000-program-covers-florida-highspeed.html | HUDSON PULP TO EXPAND; $15,000,000 Program Covers Florida High-Speed Plant | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/white-house-drafts-economic-program-aimed-at-setting-business.html | White House Drafts Economic Program Aimed at Setting Business Record in '55 | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/4-dead-in-coast-air-crash.html | 4 Dead in Coast Air Crash | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/reserve-pay-ruling-court-holds-retired-officers-may-take-civilian.html | RESERVE PAY RULING; Court Holds Retired Officers May Take Civilian Salary | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/osteopathic-group-elects.html | Osteopathic Group Elects | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/freare-redected-in-delaware-race-democrat-named-for-second-term.html | FREARE RE-ELECTED IN DELAWARE RACE; Democrat Named for Second Term Over Warburton, Backed by President | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/5-more-ships-go-to-foreign-flags-maritime-board-authorizes-shift-of.html | 5 MORE SHIPS GO TO FOREIGN FLAGS; Maritime Board Authorizes Shift of Tramp Vessels to Liberian Colors | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/soviet-wives-ask-new-wash-deal-they-cheer-izvestias-plaint-about.html | SOVIET WIVES ASK NEW (WASH) DEAL; They Cheer Izvestia's Plaint About Lack of Good Soap, Detergents, and the Like | True | By Harry Schwartz | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/larchmont-regatta-canceled.html | Larchmont Regatta Canceled | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-hampshire-g-o-p-scores.html | New Hampshire G. O. P. Scores | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/dead-man-elected-in-jersey.html | Dead Man Elected in Jersey | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/oslo-hails-schweitzer-1952-winner-of-nobel-peace-prize-will-be.html | OSLO HAILS SCHWEITZER; 1952 Winner of Nobel Peace Prize Will Be Honored Today | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/turkey-is-served-to-queen-mother-elizabeth-gets-thanksgiving-dinner.html | TURKEY IS SERVED TO QUEEN MOTHER; Elizabeth Gets Thanksgiving Dinner in Hyde Park as a Guest of Mrs. Roosevelt PUPILS IN BRONX GREETED British Home in Ossining Is Visited Also -- Evening Host Is Ex-Envoy Douglas | True | By Edith Evans Asbury | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/comeback-sought-in-juilliard-line-division-of-united-merchants.html | COMEBACK SOUGHT IN JUILLIARD LINE; Division of United Merchants Contracts for Production of High Quality Woolens | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/soldiers-are-sent-to-algerian-hills-travel-on-roads-dangerous-after.html | SOLDIERS ARE SENT TO ALGERIAN HILLS; Travel on Roads Dangerous, After Synchronized Attack by Terrorist Bands | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/yes-votes-carry-two-propositions-mental-hospital-loan-wins-by-wider.html | YES VOTES CARRY TWO PROPOSITIONS; Mental Hospital Loan Wins by Wider Margin in State Than Slum Clearance | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/531-to-get-39457-in-overtime.html | 531 to Get $39,457 in Overtime | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/prices-unsettled-in-london-market-tendency-steadier-at-close-but.html | PRICES UNSETTLED IN LONDON MARKET; Tendency Steadier at Close but Losses Exceed Gains -- Recent Favorites Decline | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cesare-valetti-scores-in-recital-metropolitan-opera-tenor-is-heard.html | CESARE VALETTI SCORES IN RECITAL; Metropolitan Opera Tenor Is Heard in Town Hall Debut -- Shows Refined Style | True | J. B. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mantle-fit-in-checkup-yanks-expect-outfielder-to-report-at-training.html | MANTLE FIT IN CHECK-UP; Yanks Expect Outfielder to Report at Training Start | True | By John Drebinger | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/body-of-iranian-royal-heir-found-near-plane-wreckage-in-a-ravine.html | Body of Iranian Royal Heir Found Near Plane Wreckage in a Ravine; HEIR'S BODY FOUND IN IRANIAN CRASH | True | By Kennett Lovespecial to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/prisoners-hear-vote-returns.html | Prisoners Hear Vote Returns | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/advertising-and-marketing-news-becomes-art-director-for-ruthrauff.html | Advertising and Marketing News; Becomes Art Director For Ruthrauff & Ryan | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrat-wins-in-pennsylvania-leader-is-elected-governor-over-wood.html | DEMOCRAT WINS IN PENNSYLVANIA; Leader Is Elected Governor Over Wood -- 3 Republicans Lose Seats in the House | True | By William G. Weartspecial to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/fly-wheel-first-at-garden-state-beats-impasse-by-2-lengths-in-25000.html | FLY WHEEL FIRST AT GARDEN STATE; Beats Impasse by 2 Lengths in $25,000 Added Feature -- Joe Jones Runs Third | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/nehru-says-china-lacks-free-news-back-in-india-he-comments-on.html | NEHRU SAYS CHINA LACKS FREE NEWS; Back in India, He Comments on Communist Press Control -- Calls Friendly Tie Vital | True | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/tubman-inspects-port-goes-south-cruises-harbor-in-rain-with.html | TUBMAN INSPECTS PORT, GOES SOUTH; Cruises Harbor in Rain With Authority Commissioners -- Due in Alabama Today | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/failures-above-53-level.html | Failures Above '53 Level | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/raising-campaign-standards.html | Raising Campaign Standards | True | ANNA LORD STRAUSS. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/bvrkharor-61-designer-of-ships.html | BVRKHAROr, 61 DESIGNER OF SHIPS| | True | [ Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/foreign-affairs-israels-bet-on-the-u-s-elections.html | Foreign Affairs; Israel's Bet on the U. S. Elections | True | By C. L. Sulzberger | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/2-bank-suspects-seized.html | 2 Bank Suspects Seized | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/state-edge-11629-closeness-of-the-race-causes-dewey-order-to-seal.html | STATE EDGE 11,629; Closeness of the Race Causes Dewey Order to Seal Machines Democratic Candidate for Governor Rejoices as Republican Concedes HARRIMAN SEEMS WINNER IN STATE | True | By Leo Egan | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/roger-green.html | ROGER GREEN | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/olson-fights-panter-tonight.html | Olson Fights Panter Tonight | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/stevenson-casts-ballot-near-his-suburban-home.html | Stevenson Casts Ballot Near His Suburban Home | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/churchill-sends-assurance.html | Churchill Sends Assurance | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/uranium-test-in-far-north.html | Uranium Test in Far North | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ives-dewey-hold-latehour-parley-lengthy-conference-follows-sudden.html | IVES, DEWEY HOLD LATE-HOUR PARLEY; Lengthy Conference Follows Sudden Narrowing of Gap in Race for Governor | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/rare-birds-fly-in-37-evening-grosbeaks-settle-on-lawn-of-tenafly-n.html | RARE BIRDS FLY IN; 37 Evening Grosbeaks Settle on Lawn of Tenafly (N. J.) Home | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-mexico-democrats-lead.html | New Mexico Democrats Lead | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/english-cricketers-on-top.html | English Cricketers on Top | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/5year-presidency-urged-guatemalan-committee-wants-castillo-armas.html | 5-YEAR PRESIDENCY URGED; Guatemalan Committee Wants Castillo Armas Named | True | | | | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/sears-roebuck-sales-up-october-18-above-53-but-results-for-year-are.html | SEARS ROEBUCK SALES UP; October 1.8% Above '53, but Results for Year Are Off | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/fishing-vessel-safe-had-been-reported-sinking-45-miles-from.html | FISHING VESSEL SAFE; Had Been Reported Sinking 45 Miles From Wilmington | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-s-research-aid-for-mexico.html | U. S. Research Aid for Mexico | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/barkley-is-victor-in-kentucky-vote-cooper-unseated-by-veteran.html | BARKLEY IS VICTOR IN KENTUCKY VOTE; Cooper Unseated by Veteran Despite President's Help BARKLEY IS VICTOR IN KENTUCKY VOTE | True | By John N. Pophamspecial To the New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/2-voters-turn-up-in-maine.html | 2 Voters Turn Up in Maine | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrats-gain-14-albany-seats-win-8-assembly-and-6-senate-posts-in.html | DEMOCRATS GAIN 14 ALBANY SEATS; Win 8 Assembly and 6 Senate Posts in City, but Upstate Protects G. O. P. Control | True | By Douglas Dales | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/johnson-renews-bid-for-as-today-chicago-man-will-return-to.html | JOHNSON RENEWS BID FOR A'S TODAY; Chicago Man Will Return to Philadelphia in Effort to Obtain Franchise | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/vital-races-close-democrats-get-7-seats-for-edge-in-house-senate.html | VITAL RACES CLOSE; Democrats Get 7 Seats for Edge in House -- Senate About Even KEY RACES CLOSE IN CONGRESS VOTE | True | By James Reston | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/william-r-valentine.html | WILLIAM R. VALENTINE | True | | 1982-07-06 | RE000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mrs-finn-is-defeated-loses-weehawkens-mayoral-race-to-incumbent.html | MRS. FINN IS DEFEATED; Loses Weehawken's Mayoral Race to Incumbent, Krause | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/holland-says-poll-cant-affect-latins.html | HOLLAND SAYS POLL CAN'T AFFECT LATINS | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/republican-texan-wins-alger-a-newcomer-to-politics-captures-seat-in.html | REPUBLICAN TEXAN WINS; Alger, a Newcomer to Politics Captures Seat in House | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/g-o-p-tide-rolls-in-westchester-all-party-candidates-win-javits.html | G. O. P. TIDE ROLLS IN WESTCHESTER; All Party Candidates Win -- Javits Leads Ticket With a Plurality of 85,394 | True | By Merrill Folsomspecial To the New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/5-governorships-lost-by-the-g-o-p-democrats-keep-state-house-in-9-o.html | 5 GOVERNORSHIPS LOST BY THE G. O. P.; Democrats Keep State House in 9 Other States and Lead in Few Others | True | By Anthony Leviero | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/republican-wins-in-colorado-race-allott-defeats-carroll-for-senate.html | REPUBLICAN WINS IN COLORADO RACE; Allott Defeats Carroll for Senate but Johnson Wins Governorship Contest | True | By Seth S. Kingspecial To The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/to-reunify-germany-readiness-of-soviet-union-to-liberate-eastern.html | To Reunify Germany; Readiness of Soviet Union to Liberate Eastern Provinces Questioned | True | JAMES P. WARBURG | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mr-barkley-returns.html | MR. BARKLEY RETURNS | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/elisabeth-lindberg-prospective-bride.html | ELISABETH LINDBERG PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-s-confirms-iran-aid-127300000-offered-pending-resuming-of-full.html | U. S. CONFIRMS IRAN AID; $127,300,000 Offered Pending Resuming of Full Oil Output | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/convertiplane-makes-its-first-level-flight.html | Convertiplane Makes Its First Level Flight | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/canada-producing-new-jets.html | Canada Producing New Jets | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/retail-forum-slated-city-college-unit-sponsoring-event-on-monday.html | RETAIL FORUM SLATED; City College Unit Sponsoring Event on Monday, Nov. 22 | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/red-casebail-is-20000-martha-stone-accused-as-once-communist-leader.html | RED CASE;BAIL IS $20,000; Martha Stone Accused as Once Communist Leader in Jersey | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/two-qs-two-as.html | Two Q's, Two A's | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/uniting-for-peace.html | UNITING FOR PEACE" | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/freight-cut-authorized-railroads-to-meet-westbound-sorghum-trucking.html | FREIGHT CUT AUTHORIZED; Railroads to Meet Westbound Sorghum Trucking Rates | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/british-post-extra-guards.html | British Post Extra Guards | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/thurmond-elected-senator-in-south-carolina-writein-his-victory.html | Thurmond Elected Senator In South Carolina Write-In; His Victory Believed First for Senatorial Candidate Not on Printed Ballot Write-Ins Give Thurmond Victory In South Carolina's Senate Race | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/reynolds-suffers-hand-cut-that-perils-pitching-career-16-stitches.html | Reynolds Suffers Hand Cut That Perils Pitching Career; 16 STITCHES TAKEN IN YANKEE'S FINGER Doctor, Optimistic of Cure, to Know More Today When He Examines Reynolds | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/herbert-dale-obstetritiah-561-bay-state-surgeon-active-in.html | HERBERT DALE , , OBSTETRItHAH, 561; Bay State Surgeon', Active in fSpringfield Civic Work; Dies .,--Served' in Two-Wars | True | Special to The,New YorkIrneS. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/douglas-defeats-meek-in-illinois-150000-majority-indicated-in.html | DOUGLAS DEFEATS MEEK IN ILLINOIS; 150,000 Majority Indicated in Senatorial Contest -- Other Democrats Win | True | By Richard J. H. Johnstonby Telephone To the New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/omahoney-rated-wyoming-leader-but-former-senator-trails-deewart-in.html | O'MAHONEY RATED WYOMING LEADER; But Former Senator Trails DeEwart in Early Returns for His Old Seat | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/yanks-noren-no-hurler-performance-jr-mexico-proves-he-belongs-in.html | YANKS' NOREN NO HURLER; Performance Jr. Mexico Proves He Belongs in Outfield | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/textile-award-for-love.html | Textile Award for Love | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/votes-in-74th-election-at-95.html | Votes in 74th Election at 95 | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/nato-graft-case-holds-3-belgians-retired-generals-arrested-in.html | NATO GRAFT CASE HOLDS 3 BELGIANS; Retired Generals Arrested in Inquiry on Contracts for Gasoline Pipeline | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/colts-drop-guard-get-back.html | Colts Drop Guard, Get Back | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/tokyo-to-hold-typhoon-parley.html | Tokyo to Hold Typhoon Parley | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/3-win-essay-awards.html | 3 Win Essay Awards | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/william-h-mathew.html | WILLIAM H, MATHEWS | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/slaying-is-charged-merchant-seaman-is-accused-in-death-of-girl-6.html | SLAYING IS CHARGED; Merchant Seaman Is Accused in Death of Girl, 6 | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/flamingo-hotel-sold.html | Flamingo Hotel Sold | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/metal-products-co-expands.html | Metal Products Co. Expands | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/count-in-arizona-shows-close-vote-pyle-seeking-a-third-term-as.html | COUNT IN ARIZONA SHOWS CLOSE VOTE; Pyle, Seeking a Third Term as Governor, and McFarland Run Neck-and-Neck | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/edward-e-gauche.html | EDWARD E. GAUCHE | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/hunt-for-navy-plane-and-42-aboard-fails.html | HUNT FOR NAVY PLANE AND 42 ABOARD FAILS | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/sports-of-the-times-holding-down-the-score.html | Sports of The Times; Holding Down the Score | True | By Arthur Daley | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wiluama-sturgis-i-axcvtive-was-691.html | WILUAMA. STURGIS, I A'XCVTIVE WAS 691 | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/harry-cuthbertson-jri.html | HARRY CUTHBERTSON JR.I | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/two-seized-here-in-voting-frauds-2500-withdraw-from-casting-ballots.html | TWO SEIZED HERE IN VOTING FRAUDS; 2,500 Withdraw From Casting Ballots Upon Finding Their Names on Challenge List | True | | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/morano-is-winner-in-fairfield-vote-representative-leads-gop-ticket.html | MORANO IS WINNER IN FAIRFIELD VOTE; Representative Leads G.O.P. Ticket -- Lodge Margin Is Less Than in 1950 | True | By David Andersonspecial To The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/television-in-review.html | Television in Review | True | Allen's 'Tonight' Goes Well on NetworkBy Jack Gould | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/college-runs-postponed.html | College Runs Postponed | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/quebec-plumbers-strike-ends.html | Quebec Plumbers' Strike Ends | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/steel-workers-funds-rise.html | Steel Workers' Funds Rise | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/laura-lustig-to-bewed-dec-11.html | Laura Lustig to BeWed Dec. 1!1 | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/unesco-head-in-montevideo.html | UNESCO Head in Montevideo | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/baldwin-dashes-81-yards.html | Baldwin Dashes 81 Yards | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/group-to-report-on-scrap-picture-commerce-dept-task-force-to-give.html | GROUP TO REPORT ON SCRAP PICTURE; Commerce Dept. 'Task Force' to Give Findings Tomorrow on Iron Curtain Deals SUGGESTIONS AWAITED Rumors of Smuggling of Steel and Iron From West Europe to Reds Believed Untrue | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/jersey-race-tight-recount-indicated-as-case-slashes-rivals-margin.html | JERSEY RACE TIGHT; Recount Indicated as Case Slashes Rival's Margin to 5,000 JERSEY RACE TIGHT AS HOWELL LEADS | True | By George Cable Wright | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/j-robert-p-murden.html | J ROBERT P. MURDEN | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cleveland-police-criticized-on-juror.html | CLEVELAND POLICE CRITICIZED ON JUROR | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ess-bhrkhardid-bned-to-w-senior-at-vassarfiancee-of-john-parmelee.html | ESS BHRKHARDiD[' BN[ED TO W; Senior at Vassar.Fiancee of John Parmelee McDowell, a Graduate of Nalo | True | Special to The Nw York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/art-and-artists-9-prize-winners-emily-lowe-awards-given-to-painters.html | Art and Artists: 9 Prize Winners; Emily Lowe Awards Given to Painters Entries Are Shown at Eggleston Galleries | True | S. P. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/scouts-picket-to-get-out-vote.html | Scouts Picket to Get Out Vote | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/polls-eject-unregistered-owl.html | Polls Eject Unregistered Owl | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ferguson-ahead-williams-victor-michigan-senator-is-battling-to-hold.html | FERGUSON AHEAD, WILLIAMS VICTOR; Michigan Senator Is Battling to Hold Seat -- Governor Wins a Fourth Term | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/scott-north-carolina-victor.html | Scott North Carolina Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/russian-assails-series-on-soviet-writer-for-englishlanguage.html | RUSSIAN ASSAILS SERIES ON SOVIET; Writer for English-Language Magazine Calls Salisbury Reports Full of 'Untruths' | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/met-broadcasts-to-resume-dec-4-radio-series-from-the-opera-in-15th.html | MET BROADCASTS TO RESUME DEC. 4; Radio Series From the Opera, in 15th Season, Will Open, With 'Andrea Chenier' | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mckeldin-leads-in-maryland.html | McKeldin Leads In Maryland | True | | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/congressman-to-visit-soviet.html | Congressman to Visit Soviet | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/humphrey-has-solid-lead.html | Humphrey Has Solid Lead | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/group-for-crippled-turns-to-research.html | GROUP FOR CRIPPLED TURNS TO RESEARCH | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/renee-looks-is-married.html | Renee Looks is Married | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/german-admits-spying-western-news-men-in-red-court-hear-long.html | GERMAN ADMITS SPYING; Western News Men in Red Court Hear Long Confession | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/polio-vacation-ends-5-on-westfield-football-team-allowed-to-resume.html | POLIO 'VACATION' ENDS.; 5 on Westfield Football Team Allowed to Resume Game | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/british-reserves-rise-35000000-gain-is-reported-during-month-of.html | BRITISH RESERVES RISE; $35,000,000 Gain Is Reported During Month of October | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/miss-lydia-blaker-becomes-affianced.html | MISS LYDIA BLAKER BECOMES AFFIANCED | True | Special to The l'tew 'ork Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/landslide-kills-colombians.html | Landslide Kills Colombians | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ribicoff-takes-connecticut-by-2916-edge-over-lodge-democrat-wins-in.html | Ribicoff Takes Connecticut By 2,916 Edge Over Lodge; Democrat Wins in Cities -- State's Congressional Delegation Unchanged CONNECTICUT RACE IS WON BY RIBICOFF | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/geoffrion-sets-pace-for-hockey-scorers.html | GEOFFRION SETS PACE FOR HOCKEY SCORERS | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/florida-elects-republican.html | Florida Elects Republican | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/bob-hope-warned-on-passport.html | Bob Hope Warned on Passport | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/finance-minister-blocker-in-brazil-foes-stymie-gudins-efforts-to.html | FINANCE MINISTER BLOCKER IN BRAZIL; Foes Stymie Gudin's Efforts to Attract Foreign Capital -- He May Be Forced Out | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/two-earthquakes-recorded.html | Two Earthquakes Recorded | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/seven-crown-fete-aids-veteran-unit-pageant-and-a-ballet-event.html | SEVEN CROWN FETE AIDS VETERAN UNIT; Pageant and a Ballet Event Highlights of Benefit Ball for Hospital Service | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/adenauer-planehalts-t-paris.html | Adenauer Plane-Halts t Paris | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/lecture-on-indonesian-music.html | Lecture on Indonesian Music | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/guinness-to-star-in-the-prisoner-film-paralleling-the-trial-of.html | GUINNESS TO STAR IN 'THE PRISONER'; Film Paralleling the Trial of Cardinal Mindszenty to Be Released by Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/windswept-rain-pelts-city-voters-113inch-electionday-fall-to-bring.html | WIND-SWEPT RAIN PELTS CITY VOTERS; 1.13-Inch Election-Day Fall to Bring Colder Weather Today -- Bargeman Hurt | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/murray-in-montana-fight.html | Murray in Montana Fight | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/dr-toynbee-arrives-historian-says-he-does-not-expect-a-third-world.html | DR. TOYNBEE ARRIVES; Historian Says He Does Not Expect a Third World War | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/commonwealth-talks-studied.html | Commonwealth Talks Studied | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/city-to-spend-21000-as-a-patron-of-music.html | City to Spend $21,000 As a Patron of Music | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cubas-strange-election.html | CUBA'S STRANGE ELECTION | True | | 1982-07-06 | RE000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/brooklyn-sailor-dies-in-crash.html | Brooklyn Sailor Dies in Crash | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-yorks-election.html | NEW YORK'S ELECTION | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/electronic-brain-picks-democrats-but-univac-after-its-first.html | ELECTRONIC BRAIN PICKS DEMOCRATS; But Univac, After Its First Forecast, Runs Afoul on a Human Error | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/opening-of-arctic-pushed-by-canada-transit-of-northwest-passage-by.html | OPENING OF ARCTIC PUSHED BY CANADA; Transit of Northwest Passage by a Warship Is Start of Plan to Develop Area | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/india-aids-arab-refugees.html | India Aids Arab Refugees | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/bank-anniversary-present.html | Bank Anniversary Present | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/2-u-s-and-5-foreign-horses-set-for-65000-laurel-race-today.html | 2 U. S. and 5 Foreign Horses Set For $65,000 Laurel Race Today; Fisherman, Brush Burn Carry American Hopes in Third Running of Turf Test | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/burke-is-leading-for-state-court-citys-corporation-counsel-has.html | BURKE IS LEADING FOR STATE COURT; City's Corporation Counsel Has Small Margin Over Foster for Tribunal | True | By Charles Grutzner | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/news-of-food-first-italian-chestnuts-of-season-are-in-tips-on.html | News of Food; First Italian Chestnuts of Season Are In -- Tips on Storing, Cooking | True | By June Owen | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/british-queen-invests-200.html | British Queen Invests 200 | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-s-agency-broadcasts-election-to-the-world.html | U. S. Agency Broadcasts Election to the World | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/nassau-gives-ives-103125-plurality-g-o-p-had-promised-only-100000.html | NASSAU GIVES IVES 103,125 PLURALITY; G. O. P. Had Promised Only 100,000 -- Javits Scores Even Larger Margin | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-n-unit-retains-aggression-curb-collective-measures-group.html | U. N. UNIT RETAINS AGGRESSION CURB; Collective Measures Group Supported, 50 to 5, Despite Soviet Bloc Opposition | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/seek-to-end-shutdown.html | Seek to End Shutdown | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/pakistan-removes-rulers-of-a-state-karachi-dismisses-ministers-of.html | PAKISTAN REMOVES RULERS OF A STATE; Karachi Dismisses Ministers of Bahawalpur, Largest of 10 Princely Areas KARACHI REMOVES RULERS OF A STATE | True | By John P. Callahanspecial To the New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/11-die-in-spanish-air-crash.html | 11 Die in Spanish Air Crash | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-dock-strike-in-london-ended-dispute-settled-as-nonunion-drivers.html | NEW DOCK STRIKE IN LONDON ENDED; Dispute Settled as Nonunion Drivers Agree to Join Labor Unit in Month | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/holy-day-law-affects-300.html | Holy Day Law Affects 300 | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/clarks-whippy-scores-wins-midland-cambridgshire-for-virginia-owner.html | CLARK'S WHIPPY SCORES; Wins Midland Cambridgeshire for Virginia Owner | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/units-joins-freezer-and-refrigerator.html | UNITS JOINS FREEZER AND REFRIGERATOR | True | | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/australian-docks-tied-up.html | Australian Docks Tied Up | True | Special to The New York Times. | 1982-07-06 | RE000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/3story-still-is-raided.html | 3-Story Still Is Raided | True | | 1982-07-06 | RE000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-11-no-title.html | Article 11 — No Title | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/hampden-to-portray-herzl.html | Hampden to Portray Herzl | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/elected-vice-president-of-consumers-power-co.html | Elected Vice President Of Consumers Power Co. | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/st-lawrence-seaway-begun.html | St. Lawrence Seaway Begun | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/segregation-backed-louisiana-endorses-police-power-for-schools.html | SEGREGATION BACKED; Louisiana Endorses 'Police Power' for Schools | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/g-o-p-is-trailing-in-senate-contest-kentucky-and-jersey-leading-the.html | G. O. P. IS TRAILING IN SENATE CONTEST; Kentucky and Jersey Leading the Way, but in the End the West Is Conclusive G. O. P. IS TRAILING IN SENATE BATTLE | True | By William S. White | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/aval-stores.html | AVAL STORES | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/g-o-p-leads-in-nebraska.html | G. O. P. Leads in Nebraska | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/tariff-reduction-urged-protectionist-policy-attacked-by-inland.html | TARIFF REDUCTION URGED; Protectionist Policy Attacked by Inland Steel Chairman | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/hunter-killed-by-anothers-shot.html | Hunter Killed by Another's Shot | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/diversity-shown-in-coast-fashions-but-los-angeles-designers-in.html | DIVERSITY SHOWN IN COAST FASHIONS; But Los Angeles Designers, in Accord on Many Points, Stress Costume Theme | True | Special to .The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/emile-grigivard-68-aide-of-uivtedcigar.html | EMILE GRIGIVARD, 68, AIDE OF UIVTED.CIGAR | True | Special to The New York Times, | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/halleck-is-reelected-gop-house-leader-wins-his-eleventh-term-in.html | HALLECK IS RE-ELECTED; G.O.P. House Leader Wins His Eleventh Term in Indiana | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mepham-defeats-hempstead-eleven-sandie-sets-pace-in-12to0-victory.html | Mepham Defeats Hempstead Eleven; SANDIE SETS PACE IN 12-TO-0 VICTORY Mepham Fullback Scores on Runs of 84, 66 Yards -- Bay Shore, Davis Win | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/king-to-retain-rights-australia-to-continue-lease-of-islands-issued.html | KING' TO RETAIN RIGHTS; Australia to Continue Lease of Islands Issued in 1825 | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/commodity-index-firm-mondays-level-of-901-is-same-as-that-for-last.html | COMMODITY INDEX FIRM; Monday's Level of 90.1 Is Same as That for Last Friday | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/republican-wins-california-test-kuchel-reelected-defeating-yorty.html | REPUBLICAN WINS CALIFORNIA TEST; Kuchel Re-elected, Defeating Yorty -- Knight Is Victor -- Roosevelt Ahead | True | By Gladwin Hillspecial To the New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/west-german-riders-win-twice-as-national-horse-show-opens-at-garden.html | West German Riders Win Twice as National Horse Show Opens at Garden; WINKLER GUIDES HALLA TO TRIUMPH Takes Good Will Trophy Test -- Germany Beats Mexico in the Low-Score Event | True | By John Rendel | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/smog-blankets-london.html | Smog Blankets London | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/pistol-story-checked-queens-man-is-held-after-he-admits-links-to-2.html | PISTOL STORY CHECKED; Queens Man Is Held After He Admits Links to 2 Killings | True | | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/helicopters-to-serve-purchase.html | Helicopters to Serve Purchase | True | Special to The New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |
| 1954-11-03 | 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wood-field-and-stream-hunters-opening-day-a-3d-production-damp.html | Wood, Field and Stream; Hunters' Opening Day a 3-D Production -- Damp, Disheartening, Deerless | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131185 | B00000501829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/minnesota-g-o-p-set-back.html | Minnesota G. O. P. Set Back | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/inaccesible-rail-junction.html | Inaccesible Rail Junction | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/egyptian-u-n-delegate-stricken-during-debate-on-israel-and-dies.html | Egyptian U. N. Delegate Stricken During Debate on Israel and Dies; Egypt's Delegate to U.N. Stricken During Debate on Israel and Dies | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/markets-records-best-day-after-postelection-jump-of-569-in-stock.html | MARKETS RECORDS BEST 'DAY AFTER'; Post-Election Jump of $5.69 in Stock Average Reflects Relief in Wall Street BROKERS ARE OPTIMISTIC Gains and Losses Following Polls show Highly Mixed Pattern Over the Years | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/many-parties-given-before-horse-show.html | MANY PARTIES GIVEN BEFORE HORSE SHOW | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/berra-signs-yanks-contract-making-him-highestpaid-catcher-in.html | Berra Signs Yanks' Contract Making Him Highest-Paid Catcher in Baseball; $45,000 REPORTED AS YOGI'S SALARY Weiss Says Berra Is Likely to Be Highest-Paid Yank -- One-Year Pact Signed | True | By Roscoe McGowen | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/democrats-point-to-suffolk-gains-regard-ives-failure-to-get.html | DEMOCRATS POINT TO SUFFOLK GAINS; Regard Ives' Failure to Get Predicted Margin a Hint of Closer Elections to Come | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/clock-plant-dedicated-georgia-governor-addresses-ceremonies-at.html | CLOCK PLANT DEDICATED; Georgia Governor Addresses Ceremonies at Athens | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/sissle-blake-top-palace-bill.html | Sissle, Blake Top Palace Bill | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jersey-class-of-25-quarantined.html | Jersey Class of 25 Quarantined | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/soviet-grants-exit-visa-u-s-aides-wife-accused-of-hooliganism-to.html | SOVIET GRANTS EXIT VISA; U. S. Aide's Wife Accused of 'Hooliganism' to Leave | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/murray-seems-montana-victor.html | Murray Seems Montana Victor | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/tubeless-tire-rise-set-firestone-plans-substantial-increase-next.html | TUBELESS TIRE RISE SET; Firestone Plans 'Substantial' Increase Next Year | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/louis-j-lefcort.html | LOUIS J. LEFCORT | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/czechs-jail-socialists-long-terms-of-imprisonment-for-leaders.html | CZECHS JAIL SOCIALISTS; Long Terms of Imprisonment for Leaders Reported | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mckeldin-total-rises.html | McKeldin Total Rises | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pauling-expects-passport.html | Pauling Expects Passport | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/democrats-take-new-mexico.html | Democrats Take New Mexico | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/city-pupils-found-smartest-in-u-s-study-shows-public-school.html | CITY PUPILS FOUND SMARTEST IN U. S.; Study Shows Public School Students Lead in History, Arithmetic and Reading | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/attorneys-death-is-called-suicide-julian-s-appleton-is-found-in.html | ATTORNEYS DEATH IS CALLED SUICIDE; Julian S. Appleton Is Found in Westport Home, Victim of 22 Caliber Bullet | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/president-to-send-plane.html | President to Send Plane | True | | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/gives-up-in-queens-killing.html | Gives Up in Queens Killing | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/own-farms-spur-bolivian-indians-u-n-aide-says-land-reform-raises.html | OWN FARMS SPUR BOLIVIAN INDIANS; U. N. Aide Says Land Reform Raises Flicker of Hope in Peons in Remote Area | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/edgarbuckley.html | EDGARBUCKLEY | True | Special to The New Yorl'Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ventures-ltd-sells-2-issues.html | Ventures, Ltd., Sells 2 Issues | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/liberal-line-blanked-rose-reports-complaints-of-3-westchester-vote.html | LIBERAL LINE BLANKED; Rose Reports Complaints of 3 Westchester Vote Machines | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/talk-reported-set-on-commonwealth.html | TALK REPORTED SET ON COMMONWEALTH | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/transcript-of-presidents-postelection-conference-with-the-press.html | Transcript of Presidents' Post-Election Conference With the Press | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/u-s-pistol-record-set-benner-collects-590-points-as-final-team.html | U. S. PISTOL RECORD SET; Benner Collects 590 Points as Final Team Tests Start | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/lecture-benefit-set-avery-series-opens-today-three-charities-will.html | LECTURE BENEFIT SET; Avery Series Opens Today -- Three Charities Will Gain | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/operators-sell-brooklyn-site-adelphi-street-building-has-71.html | OPERATORS SELL BROOKLYN SITE; Adelphi Street Building Has 71 Apartments -- Other Trading. | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/library-exhibiting-paintings.html | Library Exhibiting Paintings | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/27-lordships-of-manor-are-sold-at-auction-in-britain-for-27594.html | 27 Lordships of Manor Are Sold At Auction in Britain for $27,594 | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/moscows-reaction-awaited.html | Moscow's Reaction Awaited | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/crash-award-affirmed-appellate-division-backs-steuer-in.html | CRASH AWARD AFFIRMED; Appellate Division Backs Steuer in Froman-Markoff Suit | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/3-other-vice-presidents-returned-to-the-senate.html | 3 Other Vice Presidents Returned to the Senate | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/3-hitruns-in-brooklyn-woman-is-killed-two-others-are-injured-by.html | 3 HIT-RUNS IN BROOKLYN; Woman Is Killed, Two Others Are Injured by Autos | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/equipment-loans-approved.html | Equipment Loans Approved | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chairmen-change-rayburn-to-be-speaker-no-clear-mandate-seen-in.html | CHAIRMEN CHANGE; Rayburn to Be Speaker -- No Clear Mandate Seen in Results DEMOCRATS RULE THE HOUSE BY 27 | True | By William S. White | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/air-force-apologizes-to-turkey.html | Air Force Apologizes to Turkey | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/adenauer-at-ehlers-rites.html | Adenauer at Ehlers Rites | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/oil-merger-approved-colorado-company-to-absorb-derby-issue.html | OIL MERGER APPROVED; Colorado Company to Absorb Derby, Issue Preferred | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/dryden-paper-issue-offered.html | Dryden Paper Issue Offered | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/piacentino-manhattan-coach.html | Piacentino Manhattan Coach | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/scot-rally-ties-ireland.html | Scot Rally Ties Ireland | True | | 1982-07-06 | RE0000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/late-rural-count-key-to-confusion-early-tallies-traced-to-cities.html | LATE RURAL COUNT KEY TO CONFUSION; Early Tallies Traced to Cities Where Democrats Had Lead -- Weather Also Factor | True | By Peter Kihss | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/new-vote-device-tested-machines-tried-out-in-nassau-print-election.html | NEW VOTE DEVICE TESTED; Machines Tried Out in Nassau Print Election Totals | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wood-field-and-stream-hunter-in-maine-sights-deer-but-hes-not-quick.html | Wood, Field and Stream; Hunter in Maine Sights Deer, but He's Not Quick Enough on the Trigger | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/silurians-list-awards-richards-of-journalamerican-chosen-for-top.html | SILURIANS LIST AWARDS; Richards of Journal-American Chosen for Top Honor | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/hoad-and-fraser-stage-tennis-sitdown-strike.html | Hoad and Fraser Stage Tennis Sitdown Strike | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/muskie-sees-a-lesson.html | Muskie Sees a Lesson | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/immoralist-scored-by-critics-in-london.html | ' IMMORALIST' SCORED BY CRITICS IN LONDON | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/hungarys-food-supply.html | Hungary's Food Supply | True | BELA FABIAN | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/nobel-prize-won-by-u-s-chemist-dr-linus-pauling-is-honored-for.html | NOBEL PRIZE WON BY U. S. CHEMIST; Dr. Linus Pauling Is Honored for Findings on Structure of Protein Molecules TWO GERMANS ARE CITED Physics Award Co-Winners Made Major Contributions to Fundamental Theory | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/kennedys-friend-wins-house-seat-macdonald-is-sole-democrat-to.html | KENNEDY'S FRIEND WINS HOUSE SEAT; Macdonald Is Sole Democrat to Unseat a New England Republican in Congress | True | By John H. Fentonspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/atlas-steels-starts-new-units-in-canada.html | ATLAS STEELS STARTS NEW UNITS IN CANADA | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/bairds-puppets-dropped-by-cbs-morning-show-troupe-on-tv-leaves.html | BAIRDS' PUPPETS DROPPED BY C.B.S.; ' Morning Show' Troupe on TV Leaves Tomorrow -- Guest Singers Studied | True | By Val Adams | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/painters-to-close-span-westchester-ave-bridge-gets-new-coat-3-days.html | PAINTERS TO CLOSE SPAN; Westchester Ave. Bridge Gets New Coat 3 Days Next Week | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/soviet-ready-to-discuss-plan-to-free-von-neurath.html | Soviet Ready to Discuss Plan to Free von Neurath | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/maccabi-soccer-team-bows.html | Maccabi Soccer Team Bows | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/cotton-is-strong-rises-1-to-9-points-market-appears-to-ignore-both.html | COTTON IS STRONG, RISES 1 TO 9 POINTS; Market Appears to Ignore Both Election Returns and Reported Crop Gain | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chicago-agent-for-ship-lines.html | Chicago Agent for Ship Lines | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jersey-senate-race-in-doubt-case-and-howell-still-near-a-tie.html | Jersey Senate Race in Doubt; CASE AND HOWELL STILL NEAR A TIE | True | By George Cable Wright | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/juliana-welcomes-selassie.html | Juliana Welcomes Selassie | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/water-rate-rise-accepted.html | Water Rate Rise Accepted | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/standard-coil-products-elects-a-new-director.html | Standard Coil Products Elects a New Director | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/campaign-recriminations-tactics-employed-by-candidates-seen-as.html | Campaign Recriminations; Tactics Employed by Candidates Seen as Unedifying and Frightening | True | SAMUEL H. HOFSTADTER | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE0000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/business-expands-in-london-market-increase-is-ascribed-to-rise-in.html | BUSINESS EXPANDS IN LONDON MARKET; Increase Is Ascribed to Rise in Sterling Area Reserves, Favorable Profit Reports | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/the-a-l-p-goes-under.html | THE A. L. P. GOES UNDER | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/william-hwoltz.html | WILLIAM H.,wOLTZ | True | Spectal to The :New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ballet-revives-the-nutcracker-city-company-reveals-poise-and.html | BALLET REVIVES THE NUTCRACKER'; City Company Reveals Poise and Mellowness -- Leon Barzin Leads Orchestra | True | By John Martin | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/election-marked-by-close-contests-many-decisions-in-congress-and.html | ELECTION MARKED BY CLOSE CONTESTS; Many Decisions in Congress and State Races May Not Be Official for Weeks | True | By Edmond J. Bartnett | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/harriman-on-top-9657-lead-is-open-to-change-by-recanvass-and.html | HARRIMAN ON TOP; 9,657 Lead Is Open to Change by Recanvass and Military Vote HARRIMAN CLINGS TO SMALL MARGIN | True | By Leo Egan | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/recount-of-votes-begins-upstate-but-will-wait-here-till-tuesday.html | Recount of Votes Begins Upstate But Will Wait Here Till Tuesday; Guarding of Balloting Machines, Ordered by Governor Dewey, Poses Problems for Many Police Departments | True | By Charles Grutzner | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/nationalists-strike-red-china-isle-anew.html | NATIONALISTS STRIKE RED CHINA ISLE ANEW | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/merger-is-proposed-in-glass-fiber-field.html | MERGER IS PROPOSED IN GLASS FIBER FIELD | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/patricia-l-anderson-a-prospective-bride.html | PATRICIA L. ANDERSON A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/stadium-bond-issue-adopted.html | Stadium Bond Issue Adopted | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/fisherman-outraces-banassa-for-first-american-victory-in.html | Fisherman Outraces Banassa for First American Victory in International; BURSH BURN THIRD IN $65,000 EVENT Fisherman, $8.60, Scores on Grass -- Queen's Landau Is Last of 7 at Laurel | True | By James Roachspecial to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/elizabeth-elliot-becomes-engaged-barnard-graduate-is-fiancee-of-rev.html | ELIZABETH ELLIOT BECOMES ENGAGED; Barnard Graduate Is Fiancee of Rev. Hebert W. Bolles, Wakefield (R, I.) Rector | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/new-saar-talks-asked-party-in-bonn-coalition-scores-europeanization.html | NEW SAAR TALKS ASKED; Party in Bonn Coalition Scores Europeanization of Area | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/dr-giorge-wood-a-laryngoloisq-u-of-pennsylvania-aide-for-25-years.html | DR, GIORGE WOOD, A LARYNGOLO(lSq; ' U. of Pennsylvania Aide for 25 Years Dies--Served'.' at Graduate .School | True | Spea! to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/big-chrysanthemum-display.html | Big Chrysanthemum Display | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/state-vote-spurs-prosecutor-quest-westchester-g-o-p-leaders-seek.html | STATE VOTE SPURS PROSECUTOR QUEST; Westchester G. O. P. Leaders Seek Successor to Faile for Dewey to Appoint | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/austria-honors-13-g-i-heroes.html | Austria Honors 13 G. I. Heroes | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/british-army-booters-in-tie.html | British Army Booters in Tie | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/colleages-hailed-by-winner.html | Colleages Hailed by Winner | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pontiff-appoints-milan-archbishop.html | PONTIFF APPOINTS MILAN ARCHBISHOP | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/top-adviser-to-mendesfrance-slated-to-be-new-envoy-to-us-couve-de.html | Top Adviser to Mendes-France Slated to Be New Envoy to U.S.; Couve de Murville, Delegate to NATO, Will Accompany Premier to Washington | True | By Lansing Warrenspecial To The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pauling-was-under-fire-mccarthy-and-budenz-charged-leftist.html | PAULING WAS UNDER FIRE; McCarthy and Budenz Charged Leftist Associations NOBEL PRIZE WON BY U. S. CHEMIST | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/oil-and-gas-concern-studies-liquidation.html | OIL AND GAS CONCERN STUDIES LIQUIDATION | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/a-mandate-is-seen-mccormack-house-whip-asks-prosperity-and.html | A MANDATE IS SEEN; McCormack, House Whip, Asks Prosperity and Employment | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/florida-elects-republican.html | Florida Elects Republican | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mrs-charles-klein.html | MRS. CHARLES KLEIN | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/workshop-schedules-hamlet.html | Workshop Schedules 'Hamlet' | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/veteran-winner-advises-hopefuls-senatorelect-barkley-calls-for-the.html | VETERAN WINNER ADVISES HOPEFULS; Senator-Elect Barkley Calls for the Truth and Frank Statements on All Issues | True | By John N. Pophamspecial To The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/sale-of-liner-evangeline-furls-house-flag-of-eastern-steamship.html | Sale of Liner Evangeline Furls House Flag of Eastern Steamship; Lowering of Her White'E' Foreshadows End of Coastal Fleet Touching Ports From Norfolk to Yarmouth | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/200-milk-dealers-grant-wage-rise-no-price-increase-expected-as.html | 200 MILK DEALERS GRANT WAGE RISE; No Price Increase Expected as 12,000 Workers Win $2.40 Weekly Increase | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/colombo-meeting-is-set-premiers-of-5-southeast-asian-nations-to.html | COLOMBO MEETING IS SET; Premiers of 5 Southeast Asian Nations to Meet in Indonesia | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/new-strike-at-london.html | New Strike at London | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/elected-atlas-powder-officer.html | Elected Atlas Powder Officer | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/scholarship-drive-at-barnard.html | Scholarship Drive at Barnard | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/9month-records-set-by-lockheed-net-up-37-to-17143000-7000000-of.html | 9-MONTH RECORDS SET BY LOCKHEED; Net Up 37% to $17,143,000 -- $7,000,000 of Rise Laid to Lower Tax Rates | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/russians-win-in-soccer.html | Russians Win in Soccer | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/montclair-teachers-win-run.html | Montclair Teachers Win Run | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/carol-sweezy-to-wed-plans-christmas-marriage-to-william-h-thorne-2d.html | CAROL SWEEZY TO WED; Plans Christmas Marriage to William H. Thorne 2d | True | Special to Th New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/us-contracts-up-in-guatemala.html | U.S. Contracts Up in Guatemala | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/seized-on-narcotics-charge.html | Seized on Narcotics Charge | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/party-foe-aided-by-lodge-defeat-fairfield-republican-leader-emerges.html | PARTY FOE AIDED BY LODGE DEFEAT; Fairfield Republican Leader Emerges Stronger in Feud and Saves Rest of Ticket | True | By David Andersonspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/guiana-leftists-defiant-ousted-party-heads-announce-aim-to-continue.html | GUIANA LEFTISTS DEFIANT; Ousted Party Heads Announce Aim to Continue Struggle | True | | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/hospital-progress.html | Hospital Progress | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/uninsky-displays-piano-technique-performs-difficult-sonata-by-liszt.html | UNINSKY DISPLAYS PIANO TECHNIQUE; Performs Difficult Sonata by Liszt With Lyric Finesse in Town Hall Recital | True | H. C. S. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/winkler-takes-drake-trophy-for-germanys-third-horse-show-triumph.html | Winkler Takes Drake Trophy for Germany's Third Horse Show Triumph; RIDER REGISTERS AGAIN WITH HALLA Winkler Wins Second Jump in Row at National Show -- Hunter Seveven Leads | True | By John Rendel | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/stevenson-silent-on-future.html | Stevenson Silent on Future | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/attorney-general-to-begin-inquiry-today-into-complaints-of-vote.html | Attorney General to Begin Inquiry Today Into Complaints of Vote Irregularities | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/giants-tunnell-drills-brown-also-is-expected-to-be-ready-for.html | GIANTS TUNNELL DRILLS; Brown Also Is Expected to Be Ready for Steeler Game | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/rhee-ousts-korea-naval-chief.html | Rhee Ousts Korea Naval Chief | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chaplain-in-3-invasions-rev-john-power-50-dies-redemptorist.html | CHAPLAIN IN 3 INVASIONS; Rev. John Power, 50, Dies -- Redemptorist Missionary | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/johnson-and-philadelphia-syndicate-renew-bidding-for-athletics.html | Johnson and Philadelphia Syndicate Renew Bidding for Athletics; PRESSURE TO SELL EXERTED ON MACKS Revised Philadelphia Group Seeks to Thwart Shift to Kansas City by Johnson | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/-herman-m-dolinsky.html | ; HERMAN. 'M. DOLINSKY | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/blind-voting-on-judges.html | BLIND VOTING ON JUDGES | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/secretary-backs-u-n-housing-coop-7-million-project-planned-in.html | SECRETARY BACKS U. N. HOUSING CO-OP; $7 Million Project Planned in Briarcliff and Ossining Gets Hammarskjold's Blessing OPTION NOW HELD ON SITE 240 Have Paid $200 Each -- Model in Secretariat Shows Apartments and 100 Homes | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/theatre-the-lunts.html | Theatre: The Lunts | True | By Brooks Atkinson | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/4-die-in-mississippi-fire.html | 4 Die in Mississippi Fire | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/france-is-advised-to-build-big-liner-economic-council-urges-ship-of.html | FRANCE IS ADVISED TO BUILD BIG LINER; Economic Council Urges Ship of 68,000 Tons, 3d Largest, to Replace Aging Tonnage | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/bryant-bowles-held-foe-of-integration-posts-bond-on-checkpassing.html | BRYANT BOWLES HELD; Foe of Integration Posts Bond on Check-Passing Charge | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pollyann-melko-bride-metuchen-girl-is-married-to-c-vance-lucas-jr.html | POLLYANN MELKO BRIDE; Metuchen Girl Is Married to (C. Vance Lucas Jr. | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/douglas-scores-decisive-victory-illinois-gop-defeats-called-blow-to.html | DOUGLAS SCORES DECISIVE VICTORY; Illinois G.O.P. Defeats Called Blow to Governor -- Election Results Please Stevenson | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/unity-called-basis-of-accord-in-world.html | UNITY CALLED BASIS OF ACCORD IN WORLD | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/the-new-legislature.html | THE NEW LEGISLATURE | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/foreign-flavor.html | Foreign Flavor | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/gets-matson-hotels-post.html | Gets Matson Hotels Post | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wheat-rises-lost-partly-regained-declines-of-2-cents-or-more-follow.html | WHEAT RISES LOST, PARTLY REGAINED; Declines of 2 Cents or More Follow Profit Taking Before Meeting Buyer Resistance | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/hastings-defeats-edison-tech-1312-victors-paced-by-de-souza-stolz.html | HASTINGS DEFEATS EDISON TECH, 13-12; Victors Paced by De Souza, Stolz -- Hackensack Routs Ridgefield Park Eleven | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/columbia-drills-on-pass-defense-lions-face-dartmouthstyle.html | COLUMBIA DRILLS ON PASS DEFENSE; Lions Face Dartmouth-Style T-Formation -- Fordham's Men Hold Scrimmage | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/cincinnati-drops-p-r-plan-for-electing-city-council-since-1926-is-amended.html | CINCINNATI DROPS 'P. R.'; Plan for Electing City Council Since 1926 Is Amended | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/brockway-sale-agreed-truck-output-to-be-continued-by-h-b-american.html | BROCKWAY SALE AGREED; Truck Output to Be Continued by H. & B. American Machine | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/blood-drive-continues-mobile-units-to-visit-shell-oil-community.html | BLOOD DRIVE CONTINUES; Mobile Units to Visit Shell Oil, Community Bank in Queens | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jersey-town-in-tie-vote.html | Jersey Town in Tie Vote | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/colombia-plans-radio-curb.html | Colombia Plans Radio Curb | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/compromise-fixes-allowances-in-u-n.html | COMPROMISE FIXES ALLOWANCES IN U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/philippine-community-aid.html | Philippine Community Aid | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/british-act-on-cyprus-protest-to-greece-on-hostile-tone-of-athens.html | BRITISH ACT ON CYPRUS; Protest to Greece on 'Hostile Tone' of Athens Broadcasts | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ribicoffs-victory-hints-job-shifts-connecticut-democrats-are-in.html | RIBICOFF'S VICTORY HINTS JOB SHIFTS; Connecticut Democrats Are in Line to Take Over State and Minor Court Posts | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/democrats-score-wisconsin-gains-pick-up-house-seat-and-raise.html | DEMOCRATS SCORE WISCONSIN GAINS; Pick Up House Seat and Raise Legislature Strength -- G.O.P. Set Back in Minnesota | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/1day-strike-at-singer-ends.html | 1-Day Strike at Singer Ends | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/tv-partiality-charged-laborites-assert-politics-enters-commercial.html | TV PARTIALITY CHARGED; Laborites Assert Politics Enters Commercial Video Contracts | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mimarigold-wins-at-garden-state-beats-very-special-and-pays-1040-in.html | MI-MARIGOLD WINS AT GARDEN STATE; Beats Very Special and Pays $10.40 in Earlton Purse -- Loridale Finishes Third | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/in-the-nation-a-good-mandate-these-days-is-hard-to-find.html | In The Nation; A Good Mandate These Days Is Hard to Find | True | By Arthur Krock | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/france-to-lift-soviet-trade.html | France to Lift Soviet Trade | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/northern-illinois-gas-chooses-new-president.html | Northern Illinois Gas Chooses New President | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mass-held-for-clergy.html | Mass Held for Clergy | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jersey-adds-5000000-taxes.html | Jersey Adds $5,000,000 Taxes | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pope-denies-limit-on-churchs-role-says-its-authority-extends-to.html | POPE DENIES LIMIT ON CHURCH'S ROLE; Says Its Authority Extends to Social-Political Problems as Well as Religion POPE DENIES LIMIT ON CHURCH'S ROLE | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/news-of-interest-in-shipping-world-hollandamerica-marks-50th-year.html | NEWS OF INTEREST IN SHIPPING WORLD; Holland-America Marks 50th Year in Paris -- New Cargo Ship on Maiden Call | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/peiping-will-pay-for-airliner-loss-accepts-the-british-claim-for.html | PEIPING WILL PAY FOR AIRLINER LOSS; Accepts the British Claim for $1,027,600 to Cover Plane Downed in July | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/virginia-pope-wins-designers-award.html | VIRGINIA POPE WINS DESIGNERS' AWARD | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/at-least-15-women-to-sit-in-congress.html | AT LEAST 15 WOMEN TO SIT IN CONGRESS | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/whitman-bailey.html | WHITMAN BAILEY | True | "ScJal to The New York Tirades, | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/dr-william-h-ecker.html | DR. WILLIAM H. ECKER | True | Spe¢ut to The New York ?Imes. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/colombia-reports-oil-output.html | Colombia Reports Oil Output | True | Special to The New York Times | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/australian-wool-income-continues-sharp-decline.html | Australian Wool Income Continues Sharp Decline | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/i-samuul-s-sadtuer-chemist-inventor.html | i SAMUuL S. SADTuER CHEMIST, INVENTOR | True | Special to The New York 'rimes. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/dogs-best-friend-balks-boy-who-defended-pet-wont-go-to-private.html | DOG'S BEST FRIEND BALKS; Boy Who Defended Pet Won't Go to Private School | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/nevada-reelects-governor.html | Nevada Re-Elects Governor | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/reynolds-to-see-plastic-surgeon-finger-cut-periling-career-of.html | REYNOLDS TO SEE PLASTIC SURGEON; Finger Cut Periling Career of Yankee Pitcher Appears to Be Healing Properly | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/revamped-pimlico-opens-today.html | Revamped Pimlico Opens Today | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/san-francisco-rejects-cable-car-restoration.html | San Francisco Rejects Cable Car Restoration | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/use-of-vegetables-in-winter-is-cited-storing-and-preparing-shown-in.html | USE OF VEGETABLES IN WINTER IS CITED; Storing and Preparing Shown in U. S. Booklet -- Cabbage Is Topic of Another | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mrs-abe-lubell.html | MRS. ABE LUBELL | True | Special to The New York Time.% | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/food-news-new-skillets-and-recipes-that-employ-them-butter-sizzled.html | Food News: New Skillets and Recipes That Employ Them; Butter - Sizzled Beef Can Be Prepared Tastily in a Jiffy | True | By Jane Nickerson | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/laundry-devices-for-home-studied-allday-workshop-arranged-by.html | LAUNDRY DEVICES FOR HOME STUDIED; All-Day Workshop Arranged by Teachers College and Industry Draws 400 | True | By Faith Corrigan | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/virginia-republican-loses.html | Virginia Republican Loses | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wo-states-vote-school-race-curb-georgia-louisiana-approve.html | WO STATES VOTE SCHOOL RACE CURB; Georgia, Louisiana Approve Amendments to Thwart Desegregation Attempts | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/last-censorship-count-against-officer-dropped.html | Last Censorship Count Against Officer Dropped | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/syracuse-in-contact-session.html | Syracuse in Contact Session | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/son-to-mrs-burton-j-lee-3d.html | Son to Mrs. Burton J. Lee 3d | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/joan-h-auerbach-will-be-married-time-aide-in-paris-fiancee-of.html | JOAN H. AUERBACH WILL BE MARRIED; Time Aide in Paris Fiancee of Nicholas LeRoy King, Correspondent of U. P. | True | | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/william-r-meredith.html | WILLIAM R. MEREDITH | True | Special to The Nw York TImes., | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/finding-called-landmark-paulings-protein-research-leads-to-new.html | FINDING CALLED LANDMARK; Paulings Protein Research Leads to New Light on Organic Matter | True | By Robert K. Plumb | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mister-sam-takes-over-house-reins-relations-of-speaker-president.html | Mister Sam' Takes Over House Reins; Relations of Speaker, President Will Set Tone in Congress | True | By James Reston | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/rose-quong-to-appear-here.html | Rose Quong to Appear Here | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/new-dumping-curbs-sought.html | New 'Dumping' Curbs Sought | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/named-executive-head-of-barnard-alumnae.html | Named Executive Head Of Barnard Alumnae | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/protest-by-u-s-urged-polishamericans-ask-action-in-u-n-on-red.html | PROTEST BY U. S. URGED; Polish-Americans Ask Action in U. N. on Red Retaliation | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/thurmond-choice-traced-to-revolt-south-carolinians-rejected.html | THURMOND CHOICE TRACED TO REVOLT; South Carolinians Rejected Committee-Chosen Nominee for Write-In Senator | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/the-proceedings-in-the-u-no-.html | The Proceedings. in the U, No ] | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/myron-e-delaney.html | MYRON E. DELANEY | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mrs-myerson-flying-to-israel.html | Mrs. Myerson Flying to Israel | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chrysler-output-low-october-figure-39971-units-against-123037-in.html | CHRYSLER OUTPUT LOW; October Figure 39,971 Units, Against 123,037 in 1953 | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/steelers-sign-shields.html | Steelers Sign Shields | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wallpaper-designs-of-22-makes-shown.html | WALLPAPER DESIGNS OF 22 MAKES SHOWN | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/boy-8-found-hanged-in-home.html | Boy, 8, Found Hanged in Home | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/labor-is-unhappy-over-slim-gains-but-leaders-get-some-hope-from.html | LABOR IS UNHAPPY OVER SLIM GAINS; But Leaders Get Some Hope From Democratic Victories in Governorship Races | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/state-quotas-set-on-upland-cotton-national-planting-allotment-of.html | STATE QUOTAS SET ON UPLAND COTTON; National Planting Allotment of 18,113,208 Acres Broken Down -- Figures Listed | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/more-than-a-billion-in-bonds-authorized.html | MORE THAN A BILLION IN BONDS AUTHORIZED | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/copter-line-opens-passenger-service.html | COPTER LINE OPENS PASSENGER SERVICE | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/hospital-chaplain-installed.html | Hospital Chaplain Installed | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/china-action-worries-us-peipings-use-of-air-and-naval-forces-might.html | China Action Worries U.S.; Peiping's Use of Air and Naval Forces Might Swing Balance Against Formosa | True | By Hanson W. Baldwin | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/elected-vice-president-of-u-s-plywood-corp.html | Elected Vice President Of U. S. Plywood Corp. | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/vienna-disputes-bonn-austrian-leaders-oppose-joint-citizenship.html | VIENNA DISPUTES BONN; Austrian Leaders Oppose Joint Citizenship Ruling | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pietro-deir-dead-accordionist-was-66.html | PIETRO DEIR DEAD;' ACCORDIONIST WAS 66 | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/utah-educator-wins-in-briefest-campaign.html | Utah Educator Wins In Briefest Campaign | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/john-b-labat.html | JOHN B. LABAT | True | Special to The New York TIme. | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chinese-quintet-wins-upsets-canada-74-to-61-in-world-amateur.html | CHINESE QUINTET WINS; Upsets Canada, 74 to 61, in World Amateur Tourney | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/tafts-seat-back-in-gops-column-bender-tops-burke-by-fewer-than.html | TAFT'S SEAT BACK IN G.O.P.'S COLUMN; Bender Tops Burke by Fewer Than 10,000 -- Republicans Add a Seat in House | True | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/angloiranian-to-pay-400-stock-dividend.html | Anglo-Iranian to Pay 400% Stock Dividend | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/iraq-receives-us-ambassador.html | Iraq Receives U.S. Ambassador | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/fire-in-old-building-advances-demolition-for-brooklyns-civic-center.html | Fire in Old Building Advances Demolition for Brooklyn's Civic Center | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/nassau-gop-sees-biggest-tribute-democrats-concede-efforts-did-not.html | NASSAU G.O.P. SEES BIGGEST 'TRIBUTE'; Democrats Concede Efforts 'Did Not Change Single Vote' -- Lose in Oyster Bay | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/republican-wins-in-texas.html | Republican Wins in Texas | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/independents-score.html | Independents Score | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/american-tobacco-raises-income-6-31735000-for-nine-months-compares.html | AMERICAN TOBACCO RAISES INCOME 6%; $31,735,000 for Nine Months Compares With $30,010,000 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/holding-company-votes-to-expand-chesapeake-industries-inc-to.html | HOLDING COMPANY VOTES TO EXPAND; Chesapeake Industries, Inc., to Acquire Colonial Trust, 4 Affiliates in Stock Deal | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/burma-signs-for-red-trade.html | Burma Signs for Red Trade | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/humane-society-week-is-set.html | Humane Society Week Is Set | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/arming-the-middle-east-stability-of-regimes-to-receive-military-aid.html | Arming the Middle East; Stability of Regimes to Receive Military Aid Considered | True | JUDD L. TELLER | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/navy-ends-plane-hunt-transport-with-42-aboard-was-missing-since.html | NAVY ENDS PLANE HUNT; Transport With 42 Aboard Was Missing Since Early Sunday | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/german-steel-peak-set-september-production-in-west-highest-since.html | GERMAN STEEL PEAK SET; September Production in West Highest Since Before War | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/paperboard-output-up-last-weeks-production-147-greater-than-a-year.html | PAPERBOARD OUTPUT UP; Last Week's Production 14.7% Greater Than a Year Earlier | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/man-and-woman-die-of-gas-in-her-flat.html | MAN AND WOMAN DIE OF GAS IN HER FLAT | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/the-propositions-win.html | THE PROPOSITIONS WIN | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jordan-protests-jerusalem-step-arab-states-vainly-bid-dulles-halt.html | JORDAN PROTESTS JERUSALEM STEP; Arab States Vainly Bid Dulles Halt Plan for Envoy to Give Israel Credentials There | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/i-james-herbert-clarke-i.html | I JAMES HERBERT CLARKE I | True | Special to The New York Times. [ | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/75c-a-share-voted-by-general-foods-retirement-of-iglehart-as.html | 75C A SHARE VOTED BY GENERAL FOODS; Retirement of Iglehart as Chairman Also Announced -- Other Dividend News | True | | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/commercial-bankers-assailed-for-fighting-savings-branches-hess.html | Commercial Bankers Assailed For Fighting Savings Branches; Hess Tells State Group That Foes Attack Principle of Mutual Thrift -- Lyon Says Bill to Permit Expansion Will Pass BANKS CRITICIZED IN BRANCH BATTLE | True | By George A. Mooneyspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/elgin-gets-navy-contract.html | Elgin Gets Navy Contract | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/oldsmobile-optimistic-55-output-will-exceed-record-set-in-54-says.html | OLDSMOBILE OPTIMISTIC,' 55 Output Will Exceed Record Set in '54, Says President | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/grunewald-pleads-not-guilty.html | Grunewald Pleads Not Guilty | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/expig-farmer-a-liability-to-howell.html | Ex-Pig Farmer a Liability to Howell | True | By Joseph O. Haffsspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/president-seems-pleased-its-over-his-attitude-relaxed-even-relieved.html | PRESIDENT SEEMS PLEASED IT'S OVER; His Attitude Relaxed, Even Relieved, As He Faces the Post-Election Press Talk | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/more-homes-for-norwegians.html | More Homes For Norwegians | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/french-set-date-for-pact-debate-discussion-of-paris-accords-to-open.html | FRENCH SET DATE FOR PACT DEBATE; Discussion of Paris Accords to Open Dec. 14 -- Socialist Position Is Awaited | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/the-congressional-election.html | THE CONGRESSIONAL ELECTION | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/israelis-accept-arab-fund-terms-un-unit-notified-of-accord.html | ISRAELIS ACCEPT ARAB FUND TERMS; U.N. Unit Notified of Accord Releasing Frozen Accounts of Palestine Refugees | True | By Harry Gilroyspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/demand-deposits-jump-580000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS JUMP $580,000,000; Loans to Business Decrease by $83,000,000 in Week at the Member Banks | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/communist-faces-plot-charges.html | Communist Faces Plot Charges | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/gasoline-stocks-decline-slightly-inventory-of-heavy-fuel-oil-also.html | GASOLINE STOCKS DECLINE SLIGHTLY; Inventory of Heavy. Fuel Oil Also Shrinks During Week but Light Grade Gains | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/deals-in-jersey-building-leased-in-elizabethport.html | DEALS IN JERSEY; One-Story Building Leased in Elizabethport | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/art-and-artists-seven-exhibitions-charles-burchfields-watercolors.html | Art and Artists: Seven Exhibitions; Charles Burchfield's Water-Colors Shown Oils by von Wicht at Passedoit Gallery | True | By Howard Devree | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/talks-held-in-paris.html | Talks Held in Paris | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/queen-mothers-address-on-fund-gift.html | Queen Mother's Address on Fund Gift | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/sports-of-the-times-finis-for-the-chief.html | Sports of The Times; Finis for the Chief? | True | By Arthur Daley | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/president-offers-democrats-amity-tells-press-parley-he-will-consult.html | PRESIDENT OFFERS DEMOCRATS AMITY; Tells Press Parley He Will Consult Congress Leaders -- Sees No Disapproval President Pledges to Cooperate With a Democratic-Led House | True | By Joseph A. Loftusspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/spanish-officers-in-portugal.html | Spanish Officers in Portugal | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/new-readymades-shown.html | New Ready-Mades Shown | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/london-bus-riding-law-is-vetoed-in-newcastle.html | London Bus Riding Law Is Vetoed in Newcastle | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/fanny-to-start-run-here-tonight-musical-adaptation-of-marcel-pagnol.html | FANNY' TO START RUN HERE TONIGHT; Musical Adaptation of Marcel Pagnol Trilogy at Majestic Stars Pinza and Slezak | True | By Louis Calta | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/truck-victim-carries-4000.html | Truck Victim Carries $4,000 | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/attacks-held-only-the-beginning.html | Attacks Held Only the Beginning | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/split-authority-gives-eisenhower-problem-hoover-faced-in-193133.html | Split Authority Gives Eisenhower Problem Hoover Faced in 1931-33; PRESIDENT FACES SPLIT AUTHORITY | True | By W. H. Lawrence | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/harry-shub-plays-at-carnegie-hall-violinist-displays-a-secure.html | HARRY SHUB PLAYS AT CARNEGIE HALL; Violinist Displays a Secure Technical Command -- Louis Shub Heard at Piano | True | By Olin Downes | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/actor-reproduces-british-crowns-in-royal-collection.html | Actor Reproduces British Crowns in Royal Collection | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/brazilians-hail-defeat-of-gillette-coffees-foe.html | Brazilians Hail Defeat Of Gillette, 'Coffee's Foe' | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/2-algerian-towns-still-under-fire-region-in-the-northeast-said-to.html | 2 ALGERIAN TOWNS STILL UNDER FIRE; Region in the Northeast Said to Be in a Virtual State of Revolt by Terrorists | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/sentence-50-cents-a-week.html | Sentence: 50 Cents a Week | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/st-laurent-hopeful-of-accord-on-taxes.html | ST. LAURENT HOPEFUL OF ACCORD ON TAXES | True | Special to The New York Times | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/calvin-f-dengler.html | CALVIN F. DENGLER | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/two-villalobos-premieres-set.html | Two Villa-Lobos Premieres Set | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/gains-forecast-for-u-s-exports-foreign-credit-forum-finds-55.html | GAINS FORECAST FOR U. S. EXPORTS; Foreign Credit Forum Finds '55 Commercial Shipments May Equal or Better '54's | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/tickets-are-split-in-colorado-vote-republicans-elect-a-senator-to.html | TICKETS ARE SPLIT IN COLORADO VOTE; Republicans Elect a Senator to Succeed Democrat and Lose Governorship | True | By Seth S. Kingspecial To the New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/smith-college-gifts-up-years-total-included-bequest-of-1200000-by.html | SMITH COLLEGE GIFTS UP; Year's Total Included Bequest of $1,200,000 by Mrs. Lamont | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/another-john-kennedy-wins-in-massachusetts.html | Another John Kennedy Wins in Massachusetts | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/the-javits-victory.html | THE JAVITS VICTORY | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/eisenhower-credited-in-iowa.html | Eisenhower Credited in Iowa | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/-aaron-brilleman.html | ,. AARON BRILLEMAN | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/213500-is-returned-court-restores-womans-cash-and-gems-stolen-by.html | $213,500 IS RETURNED; Court Restores Woman's Cash and Gems Stolen by Husband | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/impact-on-foreign-policy.html | IMPACT ON FOREIGN POLICY | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mrs-daniel-ladd-has-son.html | Mrs. Daniel Ladd Has Son | True | | 1982-07-06 | RE0000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/3d-trial-ordered-for-screen-extra-judge-sets-aside-award-of-33750.html | 3D TRIAL ORDERED FOR SCREEN EXTRA; Judge Sets Aside Award of $33,750 to Actor in Suit Against Guild as 'Excessive' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mrs-r-m-melamed-elizabeth-educator-i.html | MRS. R. M. MELAMED, ELIZABETH EDUCATOR I | True | Secial tO Tle New York Times. ' | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/odwyer-off-to-capital-plans-friendly-visit-friday-with-truman-in.html | O'DWYER OFF TO CAPITAL; Plans 'Friendly Visit' Friday With Truman in Missouri | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/colombia-to-get-aluminum-plant-reynolds-grace-and-latin.html | COLOMBIA TO GET ALUMINUM PLANT; Reynolds, Grace and Latin Industrialist Organizing Fabricating Venture | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/crash-victims-flown-to-u-s.html | Crash Victims Flown to U. S. | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/republicans-hold-california-seats-party-wins-races-for-senator-and.html | REPUBLICANS HOLD CALIFORNIA SEATS; Party Wins Races for Senator and Governor, Maintains Advantage in House | True | By Gladwin Hillspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wo-r-breg-leader-of-allied-youth.html | Wo R. BREG, LEADER 'OF. ALLIED YOUTH | True | Speele. I to 'Ilne lew York Tlntes. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/1310259-in-hospital-fund.html | $1,310,259 in Hospital Fund | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/433481-gift-goes-to-queen-mother-it-is-scholarship-memorial-to-king.html | $433,481 GIFT GOES TO QUEEN MOTHER; It Is Scholarship Memorial to King George VI Raised by English-Speaking Union | True | By Edith Evans Asbury | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://seaway.nytimes.com/1954/11/04/archives/first-seaway-unit-bids-asked.html | First Seaway Unit Bids Asked | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chemist-is-fiance-of-miss-mattison-dr-bjom-eric-larsson-and-former.html | CHEMIST IS FIANCE OF MISS MATTISON; Dr. Bjorn Eric Larsson and Former Red Cross Aide to Be Married in January | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/stanley-folz.html | STANLEY FOLZ | True | Special to The New York Times, | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/los-angeles-seeks-olympics.html | Los Angeles Seeks Olympics | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pillars-in-subway-cars.html | Pillars in Subway Cars | True | GERARD S. MAPES | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/heads-visiting-nurse-unit.html | Heads Visiting Nurse Unit | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/officer-to-be-tried-army-lieutenant-is-accused-of-mistreating.html | OFFICER TO BE TRIED; Army Lieutenant Is Accused of Mistreating Soldiers | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/city-housing-unit-seeks-51478000-bids-will-be-received-nov-16-on.html | CITY HOUSING UNIT SEEKS $51,478,000; Bids Will Be Received Nov. 16 on Short-Term Notes -- Other Local Financing | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/coast-drama-conclave-set.html | Coast Drama Conclave Set | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/france-is-gaining-in-sale-of-steel-recent-figures-said-to-show-fear.html | FRANCE IS GAINING IN SALE OF STEEL; Recent Figures Said to Show Fear of German Rivalry Is Not Fully Justified | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/2400-airmen-will-sail-will-be-first-troop-movement-from-houston.html | 2,400 AIRMEN WILL SAIL; Will Be First Troop Movement From Houston Since 1951 | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/church-program-tomorrow.html | Church Program Tomorrow | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/leafs-red-wings-play-11-deadlock-nesterenko-nets-tying-goal-for.html | LEAFS, RED WINGS PLAY 1-1 DEADLOCK; Nesterenko Nets Tying Goal for Toronto With Fewer Than 90 Seconds Left | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/all-the-rascals-beaten-but-one-who-asked-for-it.html | All the 'Rascals' Beaten But One Who Asked for It | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/former-film-cowboy-wins.html | Former Film Cowboy Wins | True | | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/oasis-agreement-set-tribunal-to-draw-boundaries-in-buraimi-dispute.html | OASIS AGREEMENT SET; Tribunal to Draw Boundaries in Buraimi Dispute | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/olson-knocks-out-panter-in-eigth-middleweight-champion-gets-easy.html | OLSON KNOCKS OUT PANTER IN EIGTH; Middleweight Champion Gets Easy Victory as Referee Louis Stops Bout | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/farm-vote-shifts-in-pennsylvania-democrats-smash-tradition-neely.html | FARM VOTE SHIFTS IN PENNSYLVANIA; Democrats Smash Tradition -- Neely Majority Grows in West Virginia | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/truman-sees-56-trend.html | Truman Sees '56 Trend | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/union-official-accused.html | Union Official Accused | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wool-futures-off-5c-to-64c-a-pound-drop-is-sharpest-in-several.html | WOOL FUTURES OFF 5C TO 6.4C A POUND; Drop Is Sharpest in Several Years Here -- Strength in Cocoa Market Persists WOOL FUTURES OFF 5C TO 6.4C POUND | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/he-wins-by-one-vote.html | He Wins by One Vote | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/shift-in-targets-of-inquiries-set-new-investigations-by-house-to-be.html | SHIFT IN TARGETS OF INQUIRIES SET; New Investigations by House to Be Critical of G. O. P. -- Contracts Face Scrutiny | True | By C. P. Trussell | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/sheppard-juror-off-murder-panel-judge-discharges-him-over-defense.html | SHEPPARD JUROR OFF MURDER PANEL; Judge Discharges Him Over Defense Objections -- Jury Visits Scene of Slaying | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/minnesota-minings-profits-jump-28-as-sales-increase-3-for-nine.html | Minnesota Mining's Profits Jump 28% As Sales Increase 3% for Nine Months | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/army-disclaims-any-red-coddling-in-case-of-peress-tells-mccarthy.html | ARMY DISCLAIMS ANY RED CODDLING IN CASE OF PERESS; Tells McCarthy Two Officers Involved Were Honorable, but Were Reprimanded STEVENS DEFENDS PERESS DISCHARGE | True | By the United Press. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/vote-seen-backing-flexible-supports.html | VOTE SEEN BACKING FLEXIBLE SUPPORTS | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/john-t-everitt.html | JOHN T. EVERITT | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/president-names-collins-special-aide-in-vietnam.html | President Names Collins Special Aide in Vietnam | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/eisenhower-spurs-talk-with-soviet-on-uses-of-atom-opens-new-phase.html | EISENHOWER SPURS TALK WITH SOVIET ON USES OF ATOM; Opens 'New Phase' With Plea for More Fruitful Exchange on Program for Peace NOTE IS SENT TO MOSCOW ' Good Progress' in Creating World Agency Is Cited as Dulles Delivers Message PRESIDENT SPURS TALK WITH SOVIET | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/n-b-c-signs-soprano-for-tosca-broadcast.html | N. B. C. Signs Soprano For 'Tosca' Broadcast | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/neely-majority-nears-60000.html | Neely Majority Nears 60,000 | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/c-c-n-y-booters-score.html | C. C. N. Y. Booters Score | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/crosscurrents-seen-reserve-bank-review-shows-economic-pattern.html | CROSS-CURRENTS SEEN; Reserve Bank Review Shows Economic Pattern Persists | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/rams-best-on-offense-continue-to-pace-pro-teams-with-2748-yards.html | RAMS BEST ON OFFENSE; Continue to Pace Pro Teams With 2.748 Yards Gained | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/u-s-atomic-plan-to-go-before-u-n-backing-to-be-asked-by-west.html | U. S. ATOMIC PLAN TO GO BEFORE U. N.; Backing to Be Asked by West Tomorrow on Program for Peaceful Uses for Energy | True | By Thomas J. Hamiltonspecial To The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/australia-faces-wide-dock-strike-unions-advisory-body-orders.html | AUSTRALIA FACES WIDE DOCK STRIKE; Union's Advisory Body Orders General Walkout in Protest Against Legislative Curb | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/piping-rock-won-by-lovely-wave-filly-beats-rough-conquest-by-3-12.html | PIPING ROCK WON BY LOVELY WAVE; Filly Beats Rough Conquest by 3 1/2 Lengths at Jamaica -- Triple for Atkinson | True | By Louis Effrat | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/french-cottons-mirror-new-line-summer-models-at-moderate-prices.html | FRENCH COTTONS MIRROR NEW LINE; Summer Models at Moderate Prices Show the 'Couture' of Expensive Fabrics | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/morse-says-voters-expressed-disfavor.html | MORSE SAYS VOTERS EXPRESSED DISFAVOR | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/its-now-alderman-sain.html | It's Now Alderman Sain | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/negro-gets-navy-post-first-of-race-to-be-a-dental-officer-in.html | NEGRO GETS NAVY POST; First of Race to Be a Dental Officer in Regular Service | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jamaica-bay-hunting-barred.html | Jamaica Bay Hunting Barred | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jordan-reports-assurances.html | Jordan Reports Assurances | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/episcopalians-expand-first-theological-school-built-in-60-years-is.html | EPISCOPALIANS EXPAND; First Theological School Built in 60 Years Is Dedicated | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/homes-in-sweden-get-research-aid-governmentsubsidized-body-tests.html | HOMES IN SWEDEN GET RESEARCH AID; Government-Subsidized Body Tests Appliances, Utensils and Advises on Cooking | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/boys-training-changed-childrens-village-program-cuts-number-of.html | BOYS TRAINING CHANGED; Children's Village Program Cuts Number of Runaways | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/does-your-vote-count.html | DOES YOUR VOTE COUNT? | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pier-union-alert-on-philadelphia-top-level-talks-here-will-decide.html | PIER UNION ALERT ON PHILADELPHIA; 'Top Level' Talks Here Will Decide Today on Action in 'Lockout' in That Port | True | By Arthur H. Richter | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/seafood-workers-talks-slated.html | Seafood Workers' Talks Slated | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/vigilance-urged-on-soviet-forces-peace-security-increasing-of.html | VIGILANCE URGED ON SOVIET FORCES; Peace, Security, Increasing of Production Are Themes for Red Anniversary | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ijersey-m_a_ayor_-38-dies-arthur-purdy-of-washington-township-is.html | IJERSEY M _A_ AYOR _, 38, DIES; Arthur Purdy of Washington Township Is Polio Victim | True | Special to The New York Times, | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/dean-retires-at-delaware.html | Dean Retires at Delaware | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/visit-of-nepal-king-and-wives-to-pose-problem-for-u-s.html | Visit of Nepal King and Wives to Pose Problem for U. S. | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/arthurhoffmn-dies-iroolyn-secretary-of-society-of-oldi-borough.html | ARTHURHOFFM/N DIEs IROOLYN]; Secretary of ,Society of Oldl Borough Residents Headed-I Musical'Investigations '1 I | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/omahoney-makes-wyoming-history-he-is-returned-to-the-senate-after.html | O'MAHONEY MAKES WYOMING HISTORY; He Is Returned to the Senate After Defeat in 1952 -- Murray Montana Leader | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/louis-h-eevn.html | LOUIS H. EEVN | True | Special to The NeW York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ranger-ready-to-skate-hergasheimer-with-leg-break-healed-returns-to.html | RANGER READY TO SKATE; Hergasheimer, With Leg Break Healed, Returns to Ice Today | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chestertown-boy-first-at-yonkers-defeats-abbedale-direct-in-pace.html | CHESTERTOWN BOY FIRST AT YONKERS; Defeats Abbedale Direct in Pace and Returns $7.80 -- Berty York Third | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/robert-mcclellans-have-son.html | Robert McClellans Have Son | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/dr-eisenhower-has-checkup.html | Dr. Eisenhower Has Check-Up | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/catholic-youth-praised-hoover-of-f-b-i-hails-work-of-organization-f.html | CATHOLIC YOUTH PRAISED; Hoover of F. B. I. Hails Work of Organization for Country | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/its-state-college-pa-residents-refuse-name-change-for-seat-of-penn.html | IT'S STATE COLLEGE, PA.; Residents Refuse Name Change for Seat of Penn State | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/party-chairman-see-1956-victory-hall-denies-antigop-trend-mitchell.html | PARTY CHAIRMAN SEE 1956 VICTORY; Hall Denies Anti-G.O.P. Trend -- Mitchell Plans Statement on Conduct of Campaign | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/rayburn-says-party-wont-hate-ike.html | RAYBURN SAYS PARTY 'WON'T HATE IKE' | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/democrats-upset-gop-hawaii-rule-gain-control-of-legislature-first.html | DEMOCRATS UPSET G.O.P. HAWAII RULE; Gain Control of Legislature First Time in 54 Years -- Mrs. Farrington Elected | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/philharmonic-debut-for-scarpini-pianist.html | PHILHARMONIC DEBUT FOR SCARPINI, PIANIST | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/kayser-acquires-catalina-concern-obtains-for-cash-and-stock-all.html | KAYSER ACQUIRES CATALINA CONCERN; Obtains, for Cash and Stock All Shares of Sportswear and Swimsuit Maker JOINT SALES $60 MILLION Merger Will Result in One of Biggest U. S. Producers of Apparel, Accessories | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/army-hopes-for-dry-field-in-yale-game-at-new-haven-saturday-cadets.html | Army Hopes for Dry Field in Yale Game at New Haven Saturday.; CADETS ARE READY FOR TEST IN BOWL Kyasky Works Out With Army Squad for Yale Contest -- Blaik Lauds Eli Eleven | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/oregon-shifts-to-democrats-oregon-contest-still-undecided.html | Oregon Shifts to Democrats;; OREGON CONTEST STILL UNDECIDED | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/governorelect.html | GOVERNOR-ELECT | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/stocks-spurt-after-the-election-gains-biggest-since-sept-5-1939-3.html | Stocks Spurt After the Election; Gains Biggest Since Sept. 5, 1939; $3 BILLION ADDED TO SHARE VALUES | True | | 1982-07-06 | RE000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/james-h-campbell.html | JAMES H. CAMPBEL,L | True | Special to The New York Times. | 1982-07-06 | RE000131186 | B00000503087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/18-governorships-won-by-democrats-party-now-leads-republicans-27-to.html | 18 GOVERNORSHIPS WON BY DEMOCRATS; Party Now Leads Republicans 27 to 21 in State Chiefs -- G. O. P. Net Loss Is 8 | True | By John D. Morris | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ferguson-beaten-in-michigan-race-mcnamara-defeats-senator-in.html | FERGUSON BEATEN IN MICHIGAN RACE; McNamara Defeats Senator in Democratic Sweep Led by Governor Williams | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/canadian-national-predicts-1954-loss.html | CANADIAN NATIONAL PREDICTS 1954 LOSS | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/toynbee-warns-west-on-error-asks-stress-in-cold-war-on-respect-for.html | TOYNBEE WARNS WEST ON 'ERROR'; Asks Stress in 'Cold War' on Respect for Freedom, Not on Standard of Living | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/named-sales-director-for-whirlpool-division.html | Named Sales Director For Whirlpool Division | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/u-s-claimants-notified.html | U. S. Claimants Notified | True | Special to The New York Times. | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/experimental-theatre-play.html | Experimental Theatre Play | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-04 | 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/italian-airline-extends-service.html | Italian Airline Extends Service | True | | 1982-07-06 | RE0000131186 | B00000503087 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/weather-vane-on-tour-for-old-north-church.html | Weather Vane on Tour For Old North Church | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/navy-sea-dart-jet-falls-apart-in-air-pilot-is-killed-when-seaplane.html | NAVY SEA DART JET FALLS APART IN AIR; Pilot Is Killed When Seaplane Disintegrates During Test Over San Diego Bay | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cocoa-halts-rise-drops-1cent-limit-market-responds-to-break-in.html | COCOA HALTS RISE, DROPS 1-CENT LIMIT; Market Responds to Break in London -- Commodities Spurred by Stock Gains | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/1863-proclamation-will-be-shown-here.html | 1863 PROCLAMATION WILL BE SHOWN HERE | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/matchmaker-hailed-in-london.html | Matchmaker' Hailed in London | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u-s-five-brazil-to-meet-for-title-peoria-routs-israel-7430-and-host.html | U. S. FIVE, BRAZIL TO MEET FOR TITLE; Peoria Routs Israel, 74-30, and Host Team Defeats Uruguay in World Play | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/woman-heads-hofstra-alumni.html | Woman Heads Hofstra Alumni | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cuba-curbs-3-news-programs.html | Cuba Curbs 3 News Programs | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/de-marco-carter-sign-pacts.html | De Marco, Carter Sign Pacts | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/about-new-york-new-chemical-corn-bank-thriftily-changes-name-on-its.html | About New York; New Chemical Corn Bank Thriftily Changes Name on Its Old Signs as Wags Gibe Merrily | True | By Meyer Berger | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/the-atomic-pool.html | THE ATOMIC POOL | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/town-hall-seeks-150000.html | Town Hall Seeks $150,000 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/logan-may-stage-play-by-unknown-director-of-fanny-slated-to-do.html | LOGAN MAY STAGE PLAY BY UNKNOWN; Director of 'Fanny' Slated to Do Gregg's 'A Sea Shell' for the Theatre Guild | True | By Sam Zolotow | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/secondary-study-held-inadequate-mrs-mcIntosh-says-teaching-again.html | SECONDARY STUDY HELD INADEQUATE; Mrs. McIntosh Says Teaching Again Has Become Rigid and Wide Thinking Is Shunned | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/albert-s-blank.html | ALBERT S. BLANK | True | .special to Th New .'ork Times, | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/n-a-s-d-picks-slate-h-e-wood-st-paul-nominated-for-chairman-of.html | N. A. S. D. PICKS SLATE; H. E. Wood, St. Paul, Nominated for Chairman of Governors | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/henri-matisse.html | HENRI MATISSE | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times; Little Boy Blue | True | By Arthur Daley | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-financing-planned-chicago-edisons-debentures-to-raise-expansion.html | NEW FINANCING PLANNED; Chicago Edison's Debentures to Raise Expansion Funds | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wanamaker-chief-honored.html | Wanamaker Chief Honored | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/bank-clearings-up-61-25-cities-ahead-of-1953-but-trail-previous.html | BANK CLEARINGS UP 6.1%; 25 Cities Ahead of 1953, but Trail Previous Full Week | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/manhattanville-agencies-merge.html | Manhattanville Agencies Merge | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/expert-gives-advice-on-stuttering-curb.html | EXPERT GIVES ADVICE ON STUTTERING CURB | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/800-will-attend-horse-show-ball-many-supper-parties-will-be-given.html | 800 WILL ATTEND HORSE SHOW BALL; Many Supper Parties Will Be Given in Waldorf - Astoria Grand Ballroom Tonight | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/hotter-summers-kill-birch-trees-modern-lumbering-methods-help-cause.html | HOTTER SUMMERS KILL BIRCH TREES; Modern Lumbering Methods Help Cause 'Catastrophe,' Expert Tells Foresters U. S. AND CANADA SUFFER Average Rise of 4 Degrees in Temperature Held to Blame -- No Solution Is Foreseen | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/lord-coleraine-here-for-tour.html | Lord Coleraine Here for Tour | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/christmas-clubs-to-mail-checks-for-1080000000-to-members-new-peak.html | Christmas Clubs to Mail Checks For $1,080,000,000 to Members; New Peak Level Has Been Set This Year by 12 Million Thrift-Minded Americans Through 6,500 Savings Institutions | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u-s-vote-results-worry-japanese-some-fear-democrats-gains-in.html | U. S. VOTE RESULTS WORRY JAPANESE; Some Fear Democrats' Gains in Congress May Make Aid Harder to Obtain | True | By Lindesay Parrottspecial To the New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/728-contribute-blood-days-gifts-made-at-college-prison-and-armory.html | 728 CONTRIBUTE BLOOD; Day's Gifts Made at College, Prison and Armory | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/pauling-nobel-chemist-assails-treatment-of-scientists-by-u-s.html | Pauling, Nobel Chemist, Assails Treatment of Scientists by U. S. | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/music-philharmonic-scarpini-is-excellent-in-prokofieff-work.html | Music: Philharmonic; Scarpini Is Excellent in Prokofieff Work | True | By Olin Downes | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/eisenhower-will-light-christmas-tree-early.html | Eisenhower Will Light Christmas Tree Early | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/august-j-neger.html | AUGUST J. NEGER | True | Special to Tile New York Times, | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/rail-expert-promoted-by-national-carbon-co.html | Rail Expert Promoted By National Carbon Co. | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/narcotics-squad-increased-to-200-adams-will-add-70-members-to-unit.html | NARCOTICS SQUAD INCREASED TO 200; Adams Will Add 70 Members to Unit -- Says Addiction Is a Major Motive in Crime | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/i-v-van-arsdale.html | I, V. VAN ARSDALE | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/3-new-senators-to-act-on-censure-4-appointed-by-governors-also-to.html | 3 NEW SENATORS TO ACT ON CENSURE; 4 Appointed by Governors Also to Take Seats for Session on McCarthy | True | | 1982-07-06 | RE000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/french-army-hits-rebels-in-algeria-armored-units-attack-knot-of.html | FRENCH ARMY HITS REBELS IN ALGERIA; Armored Units Attack Knot of Terrorists in the East as Arrests Continue FRENCH ARMY HITS REBELS IN ALGERIA | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/red-and-nationalist-isles-off-china-bombed-again.html | Red and Nationalist Isles Off China Bombed Again | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mrs-alfred-schneier.html | MRS. ALFRED SCHNEIER | True | Spectat [o Tile New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/tribute-by-meyner.html | Tribute' by. Meyner | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/competing-film-fetes-opposed.html | Competing Film Fetes Opposed | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ray-b-baker.html | RAY B, BAKER | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/black-hawks-triumph-over-rangers-red-wings-conquer-bruins.html | Black Hawks Triumph Over Rangers; Red Wings Conquer Bruins; CHICAGOANS SKATE TO 3-TO-1 VICTORY Gamble's Goal Tops Rangers -- Detroit, Despite Howe's Loss, Trips Boston, 3-2 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/exboxer-shot-dead-wife-is-found-slain.html | EX-BOXER SHOT DEAD, WIFE IS FOUND SLAIN | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-beckman-stock-to-be-offered-today.html | NEW BECKMAN STOCK TO BE OFFERED TODAY | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/jeremiah-p-quinlan.html | JEREMIAH P. QUINLAN | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/discount-volume-put-at-5o-billion-cutrate-outlets-are-said-to.html | DISCOUNT VOLUME PUT AT $5O BILLION; Cut-Rate Outlets Are Said to Account for $25 Billion, or 18% of All Retail Trade STEADY RISE IS REPORTED Business Executives Divided on Remedies, Survey by U. S. Chamber Finds | True | By Charles E. Eganspecial To The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mcarthy-speaks-of-lynch-party-in-characterizing-censure-session.html | M'Carthy Speaks of 'Lynch Party' In Characterizing Censure Session; Asks Watkins to Explain 'Imbecilic Ruling' -- Criticizes Army Report on Peress -Moves to Clear Up Work of Inquiries | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/transport-news-of-interest-here-2-heroes-one-of-1940-are-saluted.html | TRANSPORT NEWS OF INTEREST HERE; 2 Heroes -- One of 1940 -- Are Saluted -- Air Force Takes Over Brooklyn Base | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/many-fear-losing-their-state-jobs-harriman-as-governor-could-name.html | MANY FEAR LOSING THEIR STATE JOBS; Harriman as Governor Could Name Hundreds to Posts in 'Patronage' Bracket | True | By Warren Weaver Jr.special To The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/assets-improved-by-electric-bond-19827200-rise-in-9-months-to.html | ASSETS IMPROVED BY ELECTRIC BOND; $19,827,200 Rise in 9 Months to $149,564,200 Is Reported by Former Utility Concern | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/frankh-ryan-6-editorilq-camden-i-executive-of-the-courierpost.html | FRANKH, RYAN, 6, EDITORIlq CAMDEN; i Executive of The Courier-Post Dies---Was a Lay Member of Jersey Judicial Conference | True | Soecial to The New York Times. / | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/2-key-issues-face-u-sfrench-talks-premier-expected-to-discuss.html | 2 KEY ISSUES FACE U. S-FRENCH TALKS; Premier Expected to Discuss Possible Soviet Parley and Indochina Funds on Visit | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dr-j-l-gibson.html | DR. J. L, GIBSON | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/guilty-in-child-placing-case.html | Guilty in Child Placing Case | True | | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/columbia-is-rated-even-with-green-lion-and-dartmouth-coaches-agree.html | COLUMBIA IS RATED EVEN WITH GREEN; Lion and Dartmouth Coaches Agree Game Tomorrow at Hanover Is Toss-Up | True | By Lincoln A. Werden | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/excerpts-from-the-nobel-prize-address-dr-schweitzer-in-oslo.html | Excerpts From the Nobel Prize Address Dr. Schweitzer in Oslo | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/sway-in-congress-returns-to-south-democrats-in-key-posts-are.html | SWAY IN CONGRESS RETURNS TO SOUTH; Democrats in Key Posts Are Expected to Bar Revival of New or Fair Deal | True | By C. P. Trussellspecial To The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/scelba-makes-bid-for-yugoslav-tie-premier-in-trieste-says-italy.html | SCELBA MAKES BID FOR YUGOSLAV TIE; Premier, in Trieste, Says Italy 'Must Collaborate' With Belgrade to Aid Peace | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/odoul-to-pilot-oakland-for-indefinite-period.html | O'Doul to Pilot Oakland For 'Indefinite Period' | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/rhoden-heads-theatres-movie-chain-official-succeeds-the-late.html | RHODEN HEADS THEATRES; Movie Chain Official Succeeds the Late Charles P. Skouras | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dynamic-advance-in-stocks-persists-public-participation-expands-in.html | DYNAMIC ADVANCE IN STOCKS PERSISTS; Public Participation Expands in Post-Election Market -- 3,140,000 Shares Traded AVERAGE UP 4.17 POINTS Industrial Component Spurts 7.31 to 398.44 -- Touches High Since Oct. 23, 1929 DYNAMIC ADVANCE IN STOCKS PERSISTS | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mrs-hawes-heads-golf-group-here-baltusrol-player-succeeds-mrs.html | MRS. HAWES HEADS GOLF GROUP HERE; Baltusrol Player Succeeds Mrs. Nesbitt as President of Metropolitan Body | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/altman-in-new-jersey-leases-store-site-at-millburn-near-canoe-brook.html | ALTMAN IN NEW JERSEY; Leases Store Site at Millburn Near Canoe Brook Club | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-5power-bid-on-arms-is-voted-by-u-n-assembly-action-revives.html | NEW 5-POWER BID ON ARMS IS VOTED BY U. N. ASSEMBLY; Action Revives Subcommittee to Study Proposals for Cuts and Nuclear Ban VAN KLEFFENS HOPEFUL Calls Session 'Important Step' -- Wadsworth of U. S. Sees 'Long, Rocky Road Ahead' NEW 5-POWER BID ON ARMS IS VOTED | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/club-quits-over-color-line.html | Club Quits Over Color Line | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/us-communications-study-set.html | U.S. Communications Study Set | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/terror-in-algeria.html | TERROR IN ALGERIA | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/outclassed-penn-planning-uprising-against-notre-dame-quakers.html | Outclassed Penn Planning Uprising Against Notre Dame; QUAKERS TALKING IN VICTORY TERMS But Penn Chances Tomorrow Against Irish Seem Dim -- Record Crowd Expected | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/retired-utility-executive-in-key-post-with-buitoni.html | Retired Utility Executive In Key Post With Buitoni | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/consumers-needs-in-fabrics-sifted-textile-industry-beginning-to.html | CONSUMER'S NEEDS IN FABRICS SIFTED; Textile Industry Beginning to Heed the Ultimate Buyer, Laundry Meeting Hears | True | | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mediation-sought-in-piers-deadlock-resort-to-federal-aid-here-asked.html | MEDIATION SOUGHT IN PIERS DEADLOCK; Resort to Federal Aid Here Asked in Adamant Stands on Demands of Union | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mrs-william-f-pender.html | MRS. WILLIAM F. PENDER | True | Special to Tle New York Times, | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/site-bronx-taken-for-2family-homes.html | SITE BRONX TAKEN FOR 2-FAMILY HOMES | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/head-of-fordham-encourages-team-president-urges-high-spirits-on-eve.html | HEAD OF FORDHAM ENCOURAGES TEAM; President Urges High Spirits on Eve of Rams' Departure for West Virginia Game | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u-s-pistol-record-tied.html | U. S. Pistol Record Tied | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dredge-pipe-to-be-laid-project-will-close-arthur-kill-for-four.html | DREDGE PIPE TO BE LAID; Project Will Close Arthur Kill for Four Hours on Sunday | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/egyptians-set-to-strike.html | Egyptians Set to Strike | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/evelyn-sachs-sings-in-town-hall-debut.html | EVELYN SACHS SINGS IN TOWN HALL DEBUT | True | J. B. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/vote-gives-morse-key-tothe-senate-senator-can-hand-democrats.html | VOTE GIVES MORSE KEY TOTHE SENATE; Senator Can Hand Democrats Control of Chamber and Wield Decisive Powers | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/jordan-condemns-israel-fund-pact-negotiators-on-arab-refugee.html | JORDAN CONDEMNS ISRAEL FUND PACT; Negotiators on Arab Refugee Accounts Would Be Guilty of Treason, Official Says | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u0u18-whitelaw-diamond-importer.html | u0U18 WHITELAW, DIAMOND IMPORTER | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/moth-rejects-french-offer.html | Moth Rejects French Offer | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/british-motorist-praises-our-roads.html | BRITISH MOTORIST PRAISES OUR ROADS | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/liquor-concern-elects-officer.html | Liquor Concern Elects Officer | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/carter-on-korean-truce-team.html | Carter on Korean Truce Team | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/navy-pogo-plane-shows-its-paces-in-test-flights-xfy1-soars-straight.html | NAVY 'POGO' PLANE SHOWS ITS PACES; In Test Flights XFY-1 Soars Straight Up, Levels Off, Hovers, 'Lands on Dime' | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/william-adams-jr.html | .WILLIAM ADAMS JR. | True | SPecial to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/un-trusteeship-hearings-set.html | U.N. Trusteeship Hearings Set | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/charles-j-come.html | CHARLES J. COME | True | Special to The New York Times, | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/3d-suspect-seized-here-brooklyn-man-accused-in-queens-bank-theft.html | 3D SUSPECT SEIZED HERE; Brooklyn Man Accused in Queens Bank Theft Attempt | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/barnard-college-club-party.html | Barnard College Club Party | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/lowflying-ban-is-sought.html | Low-Flying Ban Is Sought | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/city-of-new-york-sells-bond-issue-bank-syndicate-wins-offering-of.html | CITY OF NEW YORK SELLS BOND ISSUE; Bank Syndicate Wins Offering of $21,550,000 to Finance Transit Pension Fund | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/modern-hospitals.html | Modern Hospitals | True | | 1982-07-06 | RE000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/army-asks-23000-in-draft.html | Army Asks 23,000 in Draft | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/works-by-audubon-put-on-view-here.html | WORKS BY AUDUBON PUT ON VIEW HERE | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/intelligence-panel-widened.html | Intelligence Panel Widened | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/heads-noise-abatement-group.html | Heads Noise Abatement Group | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/caroline-rumors-denied.html | Caroline Rumors Denied | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/removal-of-blues-to-denver-likely-western-league-city-viewed-as.html | REMOVAL OF BLUES TO DENVER LIKELY; Western League City Viewed as Best Site for American Association Club Shift | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/action-against-swiss-industry.html | Action Against Swiss Industry | True | WILLARD JOHNSON | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/brownell-doubts-policy-will-shift-attorney-general-expects-no.html | BROWNELL DOUBTS POLICY WILL SHIFT; Attorney General Expects No Change in Objectives With Democratic Congress | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/elizabeth-iis-husband-prefers-prince-philip.html | Elizabeth II's Husband Prefers 'Prince Philip' | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/city-pay-plan-rejected-union-asks-board-to-negotiate-on-engineers.html | CITY PAY PLAN REJECTED; Union Asks Board to Negotiate on Engineers and Architects | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/paris-bakers-strike-today.html | Paris Bakers Strike Today | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/net-increased-13-by-national-dairy-peak-29109930-compares-with.html | NET INCREASED 13% BY NATIONAL DAIRY; Peak $29,109,930 Compares With $25,688,471 Earned In First 9 Months of '53 COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/miss-acel-victor-in-fencing.html | Miss Acel Victor in Fencing | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/german-and-mexican-victories-mark-competition-at-horse-show-winkler.html | German and Mexican Victories Mark Competition at Horse Show; WINKLER IS FIRST IN TROPHY CONTEST Gains 3d Individual Score, 4th for the German Team -- d'Harcourt Triumphs | True | By John Rendel | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/preview-tuesday-at-downtown-gallery-will-aid-skowhegan-school-of.html | Preview Tuesday at Downtown Gallery Will Aid Skowhegan School of Painting | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/sain-undecided-on-baseball.html | Sain Undecided on Baseball | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/treasury-issues-4-call.html | Treasury Issues 4% Call | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/college-group-to-read-play.html | College Group to Read Play | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/boyleesten.html | Boyle—Esten | True | Special to The New York Time. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cars-block-street-11-pickets-arrested.html | CARS BLOCK STREET; 11 PICKETS ARRESTED | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/seafood-workers-end-strike-here-u-s-mediators-map-truce-till-nov-30.html | SEAFOOD WORKERS END STRIKE HERE; U. S. Mediators Map Truce Till Nov. 30 -- Talks for Full Settlement to Continue | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/reply-to-soviet-mapped.html | Reply to Soviet Mapped | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/butler-cites-gains-in-british-economy.html | BUTLER CITES GAINS IN BRITISH ECONOMY | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/stuyvesant-takes-run-harriers-beat-commerce-for-manhattan-p-s-a-l.html | STUYVESANT TAKES RUN; Harriers Beat Commerce for Manhattan P. S. A. L. Title | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/to-map-milk-plant-drive.html | To Map Milk Plant Drive | True | | 1982-07-06 | RE000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/miss-hoover-heads-fete-luncheon-and-bridge-to-aid-college-of-st.html | MISS HOOVER HEADS FETE; Luncheon and Bridge to Aid College of St. Elizabeth Group | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/-broad-political-coalition-goal-of-harriman-backers-roses-argument-.html | ' Broad Political Coalition' Goal of Harriman Backers; Rose's Argument for Unity Swung Lehman and DeSapio to Winner's Camp | True | By Leo Egan | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/lord-colgrain-dead-president-of-british-bankers-group-193846-was-88.html | LORD COLGRAIN DEAD; President of British Bankers Group 1938-46, Was 88 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mitchel-field-sergeant-killed.html | Mitchel Field Sergeant Killed | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/tone-is-improved-in-london-market-price-rises-reflect-additional.html | TONE IS IMPROVED IN LONDON MARKET; Price Rises Reflect Additional Favorable Profit Reports and Wall Street Gains | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/miss-c-vfillard-stagea43tress-54-a-leading-lady-for-25-years.html | MISS C, ViFLLARD, ST'AGEA43TRESS, 54; A Leading Lady for 25 Years Dies.--Last Seen Here in.'l Am a Camera' !, | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-us-law-granting-aid-to-handicapped-outlined-to-parley-by-nelson.html | New U.S. Law Granting Aid to Handicapped Outlined to Parley by Nelson Rockefeller | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/miss-smith-fiancee-of-harry-myers-jr.html | MISS SMITH FIANCEE OF HARRY MYERS JR. | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/child-to-mrs-a-c-besobrasow.html | Child to Mrs. A. C. Besobrasow | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/tubman-greeted-at-tuskegee.html | Tubman Greeted at Tuskegee | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/typhoon-heads-for-hong-kong.html | Typhoon Heads for Hong Kong | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/scholar-finds-flaw-in-coexistence-idea.html | SCHOLAR FINDS FLAW IN COEXISTENCE IDEA | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/childrens-theatre-booked.html | Children's Theatre Booked | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/bankers-foresee-dip-in-mortgages-pretty-soon-well-run-out-of.html | BANKERS FORESEE DIP IN MORTGAGES; ' Pretty Soon We'll Run Out of Veterans,' Is Comment at State Savings Parley | True | By George A. Mooneyspecial To the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/fight-for-sight-month.html | Fight for Sight Month' | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/2-women-join-library-board.html | 2 Women Join Library Board | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/democrats-offer-harmony-in-rule-of-84th-congress-capture-house-by.html | DEMOCRATS OFFER HARMONY IN RULE OF 84TH CONGRESS; Capture House by Margin of 29 Seats and Senate Probably by One Vote DEMOCRATS OFFER HARMONY TO G.O.P. | True | By William S. Whitespecial to the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/emanuei-shinwells-wife-dies.html | Emanuei Shinwell's Wife' Dies | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/school-officials-tested-and-pass-100-board-members-do-even-better.html | SCHOOL OFFICIALS TESTED -- AND PASS; 100 Board Members Do Even Better Than Administrators on Paper Problems | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/nilsson-to-forgo-u-s-tour.html | Nilsson to Forgo U. S. Tour | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/godfrey-n-nelson.html | GODFREY N. NELSON | True | | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/the-theatre-fanny-has-debut-at-majestic-pagnol-trilogy-bows-as.html | The Theatre: 'Fanny' Has Debut at Majestic; Pagnol Trilogy Bows as Musical Play Slezak and Pinza Are Seen in Star Roles | True | By Brooks Atkinson | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/heads-climax-uranium.html | Heads Climax Uranium | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/boudreau-is-considered-johnson-admits-possibility-lou-will-manage.html | BOUDREAU IS CONSIDERED; Johnson Admits Possibility Lou Will Manage Athletics | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/queen-mother-guest-of-the-eisenhowers-eisenhower-host-to-queen.html | Queen Mother Guest Of the Eisenhowers; EISENHOWER HOST TO QUEEN MOTHER | True | By Edith Evans Asburyspecial To the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/schweitzer-calls-for-will-to-peace-accepting-1952-nobel-prize-he.html | SCHWEITZER CALLS FOR WILL TO PEACE; Accepting 1952 Nobel Prize, He Urges Mankind to Rise Above Thoughts of War | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/frank-w-quipp.html | FRANK' W, QUIPP | True | Social to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/member-bank-reserves-up-110000000-during-the-week-federal-board.html | Member Bank Reserves Up $110,000,000, During the Week, Federal Board Reports | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/will-i-martin.html | WILL I. MARTIN | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/allen-d-erway.html | ALLEN D. ERWAY | True | Special to T Nsw YoK TimEs. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cases-lead-rises-recount-weighed-democrats-refuse-to-concede-senate.html | CASE'S LEAD RISES; RECOUNT WEIGHED; Democrats Refuse to Concede -- Senate Group to Make a Survey Tomorrow CASE'S LEAD RISES; RECOUNT WEIGHED | True | By George Cable Wright | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/auerbachs-ergo-wins-at-jamaica-31-shot-fivelength-victor-broussard.html | AUERBACH'S ERGO WINS AT JAMAICA; 3-1 Shot Five-Length Victor -- Broussard Boots Home 3 -- Summer Tan Improved | True | By Frank M. Blunk | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/philadelphia-port-shut.html | Philadelphia Port Shut | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/steadman-gets-columbia-post.html | Steadman Gets Columbia Post | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/steeler-end-on-injured-list.html | Steeler End on Injured List | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u-s-building-aide-dies.html | U. S. Building Aide Dies | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/kinda-smart-first-in-breeders-stakes-at-refurbished-pimlico-35.html | Kinda Smart First in Breeders' Stakes at Refurbished Pimlico; 3-5 CHOICE BEATS HER HERO BY NOSE Kinda Smart Captures Sprint for 2-Year-Olds -- Meeting Opens With a 'New Look' | True | By James Roachspecial To the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/british-circulation-up-16436450001-reflects-rise-of-u7699000-in.html | BRITISH CIRCULATION UP; 1,643,645,0001 Reflects Rise of u7,699,000 in Week 1 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wanamaker-deal-with-union-gains-employe-group-head-reports-trustees.html | WANAMAKER DEAL WITH UNION GAINS; Employe Group Head Reports Trustees Are Receptive to Worker-Partnership Plan | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/once-in-a-lifetime-is-billed.html | Once in a Lifetime' Is Billed | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/two-teamster-aides-cleared.html | Two Teamster Aides Cleared | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-building-in-queens.html | New Building in Queens | True | | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/miss-tims-wed-in-rome-wellesley-graduate-is-married-to-sgt-nathan.html | MISS TIMS WED IN ROME; Wellesley Graduate Is Married to Sgt. Nathan Todaro, U.S.A. | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/last-ship.html | LAST SHIP | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/director-and-officer-of-schenley-industries.html | Director and Officer Of Schenley Industries | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/lowtariff-prospects-gain-under-democratic-congress-lowtariff-plan.html | Low-Tariff Prospects Gain Under Democratic Congress; LOW-TARIFF PLAN GAINS IN ELECTION | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/rumania-shifts-envoy-in-u-s.html | Rumania Shifts Envoy in U. S. | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/films-on-child-aided-study-unit-at-vassar-receives-ittleson-grant.html | FILMS ON CHILD AIDED; Study Unit at Vassar Receives Ittleson Grant of $25,000 | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/drake-la-salle-home-first-in-run-scores-in-catholic-schools.html | DRAKE, LA SALLE, HOME FIRST IN RUN; Scores in Catholic Schools Cross-Country Title Test -- Slowik, Monroe, Wins | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/art-world-mourns-henri-matisse-dead-at-home-in-nice-at-age-of-84.html | Art World Mourns Henri Matisse, Dead at Home in Nice at Age of 84; First Scorned as 'Wild Beast' for Paintings, He Became One of Top Modernists Matisse Was Leader of Young Rebel Artists Who Made Public Aware of Modern Art MATISSE MOURNED BY WORLD OF ART | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wide-bridge-link-set-for-brooklyn-fulton-streetatlantic-ave-stretch.html | WIDE BRIDGE LINK SET FOR BROOKLYN; Fulton Street-Atlantic Ave. Stretch to Be Rebuilt to Ease Traffic Jams HALL OF RECORDS TO GO Court Square, Boerum Place Also Will Vanish in Path of Civic Center Program | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/3-fire-aides-here-accused-of-graft-battalion-chiefs-suspended-on.html | 3 FIRE AIDES HERE ACCUSED OF GRAFT; Battalion Chiefs Suspended on Charge of Taking Bribes From Demolition Concern 3 FIRE AIDES HERE ACCUSED OF GRAFT | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/slaughter-wins-fight-gains-knockout-triumph-over-aguirre-in-sixth.html | SLAUGHTER WINS FIGHT; Gains Knockout Triumph Over Aguirre in Sixth Round | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dick-estate-put-at-2850000.html | Dick Estate Put at $2,850,000 | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/american-metals-reports-ore-find-copperleadzinc-deposits-to-be.html | AMERICAN METALS REPORTS ORE FIND; Copper-Lead-Zinc Deposits to Be Opened in Canada -- Company Lifts Dividends AMERICAN METALS REPORTS ORE FIND | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/gain-averages-4-in-us-store-sales-boston-area-leads-with-9-above.html | GAIN AVERAGES 4% IN U.S. STORE SALES; Boston Area Leads With 9% Above Year Ago Volume -Minneapolis 6% Lower | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/syrian-cabinet-is-approved.html | Syrian Cabinet Is Approved | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/lavelle-school-jubilee-cardinal-justice-hammer-and-mayor-speak-at.html | LAVELLE SCHOOL JUBILEE; Cardinal, Justice Hammer and Mayor Speak at Dinner | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/louis-argenio.html | LOUIS ARGENIO | True | Special to The New York Time. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/australian-minister-attributes-dock-strike-to-reds-influence-hc.html | Australian Minister Attributes Dock Strike to Reds' Influence; He Says Nation-Wide Walkout Is Attempt to Intimidate Regime -- Defends Law Curbing Union Hiring Monopoly | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/window-cleaners-get-checks.html | Window Cleaners Get Checks | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/isabel-nash-to-be-married.html | Isabel Nash to Be Married | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mrs-fred-j-krauss.html | MRS, FRED J. KRAUSS | True | Special to The New York Times | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/instant-breadmix-produced-in-canada.html | INSTANT BREAD-MIX PRODUCED IN CANADA | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/loans-to-business-continue-to-fall-15000000-decline-in-week-here.html | LOANS TO BUSINESS CONTINUE TO FALL; $15,000,000 Decline in Week Here Brings Drop Since June 30 to $341,000,000 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/interrupted-by-boos.html | Interrupted by Boos | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/griffith-adamant-in-opposing-shift-senators-chief-still-tries-to.html | GRIFFITH ADAMANT IN OPPOSING SHIFT; Senators' Chief Still Tries to Block Athletics' Move to Kansas City | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/state-aide-to-quit-jan-1.html | State Aide to Quit Jan. 1 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/johnson-acquires-athletics-for-3500000-for-transfer-to-kansas-city.html | Johnson Acquires Athletics for $3,500,000 for Transfer to Kansas City; LEAGUE WILL RULE ON DEAL MONDAY Club Owners to Meet Here -- A's Sale Capped as Ailing Connie Mack Signs | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/scrap-dealers-and-steel-industry-compromise-on-curbing-exports-ask.html | Scrap Dealers and Steel Industry Compromise on Curbing Exports; Ask Commerce Department to Determine When to Limit Shipments, Basing Its Decisions on Domestic Needs | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/burial-inquiry-ordered-police-to-investigate-veterans-funeral-under.html | BURIAL INQUIRY ORDERED; Police to Investigate Veteran's Funeral Under Wrong Name | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/both-sides-blamed-in-shooting.html | Both Sides Blamed in Shooting | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ceramics-for-all-slated-for-display.html | CERAMICS FOR ALL SLATED FOR DISPLAY | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/fluoridation-loses-in-8-towns-wins-in-2.html | FLUORIDATION LOSES IN 8 TOWNS, WINS IN 2 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/grant-agency-appoints-head-of-dodge-account.html | Grant Agency Appoints Head of Dodge Account | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/gatt-nations-hail-vote-believe-presidents-plan-to-lower-trade.html | GATT NATIONS HAIL VOTE; Believe President's Plan to Lower Trade Barriers Is Buttressed | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/india-asks-new-attempt-says-time-is-ripe-for-u-n-move-to-end.html | INDIA ASKS NEW ATTEMPT; Says Time Is Ripe for U. N. Move to End Admission Block | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/builders-head-criticizes-jersey-towns-says-they-are-barring-lowcost.html | Builders' Head Criticizes Jersey Towns, Says They Are Barring Low-Cost Homes | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/soviet-scientist-visits-fordham-with-colleague-he-is-briefed-at.html | SOVIET SCIENTIST VISITS FORDHAM; With Colleague He Is Briefed at Columbia on Bicentenary -- They Return Home Today | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/hadji-agus-salim-of-indonesia-70-islamic-leader-and-former-foreign.html | HADJI AGUS SALIM OF INDONESIA, 70; Islamic Leader and Former Foreign Minister Is Dead -- Fought Against Dutch | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/diplomats-expect-smoother-us-ties-europeans-say-election-will-bring.html | DIPLOMATS EXPECT SMOOTHER U.S. TIES; Europeans Say Election Will Bring Improved Relations Within Western Alliance | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/photographer-80-dies-in-home-fire-samuel-lifshey-was-founder-of.html | PHOTOGRAPHER, 80, DIES IN HOME FIRE; Samuel Lifshey Was Founder of Brooklyn Camera Club, One of First in Nation | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/g-op-considers-oregon-recount-neuberger-ahead-of-cordon-by-more.html | G. O.P. CONSIDERS OREGON RECOUNT; Neuberger Ahead of Cordon by More Than 2,000 Votes in Contest for Senate | True | By Lawrence E. DaviesSpecial To the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/knifed-in-election-furcolo-declares.html | KNIFED' IN ELECTION, FURCOLO DECLARES | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dr-henry-a-ferguson.html | DR. HENRY A. FERGUSON | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/state-recanvass-under-way-vote-fraud-inquiry-begins-recanvass.html | State Recanvass Under Way; Vote Fraud Inquiry Begins; RECANVASS BEGINS IN STATE ELECTION | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/personal-income-up-in-september-2-billion-rise-in-annual-rate.html | PERSONAL INCOME UP IN SEPTEMBER; $2 Billion Rise in Annual Rate Reported -- Building Boom Continued in October | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/myer-markovitch.html | MYER MARKOVITCH | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/guatemala-closes-casino.html | Guatemala Closes Casino | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cadets-practice-passing.html | Cadets Practice Passing | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/rayburn-cites-inquiry-fields.html | Rayburn Cites Inquiry Fields | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/army-plans-to-suspend-yule-holiday-training.html | Army Plans to Suspend Yule Holiday Training | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/australia-ratifies-pact.html | Australia Ratifies Pact | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/churchill-calls-premiers-parley-sets-commonwealth-meeting-for-jan.html | CHURCHILL CALLS PREMIERS PARLEY; Sets Commonwealth Meeting for Jan. 31 -- Declares No Subject Will Be Excluded | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/joseph-w-evans.html | JOSEPH W. EVANS" | True | Special to The New York TIme, | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/j-roosevelt-bares-aid-he-says-mitchell-and-party-wished-him-well.html | J. ROOSEVELT BARES AID; He Says Mitchell and Party Wished Him Well | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/exoss-chief-heads-criminal-justice-study.html | Ex-O.S.S. Chief Heads Criminal Justice Study | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/indonesian-cabinet-shuffled-in-crisis.html | INDONESIAN CABINET SHUFFLED IN CRISIS | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/4-killed-in-plane-crash-11-injured-as-air-force-craft-burns-in.html | 4 KILLED IN PLANE CRASH; 11 Injured as Air Force Craft Burns in Landing at Tucson | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/court-step-is-lost-by-lawyers-guild-federal-judge-rejects-move-to.html | COURT STEP IS LOST BY LAWYERS GUILD; Federal Judge Rejects Move to Bar Hearing on Possible Subversive Listing | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/adenauer-confirms-breach-in-his-coalition-over-saar-two-minor.html | Adenauer Confirms Breach In His Coalition Over Saar; Two Minor Government Parties Inform Chancellor Accord Is Unsatisfactory, Joining Free Democrats in Opposition ADENAUER TELLS OF RIFT ON SAAR | True | By M. S. HandlerSpecial To the New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/museum-of-art-will-show-next-week-new-wilson-gift-to-ceramics.html | Museum of Art Will Show Next Week New Wilson Gift to Ceramics Collection | True | | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cardiff-beats-oxford-230.html | Cardiff Beats Oxford, 23-0 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/charity-services-held-federation-drive-stressed-in-300-jewish.html | CHARITY SERVICES HELD; Federation Drive Stressed in 300 Jewish Congregations | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/corliss-lamont-establishes-fund-donates-50000-and-seeks-million-in.html | CORLISS LAMONT ESTABLISHES FUND; Donates $50,000 and Seeks Million in Anonymous Gifts to Defend Bill of Rights | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/antired-law-called-free-press-retreat.html | ANTI-RED LAW CALLED FREE PRESS RETREAT | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/parley-on-radio-opens-u-s-and-mexico-considering-a-bilateral.html | PARLEY ON RADIO OPENS; U. S. and Mexico Considering a Bilateral Agreement | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/supporters-laud-dixonyates-pact-as-hearings-open-administration.html | SUPPORTERS LAUD DIXON-YATES PACT AS HEARINGS OPEN; Administration Asks Action on Power Contract Before New Congress Convenes DEMOCRATS WANT DELAY Anderson Criticizes Plan -- Strauss, Hughes Defend It as Needed, Economical SUPPORTERS LAUD DIXON-YATES PACT | True | By William M. Blair special To The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/tribute-paid-dr-azmi-diplomats-honor-un-delegate-who-died-wednesday.html | TRIBUTE PAID DR. AZMI; Diplomats Honor U.N. Delegate Who Died Wednesday | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/a-new-constituent.html | A New Constituent | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wheat-is-strong-in-late-dealings-up-1-122-14-on-day-stock-strength.html | WHEAT IS STRONG IN LATE DEALINGS; UP 1 1/2-2 1/4 on Day -- Stock Strength Adds Confidence to Buying in Grain Pits | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/benson-halls-farm-vote-he-says-it-vindicates-his-price-support.html | BENSON HALLS FARM VOTE; He Says it Vindicates His Price Support Policies | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cornelius-g-mauliffei.html | CORNELIUS G. M'AULIFFEI | True | Special to The New York Times. . | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/airline-leases-two-planes.html | Airline Leases Two Planes | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/gilford-to-speak-on-comedy.html | Gilford to Speak on Comedy | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/film-exhibitors-cite-monopoly-coast-theatre-owners-tell-senator.html | FILM EXHIBITORS CITE 'MONOPOLY'; Coast Theatre Owners Tell Senator Decree Has Given Distributors Price Power | True | By Thomas M. Pryor special To The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/state-takes-control-of-argentine-sports.html | State Takes Control Of Argentine Sports | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/rev-james-h-larson.html | REV. JAMES H. LARSON | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/panelist-cancels-facts-forum-stint-exjudge-dorothy-kenyon-of-a-d-a.html | PANELIST CANCELS FACTS FORUM STINT; Ex-Judge Dorothy Kenyon of A. D. A. Quits 'State of the Nation' Radio Program | True | By Val Adams | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wonder-drug-suit-filed-patent-case-asks-5000000-of-streptomycin.html | WONDER DRUG SUIT FILED; Patent Case Asks $5,000,000 of Streptomycin Developers | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/2-city-bus-lines-will-be-merged-5th-avenue-coach-to-be-sold-to-n-y.html | 2 CITY BUS LINES WILL BE MERGED; 5th Avenue Coach to Be Sold to N. Y. Omnibus -- Parent Concern to Quit Field | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ceylon-asks-400000-of-u-n.html | Ceylon Asks $400,000 of U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/halmers-hamillt-former-u-s-aide-exhead-of-small-business-unit-who.html | (HALMERS HAMILLt FORMER U, S. AIDE; Ex-Head of Small Business Unit, Who Joined Justice Department in '42, Dies . | True | Special [o The lqew York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/gen-smith-elected-to-head-foundation.html | GEN. SMITH ELECTED TO HEAD FOUNDATION | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wood-field-and-stream-hunter-travels-60-miles-in-maine-rain-but.html | Wood, Field and Stream; Hunter Travels 60 Miles in Maine Rain but Finds Deer Have More Sense | True | By Raymond R. CampsSpecial To The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/de-witt-conklin-63-financial-counsel.html | DE WITT CONKLIN, 63, FINANCIAL COUNSEL | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/t-v-a-opposed.html | T. V. A. Opposed | True | EUGENE H. CLAPP | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/freight-loadings-register-decline-736233car-total-for-week-is-57.html | FREIGHT LOADINGS REGISTER DECLINE; 736,233-Car Total for Week Is 5.7% Below a Year Ago, 14.6% Under 1952 Level | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/labor-is-buoyed-by-new-congress-afl-and-cio-spokesmen-see-more.html | LABOR IS BUOYED BY NEW CONGRESS; A.F.L. and C.I.O. Spokesmen See More Favorable Voting for Liberal Legislation | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/fund-body-hears-sharett-on-arms-israels-stand-against-u-s-military.html | FUND BODY HEARS SHARETT ON ARMS; Israel's Stand Against U. S. Military Aid to the Arabs Is Clarified to U. J. A. Mission | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/loser-in-nevada-to-fight-in-senate-brown-republican-appointed-to.html | LOSER IN NEVADA TO FIGHT IN SENATE; Brown, Republican Appointed to McCarran's Post, Will Oppose Seating Democrat | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/frenchmen-near-duel-two-lawyers-exchange-slaps-in-defenseinquiry.html | FRENCHMEN NEAR DUEL; Two Lawyers Exchange Slaps in Defense-Inquiry Tiff | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ancient-statue-vanishes-from-hartford-museum.html | Ancient Statue Vanishes From Hartford Museum | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/britain-rebuffs-arabs-new-envoy-will-present-his-credentials-in.html | BRITAIN REBUFFS ARABS; New Envoy Will Present His Credentials in Jerusalem | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/farm-surplus-plan-reported.html | Farm Surplus Plan Reported | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/yale-scholarship-established.html | Yale Scholarship Established | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/legion-to-honor-shepheard.html | Legion to Honor Shepheard | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/london-group-adamant.html | London Group Adamant | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/sheppard-depicted-as-slayer-for-love.html | SHEPPARD DEPICTED AS SLAYER FOR LOVE | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/452-blood-samples-given-in-salk-tests.html | 452 BLOOD SAMPLES GIVEN IN SALK TESTS | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mcmanus-followed-orders.html | McManus Followed Orders | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/topp-signed-by-giants-end-replaces-wilkins-who-is-put-on-injured.html | TOPP SIGNED BY GIANTS; End Replaces Wilkins, Who Is Put on Injured List | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/auditions-are-scheduled.html | Auditions Are Scheduled | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/commodity-index-up-by-02-point-to-904.html | COMMODITY INDEX UP BY 0.2 POINT TO 90.4 | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ads-will-be-carried-by-readers-digest.html | ADS WILL BE CARRIED BY READER'S DIGEST | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/columbia-meeting-is-tribute-to-edman.html | COLUMBIA MEETING IS TRIBUTE TO EDMAN | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/freedom-lasts-4-hours-exconvict-recaptured-after-fleeing-police-in.html | FREEDOM LASTS 4 HOURS; Ex-Convict Recaptured After Fleeing Police in Brooklyn | True | | 1982-07-06 | RE0000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u-s-gives-check-for-bonn-embassy.html | U. S. GIVES CHECK FOR BONN EMBASSY | True | Special to The New York Times. | 1982-07-06 | RE0000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/beatrice-humann-count-fleury-wed.html | BEATRICE HUMANN, COUNT FLEURY WED | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/georgia-v-u-s.html | GEORGIA V. U. S. | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/news-of-food-price-of-fowl-lowest-in-years-vegetables-in-ample.html | News of Food; Price of Fowl Lowest in Years -- Vegetables in Ample Supply | True | By Elizabeth Halsted | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mrs-david-l-guyer-has-son.html | Mrs. David L. Guyer Has Son | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/democrats-study-red-inquiry-shift-they-may-end-house-group-transfer.html | DEMOCRATS STUDY RED INQUIRY SHIFT; They May End House Group, Transfer Functions, and Limit Senate Unit | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/power-output-up-94-edison-institute-reports-gain-over-level-of-1953.html | POWER OUTPUT UP 9.4%; Edison Institute Reports Gain Over Level of 1953 Week | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/fixtures-concern-shows-profit-rise-american-standard-9month-total.html | FIXTURES CONCERN SHOWS PROFIT RISE; American Standard 9-Month Total Up to $12,272,541 -- Dividend Increased | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/howes-streak-ends.html | Howe's Streak Ends | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mission-to-vietnam.html | MISSION TO VIETNAM | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/yoshida-hopeful-on-u-n-admission-premier-visiting-world-body-says.html | YOSHIDA HOPEFUL ON U. N. ADMISSION; Premier, Visiting World Body, Says Japan Would Help in Working Toward Peace | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/d-george-mcurdy.html | D. GEORGE M'CURDY | True | special to The Hew York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/godfrey-n-nelson-z-the-times-dies-nice-president-and-secretary-who.html | GODFREY N, NELSON ",!)z THE TIMES DIES; Nice President and Secretary Who Was Tax Authority; Succumbs at Age of 76 WROTE SUNDAY ARTICLES o , C, P, A, and Lawyer Served in Washington-- Lectured at New. School Here | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/regulating-commerce-gatt-questioned-as-infringing-on-powers-of.html | Regulating Commerce; GATT Questioned as Infringing on Powers of Congress | True | O. R. STRACKBEIN | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/television-in-review-election-projection-a-great-clickclack-in-the.html | Television in Review; Election Projection: A Great Click-Clack in the Back of the Sacred UNIVAC | True | By Jack Gould | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/25000-fire-in-far-rockaway.html | $25,000 Fire in Far Rockaway | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/contract-breach-is-laid-to-singer-new-york-lawyer-charges-maria.html | CONTRACT BREACH IS LAID TO SINGER; New York Lawyer Charges Maria Meneghini-Callas With Failure to Pay Fee | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/house-with-4-stores-sold-on-madison-ave.html | House With 4 Stores Sold on Madison Ave. | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/backs-fluoridation-plan.html | Backs Fluoridation Plan | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/made-program-director-for-school-of-business.html | Made Program Director For School of Business | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/excerpts-from-editorials-commenting-on-elections.html | Excerpts From Editorials Commenting on Elections | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u-s-economy-seen-gaining-50-by-1965.html | U. S. ECONOMY SEEN GAINING 50% BY 1965 | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/youth-is-tortured-in-quest-for-loot.html | YOUTH IS TORTURED IN QUEST FOR LOOT | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/turks-still-hold-u-s-airmen.html | Turks Still Hold U. S. Airmen | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/democrat-asks-recount-new-hampshire-house-candidate-trailed-by-767.html | DEMOCRAT ASKS RECOUNT; New Hampshire House Candidate Trailed by 767 Votes | True | | 1982-07-06 | RE000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/miss-nora-stuart-becomes-engaged-roosevelt-hospital-nursing.html | MISS NORA STUART BECOMES ENGAGED; Roosevelt Hospital Nursing Official Will Be Married to Dr. Frederick Y. Donn Jr. | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/middlemen-indicted-in-dried-milk-fraud.html | MIDDLEMEN INDICTED IN DRIED MILK 'FRAUD' | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ernest-stockton-house-consultant.html | ERNEST STOCKTON, [ HOUSE CONSULTANT | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/gets-pershing-rifles-award.html | Gets Pershing Rifles Award | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/son-to-mrs-dewitt-hornor.html | Son to Mrs. DeWitt Hornor | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/conservatives-win-vote-retain-seat-in-byelection-in-surrey.html | CONSERVATIVES WIN VOTE; Retain Seat in Byelection in Surrey Constituency | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/bulgaria-seeks-u-n-unit-seat.html | Bulgaria Seeks U. N. Unit Seat | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/in-the-taft-tradition-late-senators-son-interested-in-labor-and.html | IN THE TAFT TRADITION; Late Senator's Son Interested in Labor and Taxation | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/article-3-no-title-white-hats-tops-for-resort-wear-gustavos.html | Article 3 -- No Title; WHITE HATS TOPS FOR RESORT WEAR Gustavo's Sou'wester Style Repeated -- Models Shown for Page Boy Coiffure | True | By Virginia Pope | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/iranian-prince-is-buried.html | Iranian Prince Is Buried | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/status-of-cyprus-greek-government-criticized-for-raising-issue-at.html | Status of Cyprus; Greek Government Criticized for Raising Issue at This Time | True | CHARLES STUART-LINTON | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/draw-for-100-paintings-lucky-members-win-art-at-grand-central.html | DRAW FOR 100 PAINTINGS; Lucky Members Win Art at Grand Central Galleries | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/barnard-school-stops-fieldston-eleven-60.html | Barnard School Stops Fieldston Eleven, 6-0 | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/britain-ousts-124-for-security.html | Britain Ousts 124 for Security | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/reserves-test-colgate.html | Reserves Test Colgate | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/redesigned-jobs-for-aged-favored-specialist-stresses-gains-to.html | REDESIGNED JOBS FOR AGED FAVORED; Specialist Stresses Gains to Industry in Modifying Its Older-Worker Policy | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cotton-prices-off-20c-to-75c-a-bale-unofficial-estimates-of-crop.html | COTTON PRICES OFF 20C TO 75C A BALE; Unofficial Estimates of Crop Rise Depress Futures -- Trading Is Moderate | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/abram-c-whealey.html | ABRAM C. WHEALEY. | True | Special to Tile New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dr-walter-strong.html | DR, WALTER STRONG | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/edward-c-terry.html | EDWARD .C. TERRY. | True | Special to The NewYork Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/israeli-siamese-twins-die.html | Israeli Siamese Twins Die | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/in-the-nation-a-kickback-with-long-delay-ed-action.html | In The Nation; A Kick-Back With Long Delayed Action | True | By Arthur Krock | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/peter-e-tumblety.html | PETER E. TUMBLETY | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/2-prison-guards-upheld-judge-voids-their-suspension-criticizes.html | 2 PRISON GUARDS UPHELD; Judge Voids Their Suspension, Criticizes Ex-Prison Head | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/east-59th-street-i-r-t-station-to-be-express-stop-in-2-years-east.html | East 59th Street I. R. T. Station To Be Express Stop in 2 Years; EAST 59TH ST. GETS I.R.T. EXPRESS STOP | True | By Leonard Ingalls | 1982-07-06 | RE000131187 | B00000503088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/farm-leaders-disagree.html | Farm Leaders Disagree | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/lion-cubs-to-face-rutgers.html | Lion Cubs to Face Rutgers | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/deadheat-finish-in-yonkers-trot-mlord-piloted-by-safford-and-bunny.html | DEAD-HEAT FINISH IN YONKERS TROT; M'Lord, Piloted by Safford, and Bunny Hanover, Driven by Myott, Share Victory | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-drugs-hailed-as-arthritis-aids-prove-in-federal-tests-more.html | NEW DRUGS HAILED AS ARTHRITIS AIDS; Prove in Federal Tests More Potent Than Cortisone -- Reduce 'Side-Effects' | True | By Bess Furmanspecial To the New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/columbia-150s-play-today.html | Columbia 150's Play Today | True | | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-05 | 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/negro-advancement-rhodesia-mines-aim.html | NEGRO ADVANCEMENT RHODESIA MINES' AIM | True | Special to The New York Times. | 1982-07-06 | RE000131187 | B00000503088 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/crude-oil-stocks-decrease.html | Crude Oil Stocks Decrease | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/dulles-statement.html | Dulles Statement | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/wool-and-cocoa-advance-in-price-other-futures-on-new-york-commodity.html | WOOL AND COCOA ADVANCE IN PRICE; Other Futures on New York Commodity Exchanges Move Irregularly | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/operating-deficit-shown-by-armory-but-tax-adjustments-change.html | OPERATING DEFICIT SHOWN BY ARMORY; But Tax Adjustments Change $5,500,000 Loss Into Net Income of $651,418 | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mergers-laid-to-taxes-high-capital-gains-levy-said-to-hinder.html | MERGERS LAID TO TAXES; High Capital Gains Levy Said to Hinder Ordinary Sales | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/celler-to-pursue-reds-new-yorker-says-democrats-will-continue.html | CELLER TO PURSUE REDS; New Yorker Says Democrats Will Continue Inquiries | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/ad-linage-up-255-here-october-figures-show-gains-for-5-of-7.html | AD LINAGE UP 2.55% HERE; October Figures Show Gains for 5 of 7 Newspapers | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/south-korea-eases-u-s-money-dispute.html | SOUTH KOREA EASES U. S. MONEY DISPUTE | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/gain-for-panama-canal-shipments-rise-in-first-quarter-of-fiscal.html | GAIN FOR PANAMA CANAL; Shipments Rise in First Quarter of Fiscal Year | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/16-gird-for-crash-pilot-prevents-it-plane-circles-capital-field-for.html | 16 GIRD FOR CRASH; PILOT PREVENTS IT; Plane Circles Capital Field for Two Hours With Its Nose Wheel Crippled | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/france-sends-more-troops.html | France Sends More Troops | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/soviet-scholars-depart-kursanov-and-rybakov-favor-closer-scientific.html | SOVIET SCHOLARS DEPART; Kursanov and Rybakov Favor Closer Scientific Ties Here | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/adams-denounces-police-graft-tied-to-fire-gratuities-says-at.html | ADAMS DENOUNCES POLICE GRAFT, TIED TO FIRE GRATUITIES; Says at Promotion Ceremony He Will Stop Corruption Whatever the Cost CAVANAGH ENDS PERMIT Penalizes Demolition Concern That Paid 3 Officers -- 5 City Units in Inquiry ADAMS DENOUNCES POLICE GRAFTERS | True | By Charles G. Bennett | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/hias-to-seek-3500000-united-jewish-migration-aid-agency-sets-1955.html | HIAS TO SEEK $3,500,000; United Jewish Migration Aid Agency Sets 1955 Goal | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/dixonyates-ban-expected-by-gore-cole-disputes-him-democrat-asserts.html | DIXON-YATES BAN EXPECTED BY GORE; COLE DISPUTES HIM; Democrat Asserts Congress Will Kill Power Contract -- Legality of Step Doubted GORE, COLE DEBATE DIXON-YATES PACT | True | By William M. Blairspecial To The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/erie-pa-mayor-indicted-he-and-2-democratic-leaders-are-linked-with.html | ERIE, PA., MAYOR INDICTED; He and 2 Democratic Leaders Are Linked With Gambling | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/trouble-over-the-saar.html | TROUBLE OVER THE SAAR | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/a-london-clock-winder-is-killed-by-his-favorite-tower-timepiece.html | A London Clock Winder Is Killed By His Favorite Tower Timepiece; Pulled Into Machinery When Clothes Become Snagged -- Traffic Drowns Cries CLOCK WINDER DIES IN MACHINERY TRAP | True | By the United Press. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/charles-dillemuth.html | CHARLES DILLEMUTH | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/gloomy-outlook-for-penn.html | Gloomy Outlook for Penn | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rights-plea-made-to-new-congress-report-to-bnai-brith-urges-as.html | RIGHTS PLEA MADE TO NEW CONGRESS; Report to B'nai B'rith Urges as Guides the High Court and the White House | True | By Irving Spiegelspecial To The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/japan-and-the-u-n.html | JAPAN AND THE U. N. | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/sheppards-side-scores-at-trial-defense-draws-concessions-from.html | SHEPPARD'S SIDE SCORES AT TRIAL; Defense Draws Concessions From Pathologist in Attack on Autopsy Report | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/syndicate-sells-midtown-lofts-13story-building-on-west-37th-st-in.html | SYNDICATE SELLS MIDTOWN LOFTS; 13-Story Building on West 37th St. in New Control -- Apartments Purchased | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/albany-station-asks-change.html | Albany Station Asks Change | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/horse-show-ball-held-at-waldorf-grand-ballroom-is-festively.html | HORSE SHOW BALL HELD AT WALDORF; Grand Ballroom Is Festively Decorated at Fete Honoring Jumping Team Members | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/join-union-sulphur-and-oil-board.html | Join Union Sulphur and Oil Board | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/i-iviatisse-rites-monday-service-for-french-artist-will-be-held-at.html | I IVIATISSE RITES MONDAY; Service for French Artist Will "Be Held at Church in Nice | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/turkish-premier-to-seek-cairo-tie-will-visit-egypt-in-attempt-to-in.html | TURKISH PREMIER TO SEEK CAIRO TIE; Will Visit Egypt in Attempt to Induce Country to Join Mid-East Defense Pact | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/john-w-platten-fiialqcler-was-91-exchairman-of-the-chemical-bank.html | JOHN W, PLATTEN, FIIAlqClER, WAS 91; Ex-Chairman of the Chemical Bank and Trust, Expert on 'Rail Reorganizing, Dies | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/50-gain-forecast-in-economy-by-65-population-productivity-rise.html | 50% GAIN FORECAST IN ECONOMY BY '65; Population, Productivity Rise Cited -- Expert Hails Tax Relief for Depreciation | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/cruising-club-puts-conover-at-its-helm.html | CRUISING CLUB PUTS CONOVER AT ITS HELM | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/virgin-islands-official-named.html | Virgin Islands Official Named | True | | 1982-07-06 | RE0000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/laborites-hold-seat-but-conservatives-show-slight-gain-in-morpeth.html | LABORITES HOLD SEAT; But Conservatives Show Slight Gain in Morpeth By-Election | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/3-faiths-will-join-in-capital-parley-eisenhower-to-speak-briefly.html | 3 FAITHS WILL JOIN IN CAPITAL PARLEY; Eisenhower to Speak Briefly Tuesday -- Special Vespers for Y. W. C. A. Tomorrow CHINA RELIEF DRIVE IS ON Sending of Food to Victims of Floods Urged -- Brooklyn Protestant Fete Ending Ascension Church Calls Kentucky Clergyman | True | By Preston King Sheldon | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/beagle-set-for-green.html | Beagle Set for Green | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pows-in-china-write-five-air-force-men-missing-in-korean-war-send.html | P.O.W.'S, IN CHINA, WRITE; Five Air Force Men Missing in Korean War Send Word | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rosenquestnance.html | Rosenquest---Nance | True | Special to The New 'lork 'rimes. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/25c-extra-voted-by-sterling-drug-company-reports-14-gain-in-9month.html | 25C EXTRA VOTED BY STERLING DRUG; Company Reports 14% Gain in 9-Month Profits -- Other Corporation Earnings COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/eliztbeth-plough-is-wed-ilt-trentoi4-first-presbyterian-church.html | ELIZtBETH PLOUGH IS WED Ilt TRENTOI4; First Presbyterian Church .Scene of Her Marriage to 'Joseph' .North Jr, | True | Slciat.to-The'New ork Times.' ' | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/final-testblood-taken-886-samples-to-test-results-of-school-polio.html | FINAL TEST-BLOOD TAKEN; 886 Samples to Test Results of School Polio Injections | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/milk-wage-pact.html | MILK WAGE PACT | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/reynolds-injury-healing-properly-no-skin-graft-is-needed-on-cut.html | REYNOLDS' INJURY HEALING PROPERLY; No Skin Graft Is Needed on Cut Finger, Doctor Tells Yanks' Right-Hander | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/prisoners-killed-in-sao-paolo.html | Prisoners Killed in Sao Paolo | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/10-cut-in-acreage-set-for-sugar-beets.html | 10% CUT IN ACREAGE SET FOR SUGAR BEETS | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/waltr-e-corbett.html | WALT!'R E. CORBETT | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/sidney-b-yarus.html | SIDNEY B. YARUS | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/v-p-i-remains-unbeaten.html | V. P. I. Remains Unbeaten | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-n-unit-asks-scholarships.html | U. N. Unit Asks Scholarships | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-mildred-s-porter.html | MRS. MILDRED S. PORTER | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/absent-juror-sentenced-11-on-panel-decide-case.html | Absent Juror Sentenced; 11 on Panel Decide Case | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/radar-trapping-l-i-speeders.html | Radar Trapping L. I. Speeders | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/deadlock-at-philadelphia.html | Deadlock at Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/walter-hautzig-in-piano-recital-poulenc-theme-varie-played-with.html | WALTER HAUTZIG IN PIANO RECITAL; Poulenc 'Theme Varie' Played With Works of Chopin, Bach and Liszt at Town Hall | True | H. C. S. | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/georgia-to-issue-10635000-bonds-bridge-authority-to-receive-bids-on.html | GEORGIA TO ISSUE $10,635,000 BONDS; Bridge Authority to Receive Bids on Nov. 18 -- Portland, Ore, Seeks $4,000,000 | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mamaroneck-wins-250.html | Mamaroneck Wins, 25-0 | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mccashin-takes-trophy-with-paleface-for-first-u-s-victory-at-garden.html | McCashin Takes Trophy With Paleface for First U. S. Victory at Garden; AMERICAN BEATS WINKLER ON TIME McCashin Tops German Star at Horse Show -- Mexican, Spanish Riders Score | True | By John Rendel | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/1000000-loan-set-financing-is-arranged-for-east-side-loft-building.html | $1,000,000 LOAN SET; Financing Is Arranged for East Side Loft Building | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/soft-coal-output-off-175.html | Soft Coal Output Off 17.5% | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/stock-leaders-dip-in-mixed-dealings-more-issues-rise-than-fall-but.html | STOCK LEADERS DIP IN MIXED DEALINGS; More Issues Rise Than Fall but Price Index Declines 1.53 Points to 237.41 SELLING WAVE IS HALTED Some of Issues Neglected in Post-Election Advance Get Support -- Volume Off | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/morristown-school-trounces-columbia-grammar-team-546-baran-sparks.html | Morristown School Trounces Columbia Grammar Team, 54-6; Baran Sparks Attack With 6 Touchdowns -- Horace Mann Defeats St. Paul's -- Boys High, Pingry Triumph | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/royal-guest-sees-first-ladies-garb-queen-mother-visits-exhibit-at.html | ROYAL GUEST SEES FIRST LADIES' GARB; Queen Mother Visits Exhibit at Smithsonian Institution With Mrs. Eisenhower TOURS NATIONAL GALLERY She Lingers Before Painting of Victoria -- Mingles With Press at Reception | True | By Edith Evans Asburyspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/breach-of-contract-is-denied-by-soprano.html | BREACH OF CONTRACT IS DENIED BY SOPRANO | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/german-fighter-flies-to-us.html | German Fighter Flies to U.S. | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/britain-to-tighten-steel-pool-links-maps-a-formal-association-with.html | BRITAIN TO TIGHTEN STEEL POOL LINKS; Maps a Formal Association With European Bloc -- Bars Loss of Industry Control BRITAIN TO EFFECT STEEL POOL TIES | True | By Benjamin Wellesspecial to the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/audrey-u-kelly-student-at-sorbonne-engaged-to-john-fletcher-harvard.html | Audrey u. Kelly, Student at Sorbonne, ! Engaged to John Fletcher, Harvard '54 | True | Special to Th New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/tree-relics-here-2830-years-old-stumps-found-in-throgs-neck-in-26.html | TREE RELICS HERE 2,830 YEARS OLD; Stumps Found in Throgs Neck in '26 Tested by Libby With 'Atomic Calendar' CATASTROPHE INDICATED Sea Level Believed to Have Risen 6 Feet to Drown the Entire Forest | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-charles-fo-kenny-uxacgress-dies-of-pneumonia-two-days-after.html | Mrs. Charles Fo Kenny, ux.Acgress, Dies Of Pneumonia Two Days After Daughter | True | peefal to The lew York TlmeB. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-radio-guides-over-ocean-asked-aviation-group-proposes-a-series.html | NEW RADIO GUIDES OVER OCEAN ASKED; Aviation Group Proposes a Series of Beacons on North Atlantic Airliner Lanes | True | | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/dwellings-in-queens-pass-to-new-owners.html | DWELLINGS IN QUEENS PASS TO NEW OWNERS | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/editorauthor-jailed-for-peddling-writings-here-without-a-license.html | Editor-Author Jailed for Peddling Writings Here Without a License | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/giant-lead-role-given-to-hudson-universal-star-will-portray-head-of.html | GIANT' LEAD ROLE GIVEN TO HUDSON; Universal Star Will Portray Head of Texas Ranch in Stevens-Ginsberg Film | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/leland-b-currier.html | LELAND B. CURRIER | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/text-of-the-talk-by-police-commissioner.html | Text of the Talk by Police Commissioner | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/harrimans-lead-reduced-to-8820-republicans-predict-further-fall-as.html | HARRIMAN'S LEAD REDUCED TO 8,820; Republicans Predict Further Fall as Ives Nets 837 in 7-County Retabulation HARRIMAN'S LEAD REDUCED TO 8,820 | True | By Leo Egan | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/c-c-n-y-rifle-team-first.html | C. N. Y. Rifle Team First | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/1-rise-recorded-in-primary-prices-all-groupings-in-index-gain-in.html | .1 % RISE RECORDED IN PRIMARY PRICES; All Groupings in Index Gain in Week -- Farm Products Up 2% in Fortnight | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/churchwomen-set-fete-league-for-patriotic-service-plans-benefit.html | CHURCHWOMEN SET FETE; League for Patriotic Service Plans Benefit Monday | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/cabinet-rift-bars-italian-red-hunt-rightwing-socialist-demand-for.html | CABINET RIFT BARS ITALIAN RED HUNT; Right-Wing Socialist Demand for Government Shake-Up Postpones Crackdown | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/algeria-moslems-aloof-in-revolt-rebels-seem-to-lack-backing-or-even.html | ALGERIA MOSLEMS ALOOF IN REVOLT; Rebels Seem to Lack Backing or Even Acquiescence of the Native Population | True | By Michael Clarkspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/martin-hails-presidents-role.html | Martin Hails President's Role | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/fashion-news-the-new-califomia-collections-longer-torso-look-is.html | Fashion News: The New California Collections; Longer Torso Look Is Widely Featured in Press Showing | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/dr-album-reelected.html | Dr. Album Re-Elected | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/odwyer-visits-kansas-city-solely-to-see-mr-truman.html | O'Dwyer Visits Kansas City 'Solely to See Mr. Truman' | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/shannon-airport-strike-ends.html | Shannon Airport Strike Ends | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/song-recital-given-by-doris-homburg.html | SONG RECITAL GIVEN BY DORIS HORNBURG | True | J. B. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/infant-joins-in-test-of-openair-survival.html | INFANT JOINS IN TEST OF OPEN-AIR SURVIVAL | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/108family-building-conveyed-in-bronx.html | 108-FAMILY BUILDING CONVEYED IN BRONX | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pier-hiring-freedom.html | PIER HIRING FREEDOM | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/commodity-index-gains-prices-rise-to-906-thursday-from-904-the-day.html | COMMODITY INDEX GAINS; Prices Rise to 90.6 Thursday From 90.4 the Day Before | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/trigo-outpoints-flannery.html | Trigo Outpoints Flannery | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/lodi-exchief-is-freed-former-jersey-police-official-serves-6-months.html | LODI EX-CHIEF IS FREED; Former Jersey Police Official Serves 6 Months for Laxity | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrshowaro-rrs-i-hgado-ywcla-hri.html | MRS..HowARo rRS, I HgADO Y.W.CIA. ,HRI | True | | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/economic-asset.html | Economic Asset | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/aussies-lead-on-links-defeats-u-s-in-2-foursomes-matches-for-53.html | AUSSIES LEAD ON LINKS; Defeats U. S. in 2 Foursomes Matches for 5-3 Margin | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/davies-reply.html | Davies Reply | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pope-pius-misses-mass-absence-stirs-new-rumors-of-illness-which.html | POPE PIUS MISSES MASS; Absence Stirs New Rumors of Illness, Which Vatican Denies | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/stewart-buck.html | Stewart -Buck | True | Soecial to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/allotments-needed-for-1955-corn-crop.html | ALLOTMENTS NEEDED FOR 1955 CORN CROP | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/g-n-nelson-rites-today-b-service-for-times-official-to-be-held-in.html | G. N, NELSON RITES TODAY!; ,'b . ,Service for Times Official to' Be Held in Riverside Church I | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/sherman-retained-as-coach.html | Sherman Retained as Coach | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/official-in-israel-lists-5-basic-tasks.html | OFFICIAL IN ISRAEL LISTS 5 BASIC TASKS | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-w-d-vanderbilt.html | MRS, W. D, VANDERBILT | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/john-jmandrew.html | JOHN J..M'ANDREW | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/stocks-in-london-end-week-strong-prices-of-industrial-shares.html | STOCKS IN LONDON END WEEK STRONG; Prices of Industrial Shares Recover After Uncertainty -- Net Changes Irregular | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/5-in-kentucky-deny-red-plot.html | 5 in Kentucky Deny Red 'Plot' | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/silk-deliveries-decline.html | Silk Deliveries Decline | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/city-honors-antonelli-rochesters-hero-says-amid-tributes-hell-move.html | CITY HONORS ANTONELLI; Rochester's Hero Says, Amid Tributes, He'll Move Back | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/talk-by-president-set-he-will-fly-to-boston-monday-to-address.html | TALK BY PRESIDENT SET; He Will Fly to Boston Monday, to Address Catholic Women | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/attorneys-housing-data-sought.html | Attorney's Housing Data Sought | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/100-million-u-s-loan-near-for-mine-in-peru.html | $100 Million U. S. Loan Near for Mine in Peru | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/namtvedt-dog-scores-spirit-lake-phantom-captures-labrador-retriever.html | NAMTVEDT DOG SCORES; Spirit Lake Phantom Captures Labrador Retriever Stake | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/maryland-loses-fullback.html | Maryland Loses Fullback | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-arctic-party-uses-peary-cache-sled-and-tea-admiral-left-on.html | NEW ARCTIC PARTY USES PEARY CACHE; Sled and Tea Admiral Left on Ellesmere Isle in '06 Serve U. S.-Canadian Team | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/merger-talks-snagged.html | Merger Talks Snagged | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/boxing-head-keeps-post-christenberry-to-remain-as-chairman-of-state.html | BOXING HEAD KEEPS POST; Christenberry to Remain as Chairman of State Body | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/yule-gift-mailing-urged-parcels-for-service-men-in-far-east-should.html | YULE GIFT MAILING URGED; Parcels for Service Men in Far East Should Be Sent Now | True | | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/h-cady-wells.html | H. CADY WELLS | True | Special to The New York Times, | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/eichelberger-honored-retired-pacific-hero-gets-fourth-star-of-full.html | EICHELBERGER HONORED; Retired Pacific Hero Gets Fourth Star of Full General | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-saar-parley-awaited-in-bonn-government-spokesmen-say-pact-will.html | NEW SAAR PARLEY AWAITED IN BONN; Government Spokesmen Say Pact Will Be Interpreted and 'Possibly' Supplemented | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/guatemala-jails-mason-exlodge-secretary-accused-of-communist.html | GUATEMALA JAILS MASON; Ex-Lodge Secretary Accused of Communist Leanings | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/8-u-s-bombers-reach-peru.html | 8 U. S. Bombers Reach Peru | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/8-held-in-75000-bail-7-are-accused-of-torturing-the-other-in-hunt.html | 8 HELD IN $75,000 BAIL; 7 Are Accused of Torturing the Other in Hunt for Loot | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/719-pints-of-blood-contributed-in-day.html | 719 PINTS OF BLOOD CONTRIBUTED IN DAY | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/l-i-school-to-mute-east-german-horns.html | L. I. SCHOOL TO MUTE EAST GERMAN HORNS | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/haymes-rebuffed-in-ouster-battle-us-board-refuses-to-cancel.html | HAYMES REBUFFED IN OUSTER BATTLE; U.S. Board Refuses to Cancel Deportation -- Court Hears Fight on Alien Law | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-s-aide-and-wife-quit-soviet.html | U. S. Aide and Wife Quit Soviet | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-roosevelt-escapes-harm-in-film-lot-blast.html | Mrs. Roosevelt Escapes Harm in Film Lot Blast | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/atom-accord-sought-top-mediator-seeks-to-avert-strike-in-tennessee.html | ATOM ACCORD SOUGHT; Top Mediator Seeks to Avert Strike in Tennessee Plants | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/robert-s-fulton.html | ROBERT S. FULTON | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/harley-c-cox-jr.html | HARleY C. COX JR. | True | SleIal to The New York tmes, | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/eisenhower-calls-bipartisan-talks-on-foreign-policy-summons.html | EISENHOWER CALLS BIPARTISAN TALKS ON FOREIGN POLICY; Summons Congress Leaders to Parley Nov. 17 in Move to Foster Cooperation EISENHOWER CALLS BIPARTISAN TALKS | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/wood-field-and-stream-hunter-in-maine-group-bags-first-deer-despite.html | Wood, Field and Stream; Hunter in Maine Group Bags First Deer Despite Conditions Caused by Rain | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/couve-de-murville-approved-as-envoy.html | COUVE DE MURVILLE APPROVED AS ENVOY | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/manila-curbs-u-s-airline.html | Manila Curbs U. S. Airline | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/us-wants-world-atom-unit-to-have-special-tie-to-u-n-lodge-reveals.html | U.S. Wants World Atom Unit To Have Special Tie to U. N.; Lodge Reveals That Earlier Plan to Pool Fissionable Materials Is Dropped -- Nations to Supply Each Other Direct U. S. Wants World Atomic Agency To Have Special Tie With U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/arthufi-o-donaldson.html | ARTHUFI O. DONALDSON | True | Special to The New York TIme. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mr-dean-winner-in-yonkers-pace-defeats-titanic-and-returns-1040-for.html | MR. DEAN WINNER IN YONKERS PACE; Defeats Titanic and Returns $10.40 for $2 -- Trustful Hanover Takes Third | True | | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/exslave-named-arabian-minister-king-saud-appoints-negro-to-finance.html | EX-SLAVE NAMED ARABIAN MINISTER; King Saud Appoints Negro to Finance Post to Handle Nation's Oil Revenue | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/beeson-will-retire-from-labor-board.html | BEESON WILL RETIRE FROM LABOR BOARD | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pity-is-deplored-for-handicapped-anthropologist-says-triumph-over.html | PITY IS DEPLORED FOR HANDICAPPED; Anthropologist Says 'Triumph Over Circumstances' Ought to Be Element Stressed | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/armyyale-and-notre-damepenn-to-attract-large-football-crowds-today.html | Army-Yale and Notre Dame-Penn to Attract Large Football Crowds Today; HARVARD TO MEET PRINCETON ELEVEN Test Opens Big Three Series -- Nation's Leading Teams Face Stern Opposition | True | By Allison Danzig | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/news-censorship-mapped-for-war-planning-committee-created-to-draft.html | NEWS CENSORSHIP MAPPED FOR WAR; Planning Committee Created to Draft a 'Blueprint' for Voluntary Control | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/soldiers-kill-wild-elephant.html | Soldiers Kill Wild Elephant | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/yugoslavs-get-us-aid-wheat.html | Yugoslavs Get U.S. Aid Wheat | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-haven-plans-to-amend-bylaw-slim-board-majority-moves-to-ease.html | NEW HAVEN PLANS TO AMEND BY-LAW; Slim Board Majority Moves to Ease Rule Concerning Residence of Directors | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/to-pick-queens-leader-democratic-executive-group-sets-election-next.html | TO PICK QUEENS LEADER; Democratic Executive Group Sets Election Next Saturday | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/180000000-issue-tops-weeks-list-maryland-bonds-scheduled-to-reach.html | $180,000,000 ISSUE TOPS WEEK'S LIST; Maryland Bonds Scheduled to Reach Market Tuesday -- Phone Flotation Slow | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/state-bank-rules-held-restrictive-federal-charters-for-savings.html | STATE BANK RULES HELD RESTRICTIVE; Federal Charters for Savings Institutions Proposed to Cut Initial Investment Costs | True | By George A. Mooneyspecial To the New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/hofstra-beats-wilkes-3212.html | Hofstra Beats Wilkes, 32-12 | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/the-farm-vote.html | THE "FARM VOTE" | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/davies-letter-to-noce.html | Davies Letter to Noce | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/democrats-dispute-g-o-p-on-farm-vote.html | DEMOCRATS DISPUTE G. O. P. ON FARM VOTE | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/yale-lists-nine-games-eleven-to-face-same-rivals-in-1955-as-this.html | YALE LISTS NINE GAMES; Eleven to Face Same Rivals in 1955 as This Year | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/weather-vane-is-here-to-help-restore-boston-steeple.html | Weather Vane Is Here to Help Restore Boston Steeple | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/about-art-and-artists-exhibition-fetes-john-james-audubon-proves.html | About Art and Artists; Exhibition Fetes John James Audubon, Proves Him Not the Lost Dauphin | True | S. P. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/helioscope-heads-field-for-roamer-will-shoulder-129-pounds-in.html | HELIOSCOPE HEADS FIELD FOR ROAMER; Will Shoulder 129 Pounds in Jamaica Handicap Today -- Bobby Brocato Triumphs | True | By Joseph C. Nichols | 1982-07-06 | RE0000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/city-raises-wage-of-sanitation-men-2500000-total-increases-to-make.html | CITY RAISES WAGE OF SANITATION MEN; $2,500,000 Total Increases to Make Pay $4,500 a Year CITY RAISES WAGE OF SANITATION MEN | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/camera-club-not-disbanded.html | Camera Club Not Disbanded | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/a-test-for-civil-service.html | A TEST FOR CIVIL SERVICE | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/daniel-e-horton.html | DANIEL E. HORTON | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/concert-in-tower-hails-yales-fete-ancient-method-used-to-herald-the.html | CONCERT IN TOWER HAILS YALE'S FETE; Ancient Method Used to Herald the University Centennial of Music Instruction | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/princeton-150s-score-undefeated-eleven-turns-back-rutgers.html | PRINCETON 150'S SCORE; Undefeated Eleven Turns Back Rutgers Lightweights, 20-13 | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/waste-of-wood-denied-quebec-premier-says-forests-are-not-being.html | WASTE OF WOOD DENIED; Quebec Premier Says Forests Are Not Being Depleted | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/traffic-regulations-queried.html | Traffic Regulations Queried | True | M. BJORNDAL | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/the-screen-palace-has-four-guns-to-the-border.html | The Screen; Palace Has 'Four Guns to the Border' | True | By Bosley Crowther | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/chain-plans-stock-issue-broadway-hale-stores-acts-to-finance.html | CHAIN PLANS STOCK ISSUE; Broadway-Hale Stores Acts to Finance Expansion | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/ismay-says-threat-of-soviet-continues.html | ISMAY SAYS THREAT OF SOVIET CONTINUES | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/conditions-in-africa-africans-are-said-to-be-anxious-for.html | Conditions in Africa; Africans Are Said to Be Anxious for Opportunity to Learn | True | UDUAROH OKEKE | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/12-guild-ring-pilots-in-group-ordered-to-monopoly-hearing.html | 12 Guild Ring Pilots in Group Ordered to 'Monopoly' Hearing | True | By Frank M. Blunk | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/nehru-heartened-by-peiping-talks-says-on-return-from-tour-world.html | NEHRU HEARTENED BY PEIPING TALKS; Says on Return From Tour World Situation Improves 'in Spite of' Manila Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/retirement-plans-denied.html | Retirement Plans Denied | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/zoning-code-revised-to-ban-monkey-farm.html | ZONING CODE REVISED TO BAN MONKEY FARM | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/alan-ladd-fights-virus.html | Alan Ladd Fights Virus | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/boston-college-tops-marquette-eagles-ground-attack-wins-by-137-v-p.html | BOSTON COLLEGE TOPS MARQUETTE; Eagles' Ground Attack Wins by 13-7 — V. P. I. Subdues G. Washington, 20-13 | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/american-zionists-position-stand-of-organization-during-recent.html | American Zionists' Position; Stand of Organization During Recent Elections Is Defined | True | HAROLD P. MANSON | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/lehman-extols-a-jewish-pioneer-senator-hails-asser-levy-on.html | LEHMAN EXTOLS A JEWISH PIONEER; Senator Hails Asser Levy on Tercentenary as Initiator of Equal Duty and Right | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pressmens-home-site-burns.html | Pressmens Home Site Burns | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/jobless-claims-decline.html | Jobless Claims Decline | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/unesco-unit-bars-dismissal-of-four-appeals-board-upsets-chiefs-move.html | UNESCO UNIT BARS DISMISSAL OF FOUR; Appeals Board Upsets Chief's Move to Oust U. S. Citizens Under Security Cloud | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/west-agrees-to-release-von-neurath-from-jail.html | West Agrees to Release Von Neurath From Jail | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/iran-and-west-germany-sign.html | Iran and West Germany Sign | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-montreal-mayor-in-police-chief-under-fire-asks-for-leave-of.html | NEW MONTREAL MAYOR IN; Police Chief Under Fire Asks for Leave of Absence | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/ferryboat-passes-city-overhaul-test.html | FERRYBOAT PASSES CITY OVERHAUL TEST | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/desio-and-mdonald-take-propro-title.html | DESIO AND M'DONALD TAKE PRO-PRO TITLE | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/news-of-food-electronic-sterilization-keeping-meat-good-for-a-year.html | News of Food; Electronic Sterilization, Keeping Meat Good for a Year, Still a Dream | True | By Jane Nickerson | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/army-gives-contract-to-british-test-buy-american-act-policy-army.html | Army Gives Contract to British; Test 'Buy American' Act Policy; ARMY AWARDS TO BRITISH PLANT | True | By John D. Morrisspecial To The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/chester-b-kellogg.html | CHESTER B. KELLOGG | True | Special to The New Yorl | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/costa-rica-to-sue-san-jose-congress-directs-action-against-united.html | COSTA RICA TO SUE; San Jose Congress Directs Action Against United Fruit | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/yoshida-warns-of-red-peace-lie-calls-for-relaxed-trade-barriers.html | Yoshida Warns of Red 'Peace Lie,' Calls for Relaxed Trade Barriers; Yoshida Warns of Red 'Peace Lie,' Calls for Relaxed Trade Barriers | True | By Russell Porter | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/olympic-track-to-be-red.html | Olympic Track to Be Red | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/ambassador-taft-arrives.html | Ambassador Taft Arrives | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/brazil-finance-chief-confident-on-policy.html | BRAZIL FINANCE CHIEF CONFIDENT ON POLICY | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/michigan-victor-likes-to-speak-up-mcnamara-voiced-opposition-to-all.html | MICHIGAN VICTOR LIKES TO SPEAK UP; McNamara Voiced Opposition to All 'Bossism' -- Friends Stress His Integrity | True | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/coal-holdings-sold-investment-associates-obtains-51-of-stripping.html | COAL HOLDINGS SOLD; Investment Associates Obtains 51% of Stripping Operation | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/samuel-fu0n64-iidvbrtisih6-iia-vice-presideqt-of-the-kudne-i-agency.html | SAMU.EL F'US0N..64, 'IiDVBRTISIH6 IIA .; Vice Presideqt of the ,Kudne I Agency Here Dies--Noted in Public Relations Field.* | True | SPIal to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/16-sitdown-here-on-egyptian-ship-officers-of-craft-tied-up-in.html | 16 'SITDOWN' HERE ON EGYPTIAN SHIP; Officers of Craft Tied Up in Hoboken Protest Allotment Cut-- Unloading Prevented | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/san-francisco-fete-in-55-studied-by-u-n.html | SAN FRANCISCO FETE IN '55 STUDIED BY U. N. | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/russian-republic-hails-crop-gains-largest-of-soviet-areas-says-it.html | RUSSIAN REPUBLIC HAILS CROP GAINS; Largest of Soviet Areas Says It Far Exceeded Last Year's Deliveries to the State | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/jay-tuttle.html | JAY TUTTLE | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/report-hints-indians-hold-key-to-league-approval-of-as-deal.html | Report Hints Indians Hold Key To League Approval of A's Deal; Johnson's Purchase and Proposed Shift of Club to Kansas City Face Uncertain Voting Procedure Here Monday | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/n-b-a-again-warns-saddler.html | N. B. A. Again Warns Saddler | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mcarthy-appeal-put-in-firehouses-posters-of-k-of-c-club-call.html | M'CARTHY APPEAL PUT IN FIREHOUSES; Posters of K. of C. Club Call Firemen to Thursday Rally at Capital -- Ban Withheld | True | | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/chrysler-has-12067277-deficit-for-3d-quarter-first-since-1950.html | Chrysler Has $12,067,277 Deficit For 3d Quarter, First Since 1950; CHRYSLER SHOWS $12,067,277 LOSS | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-milford-honor-for-hegl.html | New Milford Honor for Hegl | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/st-michaels-high-wins-beats-columbia-150s-by-130-tighe-scores-all.html | ST. MICHAEL'S HIGH WINS; Beats Columbia 150s by 13-0 -- Tighe Scores All Points | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/butler-to-take-44588-shares.html | Butler to Take 44,588 Shares | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/london-trial-set-for-open-window-charlton-drops-plan-to-do-play.html | LONDON TRIAL SET FOR 'OPEN WINDOW'; Charlton Drops Plan to Do Play Here This Winter -- Guinness Eyes Star Role | True | By Louis Calta | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/democrats-likely-to-seek-recount-in-part-of-jersey-recount-in.html | Democrats Likely to Seek Recount in Part of Jersey; RECOUNT IN JERSEY IS DUE TO BE ASKED | True | By George Cable Wright | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/inventories-show-43-billion-drop-12month-decline-cuts-book-values.html | INVENTORIES SHOW $4.3 BILLION DROP; 12-Month Decline Cuts Book Values to $77.4 Billion on Sept. 30, U. S. Reports STOCKS DOWN IN MONTH Off $400 Million on Adjusted Basis -- Sales of Jobbers Are Reported Steady | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-s-five-defeats-brazil-for-title-unbeaten-peoria-caterpillars-win.html | U. S. FIVE DEFEATS BRAZIL FOR TITLE; Unbeaten Peoria Caterpillars Win, 62-41, in Capturing World Tourney Crown | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-s-shoot-team-adds-6-4-marines-join-squad-that-will-seek-world.html | U. S. SHOOT TEAM ADDS 6; 4 Marines Join Squad That Will Seek World Title | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-s-is-arranging-pact-with-chiang-treaty-bars-mainland-attack.html | U. S. IS ARRANGING PACT WITH CHIANG; Treaty Bars Mainland Attack Except in Self-Defense U. S. IS ARRANGING PACT WITH CHIANG | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/nancy-g-kaufmann-arried-in-london.html | NANCY G. KAUFMANN ARRIED IN LONDON | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/neuberger-backs-morse-for-posts-calls-senators-support-vital-factor.html | NEUBERGER BACKS MORSE FOR POSTS; Calls Senator's Support Vital Factor in Race -- G. O. P. Weighs Recount Move | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/baker-sets-back-slade-on-points-pittsburgh-heavy-receives-unanimous.html | BAKER SETS BACK SLADE ON POINTS; Pittsburgh Heavy Receives Unanimous Verdict in 10 Rounds at Philadelphia | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/child-dies-in-fire-from-tv-set.html | Child Dies in Fire From TV Set | True | Special to The New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/fdgar-ammermn.html | FDGAR AMMERM,N | True | Special to Tile New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/dulles-dismisses-davies-as-a-risk-loyalty-not-issue-career-diplomat.html | DULLES DISMISSES DAVIES AS A RISK; LOYALTY NOT ISSUE; Career Diplomat of 23 Years Out for 'Lack of Judgment, Discretion and Reliability' ENVOY DEFENDS DEEDS And Statement on Ouster Says He Will Be 'Content to Let History Be My Judge' DULLES DISMISSES DAVIES AS A RISK | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/on-the-liberal-line.html | ON THE LIBERAL LINE | True | | 1982-07-06 | RE0000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-york-action-delayed-i-l-a-revises-demands-again-asks-meeting.html | NEW YORK ACTION DELAYED; I. L. A. Revises Demands Again, Asks Meeting With Owners | True | | 1982-07-06 | RE0000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/omahoney-at-70-again-a-senator-an-expert-on-economics-he-is-an-able.html | O'MAHONEY, AT 70, AGAIN A SENATOR; An Expert on Economics, He Is an Able Speaker -- Backed Most of New-Fair Deal | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rockland-wage-rises-set.html | Rockland Wage Rises Set | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/prayer-heeded-by-nazi-cantor-saved-by-it-in-poland-to-join.html | PRAYER HEEDED BY NAZI; Cantor, Saved by It in Poland, to Join Tercentenary Fete | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/richard-luniv-weds-mrs-person-today.html | RICHARD LUNIV WEDS MRS. PERSON TODAY | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/e-j-marquagt-41-ex-adlliiral-diesi-neteran-of-46-years-ctive-duty.html | E, J, MA:RQUA'gT, 4,1 EX ADlIiIRAL, DIESI ,;. : ..... Neteran 'of 46 Years' 'ctive Duty 'Lcd Yangtze Patrol.' When'Panay Was sunk ' | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/botsford-unable-to-play.html | Botsford Unable to Play | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/bloomfield-professor-retires.html | Bloomfield Professor Retires | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/all-grains-fall-rye-off-sharply-it-plunges-4-34-to-6-38-cents-on.html | ALL GRAINS FALL; RYE OFF SHARPLY; It Plunges 4 3/4 to 6 3/8 Cents on Germany's Buying From Russia and Canada | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/child-to-mrs-ridley-watts-jr.html | Child to Mrs, Ridley Watts Jr, | True | Special to The New York Tiines. .," | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/airlift-used-in-strike-chemical-officials-in-plant-get-mail-above.html | AIRLIFT USED IN STRIKE; Chemical Officials, in Plant, Get Mail Above Pickets | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/foreign-affairs-sir-anthonys-inexpensive-coup.html | Foreign Affairs; Sir Anthony's Inexpensive Coup | True | By C. L. Sulzberger | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/throat-and-noso-specialist-87-j-invented-surgical-devices-i.html | Throat; and Nose Specialist, 87, J Invented Surgical Devices I | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/lodges-statement-in-u-n-on-u-us-proposals-for-peaceful-uses-of.html | Lodge's Statement in U. N. on U. S. Proposals for Peaceful Uses of Atomic Energy | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/agreement-is-held-pattern-for-other-ports-australia-faces-wider.html | Agreement Is Held Pattern for Other Ports -- Australia Faces Wider Strike Peril -- Deadlock at Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/guard-unit-honors-hooper.html | Guard Unit Honors Hooper | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/milan-left-paper-suspends.html | Milan Left Paper Suspends | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/azmis-body-on-way-to-cairo.html | Azmi's Body on Way to Cairo | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/shot-by-fountain-pen-hotel-valet-accidentally-sets-off-pistol-in.html | SHOT BY 'FOUNTAIN PEN'; Hotel Valet Accidentally Sets Off Pistol in Guest's Suit | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/bread-prices-going-up-grand-union-mirrors-general-baking-ward-to.html | BREAD PRICES GOING UP; Grand Union Mirrors General Baking -- Ward to Add Cent | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/eastern-air-lines-shows-drop-in-net-9-months-profit-1789824-against.html | EASTERN AIR LINES SHOWS DROP IN NET; 9 Months' Profit $1,789,824, Against $2,795,911 in 1953, Despite 16% Revenue Rise | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/payment-approved-on-bonds-of-mopac.html | PAYMENT APPROVED ON BONDS OF MOPAC | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/frank-fulton.html | FRANK FULTON | True | Special to. The New York..Time. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/cotton-advances-as-shorts-cover-crop-estimate-due-monday-influences.html | COTTON ADVANCES AS SHORTS COVER; Crop Estimate Due Monday Influences Trade -- Prices Move Up 9 to 16 Points | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/australians-await-meeting.html | Australians Await Meeting | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pajama-game-plea-denied.html | Pajama Game' Plea Denied | True | | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/heads-hillside-hospital-unit.html | Heads Hillside Hospital Unit | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/share-value-drops-to-4806-in-month.html | SHARE VALUE DROPS TO $48.06 IN MONTH | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/news-of-interest-in-shipping-field-port-board-gives-rail-rate.html | NEWS OF INTEREST IN SHIPPING FIELD; Port Board Gives Rail Rate Argument-- Navy in Urgent Need of Engineers | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-s-ship-in-peril-off-formosa.html | U. S. Ship in Peril Off Formosa | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/tatlock-sparks-pingry.html | Tatlock Sparks Pingry | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/cotton-put-in-senate-by-new-hampshire.html | COTTON PUT IN SENATE BY NEW HAMPSHIRE | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rev-william-s-ayers.html | REV. WILLIAM S. AYERS | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/judge-gets-one-to-two-years.html | Judge Gets One to Two Years | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/gop-governor-aids-democrat-in-nevada.html | G.O.P. GOVERNOR AIDS DEMOCRAT IN NEVADA | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/a-l-p-candidates-fined-mcmanus-and-miss-morley-pay-150-each-in.html | A. L. P. CANDIDATES FINED; McManus and Miss Morley Pay $150 Each in Traffic Cases | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/1st-ave-realty-leased.html | 1st Ave. Realty Leased | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/french-ski-suits-are-kneelength-kilts-felt-shorts-and-high-wool.html | FRENCH SKI SUITS ARE KNEE-LENGTH; Kilts, Felt Shorts and High Wool Socks Feature Styles Shown to Mme. de Rauch | True | By Dorothy Vernonspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/john-j-duggan.html | JOHN J. DUGGAN | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/korean-toll-now-142091.html | Korean Toll Now 142,091 | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/2d-district-stores-set-54-sales-pace.html | 2D DISTRICT STORES SET '54 SALES PACE | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/bernard-fenster.html | BERNARD FENSTER | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/adams-promotes-18-inspector-lent-made-deputy-chief-heads-the-list.html | ADAMS PROMOTES 18; Inspector Lent, Made Deputy Chief, Heads the List | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mendesfrance-stakes-fate-on-vote-over-budget-delay-mendesfrance.html | Mendes-France Stakes Fate On Vote Over Budget Delay; Mendes-France Stakes Cabinet On Vote to Block Budget Delay | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-paul-messer.html | MRS. PAUL MESSER | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/lanterns-and-girls-in-kimonos-lend-oriental-touch-to-mum-show-here.html | Lanterns and Girls in Kimonos Lend Oriental Touch to Mum Show Here | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/south-africa-eases-imports.html | South Africa Eases Imports | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/son-to-the-alan-lorberbaums.html | Son to the Alan' Lorberbaums | True | Special to The New York Times. . I | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-herman-wolf.html | MRS. HERMAN WOLF | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/poland-seeks-yugoslav-tie.html | Poland Seeks Yugoslav Tie | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/2-manila-congressmen-killed.html | 2 Manila Congressmen Killed | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/burma-and-japan-make-own-peace-treaty-ending-state-of-war-and.html | BURMA AND JAPAN MAKE OWN PEACE; Treaty Ending State of War and $250,000,000 Payment Pact Signed in Rangoon | True | | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/metals-reserves-for-1955-revised-odm-calls-for-10-increase-in.html | METALS RESERVES FOR 1955 REVISED; O.D.M. Calls for 10% Increase in Aluminum for Defense, Less Steel and Copper | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-missile-site-set-sixth-installation-in-northeast-will-surround.html | NEW MISSILE SITE SET; Sixth Installation in Northeast Will Surround Providence Area | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/lumber-output-up-49-shipments-41-above-1953-level-orders-off-96.html | LUMBER OUTPUT UP 4.9%; Shipments 4.1 % Above 1953 Level -- Orders Off 9.6% | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/site-for-stores-bought-in-jersey-11acre-tract-in-lodi-taken-by.html | SITE FOR STORES BOUGHT IN JERSEY; 11-Acre Tract in Lodi Taken by Builder -- Apartment Is Sold in Union City | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/patty-gains-tennis-final.html | Patty Gains Tennis Final | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/bulgarias-unesco-bid-gains-as-u-s-plea-fails.html | Bulgaria's Unesco Bid Gains as U. S. Plea Fails | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/anaconda-wire-appoints-3.html | Anaconda Wire Appoints 3 | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/edward-f-norton-led-everest-climb.html | EDWARD F. NORTON,. LED. EVEREST 'CLIMB | True | Sosclal to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/gail-russell-is-iii-in-hospital.html | Gail Russell Is III in Hospital | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/chevrolet-regains-top-in-auto-output.html | CHEVROLET REGAINS TOP IN AUTO OUTPUT | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/cook-to-rejoin-knicks.html | Cook to Rejoin Knicks | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/stanek-official-heads-tool-die-association.html | Stanek Official Heads Tool, Die Association | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-g-l-augenblick.html | MRS. G. L. AUGENBLICK | True | Specter to The Ne#w York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pillsbury-indicted-accused-of-filing-false-claims-for-flour-export.html | PILLSBURY INDICTED; Accused of Filing False Claims for Flour Export Subsidies | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/howe-out-week-to-10-days.html | Howe Out Week to 10 Days | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/ewaldnonkleist-tank-commander-former-german-officer-dies-in-soviet.html | EWALDNONKLEIST, TANK COMMANDER; Former German Officer Dies in Soviet Prison Serving " war' Crimes Sentence | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/jersey-accountant-accused-of-forgery.html | JERSEY ACCOUNTANT ACCUSED OF FORGERY | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/atom-helping-test-washing-machines-radioactive-isotopes-are-helping.html | ATOM HELPING TEST WASHING MACHINES; Radioactive isotopes are helping the home laundry industry test the efficiency of its washers. | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/satin-for-cruise-wear-reembroidered-cotton-is-used-in-saks-party.html | SATIN FOR CRUISE WEAR; Re-embroidered Cotton Is Used in Saks Party Dresses | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/music-shumsky-plays-violinist-heard-here-in-difficult-program.html | Music: Shumsky Plays; Violinist Heard Here in Difficult Program | True | By Olin Downes | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/half-of-soviet-oil-in-east.html | Half of Soviet Oil in East | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/2-french-lawyers-not-to-duel.html | 2 French Lawyers Not to Duel | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/industrialist-left-4344363.html | Industrialist Left, $4,344,363 | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/bronx-story-with-kick-nearly-ends-with-bang.html | Bronx Story With Kick Nearly Ends With Bang | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/2-britons-patent-airplane-device-for-nipping-fuel-tank-explosions.html | 2 Britons Patent Airplane Device For Nipping Fuel Tank Explosions; Rockets Used as Brakes on Aerial Supply Projectile -- Tiny Motorboat Helps Fisherman Troll From Shore PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/15-puerto-ricans-on-trial.html | 15 Puerto Ricans on Trial | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/wna-howll-s3-i-cstr-pao-lar.html | WNA. HOWLL, S3, I C.ST?R, PAo, LAR] | True | Snedal to he New York Tlmez. ] | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/political-shifts.html | Political Shifts | True | THOMAS K. FINLETTER | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/to-dedicate-hospital-unit.html | To Dedicate Hospital Unit | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/to-sell-retail-fuel-business.html | To Sell Retail Fuel Business | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mayor-dedicates-housing-to-father-uptown-project-named-for-senator.html | MAYOR DEDICATES HOUSING TO FATHER; Uptown Project Named for Senator Wagner Will House 2,158 Families | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rosenbaum-sets-pace-as-cornell-retains-heptagonal-crosscountry.html | Rosenbaum Sets Pace as Cornell Retains Heptagonal Cross-Country Title; BIG RED TEAM WINS ON 48-POINT TOTAL Rosenbaum Aids Cornell With Second Straight in Run -- Army Next, Navy Third | True | By Joseph M. Sheehan | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/70000-to-watch-cadets-and-elis-unbeaten-bulldogs-to-face-army-in.html | 70,000 TO WATCH CADETS AND ELIS; Unbeaten Bulldogs to Face Army in Bowl -- Lions and Green in 25th Meeting | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/costello-silent-at-alien-hearing-at-pretrial-denaturalization.html | COSTELLO SILENT AT ALIEN HEARING; At Pre-Trial Denaturalization Session, He Takes Refuge in the Fifth Amendment | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/bay-state-girl-slain-body-of-15yearold-victim-found-in-boston.html | BAY STATE GIRL SLAIN; Body of 15-Year-Old Victim Found in Boston Suburb | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/charles-ao-mgll.html | CHARLES Ao M'GILL | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/marilyn-monroe-faces-surgery.html | Marilyn Monroe Faces Surgery | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/fair-tariff-plan-urged-warren-l-pierson-says-u-s-should-stick-to.html | FAIR TARIFF PLAN URGED; Warren L. Pierson Says U. S. Should Stick to Reciprocity | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/copyright-pact-signed-reciprocal-agreement-plan-approved-by.html | COPYRIGHT PACT SIGNED; Reciprocal Agreement Plan Approved by President | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/farm-issues-first-for-rural-briton-domestic-problems-outweigh.html | FARM ISSUES FIRST FOR RURAL BRITON; Domestic Problems Outweigh Parliamentary Disputes on Defense Commitments | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/scortichini-to-box-rawlings.html | Scortichini to Box Rawlings | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/russell-80land-.html | RUSSELL 80LAND , | True | peciat to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/lakes-ports-defended-chicago-manager-says-they-will-keep-pace-with.html | LAKES PORTS DEFENDED; Chicago Manager Says They Will Keep Pace With Seaway | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/sales-in-westchester-new-owner-gets-house-and-13-acres-in-pound.html | SALES IN WESTCHESTER; New Owner Gets House and 13 Acres in Pound Ridge | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/ceylon-leader-disputes-reds.html | Ceylon Leader Disputes Reds | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mcarthy-plan-stands-democrats-will-not-try-to-balk-testimony-by.html | M'CARTHY PLAN STANDS; Democrats Will Not Try to Balk Testimony by Watkins | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/frank-a-manny.html | FRANK A. MANNY | True | Special to The New York Times, | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/guatemalan-term-extended.html | Guatemalan Term Extended | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/stone-age-talk-scored-at-parley-session-on-parent-education-is-told.html | STONE AGE' TALK SCORED AT PARLEY; Session on Parent Education is Told Critics of 'Modern' Ideas Use Old Refrain | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/home-is-different-now-patrolman-quits-hospital-to-find-friends.html | HOME IS DIFFERENT NOW; Patrolman Quits Hospital to Find Friends Built House | True | Special to The New York Times. | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/canadian-wheat-crop-is-smallest-since-1943.html | Canadian Wheat Crop Is Smallest Since 1943 | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-06 | 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/fear-held-factor-in-soviet-attitude-lord-coleraine-reporting-on.html | FEAR HELD FACTOR IN SOVIET ATTITUDE; Lord Coleraine, Reporting on Trip, Says It Is Basis for Fight on Bonn Army | True | | 1982-07-06 | RE000131188 | B00000503089 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/golden-gate-swim-record-set.html | Golden Gate Swim Record Set | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rialto-gossip-dreams-behind-the-approaching-bijou-venture-forget.html | RIALTO GOSSIP; Dreams Behind the Approaching Bijou Venture -- Forget Ferrer -- Items | True | By Lewis Funke | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/union-beats-haverford-wins-3319-as-reid-scores-and-sets-up-4-others.html | UNION BEATS HAVERFORD; Wins, 33-19, as Reid Scores and Sets Up 4 Others | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/westchester-unit-sets-play-benefit-county-social-agency-group-will.html | WESTCHESTER UNIT SETS PLAY BENEFIT; County Social Agency Group Will Gain by Performance of 'Fanny' on Jan. 10 | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-n-expects-no-shift-in-u-s-foreign-policy-for-that-reason-most-of.html | U. N. EXPECTS NO SHIFT IN U. S. FOREIGN POLICY; For That Reason Most of the World Represented There Is Satisfied With Outcome of the Election | True | By Thomas J. Hamilton | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/conservation-chemical-spraying-its-indiscriminate-use-is-doing-much.html | CONSERVATION: CHEMICAL SPRAYING; Its Indiscriminate Use Is Doing Much Damage to Trees and Shrubs | True | By John B. Oakes | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nepal-king-under-treatment.html | Nepal King Under Treatment | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/europe-unionists-to-visit-u-s.html | Europe Unionists to Visit U. S. | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-new-germany.html | THE NEW GERMANY | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/35-authors-to-be-cited-contributions-to-u-s-jewish-history-to-be.html | 35 AUTHORS TO BE CITED; Contributions to U. S. Jewish History to Be Honored | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/star-on-the-ascendant-grace-kellys-pulchritude-and-acting-ability.html | STAR ON THE ASCENDANT; Grace Kelly's Pulchritude and Acting Ability Blended in Sprint to Fame | True | By Oscar Godbout | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/long-wait-likely-on-jersey-victor-recount-of-senatorial-vote-in.html | LONG WAIT LIKELY ON JERSEY VICTOR; Recount of Senatorial Vote in Several or All Counties Expected to Take Weeks | True | By George Cable Wright | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-men-meet-in-sao-paulo.html | News Men Meet in Sao Paulo | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rutgers-subdues-lafayette-7-to-0-laverty-recovers-leopard-fumble-in.html | RUTGERS SUBDUES LAFAYETTE, 7 TO 0; Laverty Recovers Leopard Fumble in End Zone After Scarlet March Fails | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-western-roundup.html | A Western Roundup | True | By Hoffman Birney | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bruningmcghie.html | BruningmcGhie | True | Soedal to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/soccers-appeal.html | SOCCER'S APPEAL | True | JOHN K. CERKELIUNAS | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/guided-missiles-tested-on-paper-navy-project-started-here-8-years.html | GUIDED MISSILES TESTED ON PAPER; Navy Project, Started Here 8 Years Ago, Also Deals With Jet Airplanes | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/michigan-downs-illinois-14-to-7-clines-21yard-forward-pass-to.html | MICHIGAN DOWNS ILLINOIS, 14 TO 7; Cline's 21-Yard Forward Pass to Maddock Keeps Wolverines in Big Ten Race | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/export-cleanup-begins-in-mexico-new-commission-to-suggest-ethical.html | EXPORT CLEAN-UP BEGINS IN MEXICO; New Commission to Suggest Ethical Practices Code for Foreign Trade | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-s-legislator-in-moscow.html | U. S. Legislator in Moscow | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/drive-trips-tiger-cowles-caps-86yard-harvard-march-in-big-three.html | DRIVE TRIPS TIGER; Cowles Caps 86-Yard Harvard March in Big Three Opener | True | By Joseph M. Sheehan | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/progress-of-politics.html | 'PROGRESS OF POLITICS' | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/teaneck-high-ties-englewood-0-to-0-highwaymen-hold-favorites-even.html | TEANECK HIGH TIES ENGLEWOOD, 0 TO 0; Highwaymen Hold Favorites Even in League Contest -- Hackensack Wins, 42-0 | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/portuguese-matador-acquitted.html | Portuguese Matador Acquitted | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tenaflys-late-drive-wins.html | Tenafly's Late Drive Wins | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/osullivan-rice-triumphs-in-run-but-loughlin-takes-varsity-jayvee.html | O'SULLIVAN, RICE, TRIUMPHS IN RUN; But Loughlin Takes Varsity, Jayvee, Freshman Laurels in Catholic Meet | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wesleyan-names-acting-dean.html | Wesleyan Names Acting Dean | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/art-exhibit-scheduled.html | Art Exhibit Scheduled | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/kremlin-offers-asians-its-own-point-four-plan-india-and-indonesia.html | KREMLIN OFFERS ASIANS ITS OWN POINT FOUR PLAN; India and Indonesia Would Benefit From Funds for Development of Resources | True | By Harry Schwartz | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/pistons-turn-back-knick-five-90-to-83-new-yorkers-sustain-first.html | PISTONS TURN BACK KNICK FIVE, 90 TO 83; New Yorkers Sustain First Loss of Season in League -- Meineke, Felix Star | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-efforts-slated-on-educational-tv.html | NEW EFFORTS SLATED ON EDUCATIONAL TV | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mich-state-trims-coast-team-546-spartans-go-on-scoring-spree.html | MICH. STATE TRIMS COAST TEAM, 54-6; Spartans Go on Scoring Spree Against Washington State for Second Victory | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/so-methodist-trips-texas-a-and-m-63.html | SO. METHODIST TRIPS TEXAS A. AND M., 6-3 | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-symbol-is-revived.html | A SYMBOL IS REVIVED | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/6-l-i-villages-study-united-school-plan.html | 6 L. I. VILLAGES STUDY UNITED SCHOOL PLAN | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/giants-steelers-will-play-today-important-test-listed-for.html | GIANTS, STEELERS WILL PLAY TODAY; Important Test Listed for Pittsburgh Gridiron -- 4 Other Games on Card | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ford-fellowships-opportunity-for-special-work-in-foreign-cultures.html | Ford Fellowships; Opportunity for Special Work in Foreign Cultures | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/baby-senators-split-tennessee-election-of-2-men-under-legal-minimum.html | 'BABY' SENATORS SPLIT TENNESSEE; Election of 2 Men Under Legal Minimum Age of 30 Raises Constitutional Question | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/storm-floods-lisbon-areas.html | Storm Floods Lisbon Areas | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/stem-silhouettes.html | Stem Silhouettes | True | BY Virginia Pope | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cornell-defeats-syracuse-14-to-6-meade-and-jackson-register.html | CORNELL DEFEATS SYRACUSE, 14 TO 6; Meade and Jackson Register Touchdowns for Big Red -- Brown Stars for Orange | True | By Joseph C. Nichols | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/malan-embroils-church-and-state-new-negro-education-policy-is-said.html | MALAN EMBROILS CHURCH AND STATE; New Negro Education Policy Is Said to Hold Threat of Crisis in South Africa | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/love-comes-to-goatstock-julia-comes-home-by-elizabeth-fair-256-pp.html | Love Comes to Goatstock; JULIA COMES HOME. By Elizabeth Fair. 256 pp. New York: Funk & Wagnalls. $3.50. | True | EVELYN EATON. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ms-vincent-oliva-has-child.html | M?s. Vincent Oliva Has Child | True | Special to The New York Timex, | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lost-mozart-relics-international-foundation-makes-appeal-for-return.html | 'LOST' MOZART RELICS; International Foundation Makes Appeal For Return of Invaluable Items | True | By Howard Taubman | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sports-of-the-times-extraordinary-johnny-blood.html | Sports of The Times; Extraordinary Johnny Blood | True | By Arthur Daley | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gregor-performs-program-at-piano.html | GREGOR PERFORMS PROGRAM AT PIANO | True | H.C.S. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/three-menus-planned-by-three-gourmets.html | Three Menus Planned by Three Gourmets | True | By Jane Nickerson | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/no-whipping.html | NO WHIPPING | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/william-j-devlin.html | WILLIAM J. DEVLIN | True | spectal to The New York Time, | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/eisenhower-inviting-a-bipartisan-session-his-first-comments-on-the.html | EISENHOWER INVITING A BIPARTISAN SESSION; His First Comments on the Election Soothe Democratic Feelings and Remove Campaign Bitterness | True | By Arthur Krock | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/irish-trounce-penn-427-after-firstperiod-scare-notre-dame-tops-penn.html | Irish Trounce Penn, 42-7, After First-Period Scare; NOTRE DAME TOPS PENN TEAM, 42-7 | True | By Louis Effrat | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/100yard-run-called-back.html | 100-Yard Run Called Back | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/indians-halt-job-on-canadian-road-protest-building-of-highway.html | INDIANS HALT JOB ON CANADIAN ROAD; Protest Building of Highway Across Their Reservation Without Consulting Them | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bank-peace-talks-on-branches-fail-savings-group-sees-no-will-to.html | BANK PEACE TALKS ON BRANCHES FAIL; Savings Group Sees No Will to Compromise by Rivals -- Federal Charters Eyed | True | By George A. Mooney | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/salvagers-seek-20000000-gold-new-effort-to-be-made-to-get-treasure.html | SALVAGERS SEEK $20,000,000 GOLD; New Effort to Be Made to Get Treasure Believed on Ship Sunk During World War I | True | | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-rainmaker-geraldine-page-acts-a-comedy-role-in-play-with-a.html | 'THE RAINMAKER;' Geraldine Page Acts a Comedy Role in Play With a Western Background | True | By Brooks Atkinson | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mr-davies-dismissal.html | MR. DAVIES' DISMISSAL | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jane-greenberg-betrothed.html | Jane Greenberg Betrothed | True | .pectal to Th6'New York Time. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-veep-looks-back-that-reminds-me-by-alben-w-barkley-illustrated.html | The 'Veep' Looks Back; THAT REMINDS ME. By Alben W. Barkley. Illustrated. 288 pp. New York: Doubleday & Co. $4.50. | True | By Jay Walz | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/information-agency-has-big-recruiting-problem-but-recovery-of.html | INFORMATION AGENCY HAS BIG RECRUITING PROBLEM; But Recovery of Morale Is Expected to Attract Applicants for Jobs Abroad | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/w-5-burtoi-wed-ierylanderson-air-force-veteran-and-aide-of-vogue.html | W, 5, BURTOI WED IERYL-ANDERSON; Air Force Veteran and Aide of Vogue .Magazine Are Married in Rumson, N. J., .! | True | Soeclal to Tile New York TlmeJ. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/walter-e-cottier.html | WALTER E. COTTIER | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/temple-service-for-policemen.html | Temple Service for Policemen | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yule-tree-show-for-benefit-fete-display-of-varied-styles-in-history.html | YULE TREE SHOW FOR BENEFIT FETE; Display of Varied Styles in History Will Aid Soldiers, Sailors, Airmen's Club | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/manuel-crespoordonez.html | MANUEL CRESPO-ORDONEZ | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hollywood-report-theatre-owners-take-firm-stand-addenda.html | HOLLYWOOD REPORT; Theatre Owners Take Firm Stand -- Addenda | True | By Thomas M. Pryor | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/subway-red.html | 'SUBWAY RED' | True | NORMAN LITCHFIELD | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dr-edward-c-hazard.html | DR. EDWARD C. HAZARD | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/w-martens-weds-miss-atricia-plan.html | W. $. MARTENS WEDS MISS ?ATRICIA PLAN' | True | ecJal to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/museum-pieces.html | Museum Pieces | True | By Betty Pepis | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/welfare-ball-is-set-by-brooklyn-league.html | WELFARE BALL IS SET BY BROOKLYN LEAGUE | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/formosan-censorship-new-rules-cover-categories-of-crime-and-polity.html | FORMOSAN CENSORSHIP; New Rules Cover Categories of Crime and Polity | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/russia-is-overtaking-us-in-training-of-technicians-soviet-speeding.html | Russia Is Overtaking U.S. In Training of Technicians; Soviet Speeding Instruction of Engineers and Other Specialists as West Lags in Race, World Survey Shows | True | By Benjamin Fine | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/deweys-flagship-needs-a-savior.html | Dewey's Flagship Needs a Savior | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/maryland-routs-n-c-state-by-4214-tamburello-and-boxold-direct.html | MARYLAND ROUTS N. C. STATE BY 42-14; Tamburello and Boxold Direct Attack -- Waller Runs 61 Yards | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tb-attitude-conference-slated.html | TB Attitude Conference Slated | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/moravian-topples-ursinus.html | Moravian Topples Ursinus | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/levakberkson.html | Levak--Berkson | True | | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sigma-delta-chi-to-meet.html | Sigma Delta Chi to Meet | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/french-u-n-aide-arrives.html | French U. N. Aide Arrives | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/close-man-with-a-razor-isnt-he.html | 'CLOSE MAN WITH A RAZOR, ISN'T HE?' | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/diane-digl1ronioo-will-be-arried-d-bradford-alumna-affianced-to.html | DIANE DIgL1RONIoO WILL BE ARRIED d.; Bradford Alumna Affianced to Clinton Fox Ivins Jr., a Graduate of Princeton | True | Soecial to'The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/middleoftheroad-model-for-55.html | 'MIDDLE-OF-THE-ROAD MODEL FOR '55' | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/schaible-co-sold-to-mullins.html | Schaible Co. Sold to Mullins | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/buys-275-refrigerator-cars.html | Buys 275 Refrigerator Cars | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/posters-in-bonn-ask-saar-return-proclaim-german-territory.html | POSTERS IN BONN ASK SAAR RETURN; Proclaim 'German Territory Indivisible' -- Attacks on French Acoord Mount | True | By M. S. Handler | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/geneticists-wife-dies-in-collision-mrs-gerhard-fankhauser-of.html | GENETICIST'S WIFE DIES IN COLLISION; Mrs. Gerhard Fankhauser of Princeton in Crash Fatal Also to War Veteran | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/young-dictator-lulus-window-by-elisabeth-hubbard-lansing.html | Young Dictator; LULU'S WINDOW. By Elisabeth Hubbard Lansing. Illustrated by Grace Paull. 148 pp. New York: Thomas Y. Crowell Company. $2.50. | True | ROSE FRIEDMAN. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/50000-new-citizens-due-naturalization-ceremonies-to-be-held-in-u-s.html | 50,000 NEW CITIZENS DUE; Naturalization Ceremonies to Be Held in U. S. on Thursday | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/indians-vanquish-columbia-26-to-0-mckennas-passing-and-ballcarrying.html | INDIANS VANQUISH COLUMBIA, 26 TO 0; McKenna's Passing and Ball-Carrying Pace Victors, Who Use 43 Players in Game | True | By Lincoln A. Werden | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rebel-artists-paintings-of-yesterday-and-of-today.html | REBEL ARTISTS; Paintings of Yesterday And of Today | True | By Stuart Preston | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mays-and-gomez-star-as-stoneham-watches.html | Mays and Gomez Star As Stoneham Watches | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/police-ask-agencies-for-child-crime-aid.html | POLICE ASK AGENCIES FOR CHILD CRIME AID | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/camera-notes-new-yorkers-take-five-top-prizes-in-contest.html | CAMERA NOTES; New Yorkers Take Five Top Prizes in Contest | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-s-c-turns-back-stanford-21-to-7-trojans-outplayed-in-first-half.html | U. S. C. TURNS BACK STANFORD, 21 TO 7; Trojans, Outplayed in First Half by Fumbling Indians, Reach Rose Bowl Gates | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/marylebone-takes-7-for-167.html | Marylebone Takes 7 for 167 | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/2party-system-gains-in-florida-election-of-gop-candidates-to-house.html | 2-PARTY SYSTEM GAINS IN FLORIDA; Election of G.O.P. Candidates to House and State Body Hailed as Beachhead | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/notes-on-science-diseases-that-seem-to-run-in-families-potato.html | NOTES ON SCIENCE; Diseases That Seem to Run in Families -- Potato Storage | True | W. K. | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cigarette-plant-nearly-ready.html | Cigarette Plant' Nearly Ready | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/camilla-perini-bride-married-in-bay-state-to-peter-t-vetri-3d-law.html | CAMILLA PERINI BRIDE; Married in Bay State to Peter T, Vetri 3d, Law Student | True | .apecial to The Now York flmes. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-cyprus-code-criticized-unseen-greeks-on-island-condemn-proposed.html | NEW CYPRUS CODE CRITICIZED UNSEEN; Greeks on Island Condemn Proposed British Charter -- Sponsors Call It Liberal | True | By A. C. Sedgwick | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | T. P. S. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/whiteoaks-heritage-variable-winds-at-jalna-by-mazo-de-la-roche-359.html | Whiteoaks' Heritage; VARIABLE WINDS AT JALNA. By Mazo de la Roche. 359 pp. Boston: Little, Brown & Co. $3.95. | True | CHARLES LEE. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/judith-runkle-is-engaged.html | Judith Runkle Is Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/judith-etchell-bride-insummit-former-middlebury-student-is-married.html | JUDITH ETCHELL 'BRIDE IN SUMMIT '.; Former Middlebury Student Is Married to Lieut, Richard Durrin Davies of Air Force | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cincinnati-wins-347.html | Cincinnati Wins, 34-7 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/diplomats-upset-at-davies-ouster-foreign-service-officers-see.html | DIPLOMATS UPSET AT DAVIES OUSTER; Foreign Service Officers See Action as Another Blow to Careerist Morale | True | By Walter H. Waggoner | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/attila-strikes-twice.html | Attila Strikes Twice | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/open-school-week-starts-tomorrow-public-institutions-here-will-play.html | OPEN SCHOOL WEEK STARTS TOMORROW; Public Institutions Here Will Play Host to Parents, So Behave, Junior, Behave | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/taylolcolasono.html | Taylol'--Colasono | True | Sleclai to The New York Times, | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dominican-aide-freed-court-finds-london-embassy-killing-was-in-self.html | DOMINICAN AIDE FREED; Court Finds London Embassy Killing Was in 'Self Defense' | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/boston-university-sets-back-villanova-after-yielding-early.html | Boston University Sets Back Villanova After Yielding Early Touchdown; PINO SCORES TWICE IN 28-TO-6 VICTORY | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/arkansas-rallies-in-last-period-and-downs-rice-for-seventh-straight.html | Arkansas Rallies in Last Period and Downs Rice for Seventh Straight; WALKER SETS PACE IN 28-15 TRIUMPH | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yeshiva-to-honor-two-solicitor-general-and-jewish-center-aide-to-be.html | YESHIVA TO HONOR TWO; Solicitor General and Jewish Center Aide to Be Cited | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/homecoming.html | HOMECOMING | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/leading-the-rose-poll-sturdiness-and-free-flowering-help.html | LEADING THE ROSE POLL; Sturdiness and Free Flowering Help Floribundas Fulfill Prophecy | True | By Mary C. Seckman | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/i-and-me.html | I and Me | True | FLORENCE LIPKIN | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/essentials-of-color-understanding-of-values-stressed-in-two-books.html | ESSENTIALS OF COLOR; Understanding of Values Stressed in Two Books | True | By Jacob Deschin | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/on-dixonyates.html | ON DIXON-YATES | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mary-lawrence-braman-bride-ot-arthur-murray-williams-53.html | Mary Lawrence Braman Bride Ot Arthur Murray, Williams '53 | True | Special to The New 2or T.mes. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/phantom-lovers-emily-dickinson-a-revelation-by-millicent-todd.html | Phantom Lovers; EMILY DICKINSON: A Revelation. By Millicent Todd Bingham. Illustrated. 109 pp. New York: Harper & Bros. $3. | True | By Robert Hillyer | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-n-cooperative-adds-250-members-500000ayear-enterprise-services.html | U. N. COOPERATIVE ADDS 250 MEMBERS; $500,000-a-Year Enterprise Services Include Charter of Trans-Atlantic Planes | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/business-training-for-the-a-bs.html | Business Training for the A. B.'s | True | B. F. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rowdies-wreck-polish-theater.html | Rowdies Wreck Polish Theater | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/vermont-triumphs-306-routs-middlebury-to-capture-state-title-as.html | VERMONT TRIUMPHS, 30-6; Routs Middlebury to Capture State Title as Beck Stars | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miami-of-ohio-trips-indiana-with-24yard-touchdown-pass-in-third.html | Miami of Ohio Trips Indiana With 24-Yard Touchdown Pass in Third Period; OXFORD TEAM WINS 7TH STRAIGHT, 6-0 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/park-puppet-schedule-hansel-and-gretel-to-give-160-indoor.html | PARK PUPPET SCHEDULE; 'Hansel and Gretel' to Give 160 Indoor Performances | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/son-to-mrs-richard-sj-cowen.html | Son to 'Mrs. Richard Sj, Cowen | True | Special to Tile New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/g-o-p-future-involved-in-the-mcarthy-case-debate-at-the-senate.html | G. O. P. FUTURE INVOLVED IN THE M'CARTHY CASE; Debate at the Senate Session May Clarify Liberal-Old Guard Issue | True | By William S. White | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/minnesota-downs-oregon-state-446-cappelletti-passes-for-three.html | MINNESOTA DOWNS OREGON STATE, 44-6; Cappelletti Passes for Three Touchdowns and Boots All Gopher Extra Points | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/through-the-curtain.html | THROUGH THE CURTAIN | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/task-in-vietnam-for-collins-hard-special-u-s-envoy-will-try-to-end.html | TASK IN VIETNAM FOR COLLINS HARD; Special U. S. Envoy Will Try to End Political Chaos in Saigon Regime | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/decartelizing-germany-problems-arising-from-reform-of-industrial.html | Decartelizing Germany; Problems Arising From Reform of Industrial Program Discussed | True | RALPH G. ALBRECHT | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jane-mnierney-isweb-jackson-heights-girl-bride-of-eugene.html | JANE M'NIERNEY IS WEB'; Jackson Heights Girl Bride of Eugene Francis "McCalian | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dewey-accords-yoshida-welcome-of-old-friend.html | Dewey Accords Yoshida Welcome of Old Friend | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/soldiigt-is-fiance-of-i8-forntit-bache-beeckerstevens-tech-alumnus.html | SOLDIIgR I-S FIANCE, OF IS8, FORSNTIt; Bache B!eecker,Stevens Tech Alumnus, to Wed Graduate of Midd'eburY College | True | Special to The New York Times, | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/baylor-triumphs-over-texas-137-bears-topple-longhorns-at-waco-first.html | BAYLOR TRIUMPHS OVER TEXAS, 13-7; Bears Topple Longhorns at Waco First Time Since 1939 -- Hooper Stars | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wesleyan-beats-williams-by-170-francis-with-a-touchdown-and-a-field.html | WESLEYAN BEATS WILLIAMS BY 17-0; Francis, With a Touchdown and a Field Goal, Stars in Little Three Game | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/books-on-cookery-on-auction-block-period-furniture-paintings-and.html | BOOKS ON COOKERY ON AUCTION BLOCK; Period Furniture Paintings and Accessories Will Also Be Sold at 3 Galleries | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/denver-beats-brigham-young.html | Denver Beats Brigham Young | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/william-hale.html | WILLIAM HALE | True | Special to The New Yorl Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dr-h-a-ralph-shanor.html | DR. H. A. RALPH SHANOR | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ford-city-pa-woman-100-dies.html | Ford City, Pa., Woman, 100, Dies | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/aides-of-fan-ball-to-be-tea-guests-mrs-basil-goulandris-will.html | AIDES OF FAN BALL TO BE TEA GUESTS; Mrs. Basil Goulandris Will Entertain -- Fete Is Set for Next Friday at Plaza | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/80886-see-ohio-state-rout-pitt-for-seventh-straight-football.html | 80,886 See Ohio State Rout Pitt for Seventh Straight Football Triumph; BUCKEYES VICTORS AT COLUMBUS, 26-0 | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/troth-alqhouhced-of-miss-wheeler-student-at-curry-college-will-be.html | TROTH AlqHOUHCED OF MISS WHEELER; Student at Curry College Will Be Bride of dorge Barco, Who Is Attending Babson | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/democrats-press-california-drive-party-leaders-assert-failure-to.html | DEMOCRATS PRESS CALIFORNIA DRIVE; Party Leaders Assert Failure to Win Ground This Year Won't Stop Comeback | True | By Gladwin Hill | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/charlestoney.html | Charles--Toney | True | Sptcial to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/british-peer-out-of-prison.html | British Peer Out of Prison | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/2-atomic-plants-face-new-strike-mediators-plan-for-accord-rejected.html | 2 ATOMIC PLANTS FACE NEW STRIKE; Mediators' Plan for Accord Rejected by Both Sides as Walkout Deadline Nears | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sales-tax-urged-by-boston-mayor-hynes-also-mentions-payroll-levy-in.html | SALES TAX URGED BY BOSTON MAYOR; Hynes Also Mentions Payroll Levy in Discussing Need to Give Relief to Real Estate | True | By John H. Fenton | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/m-iss01oussio-alumna-ofcollege-of-iew-rochelle-and-former-iona.html | m. Iss.01**.oussLo, ]; Alumna ofCollege of I!eW Rochelle and Former Iona College' Student Ma(?r'ed | True | Special to Tile New York Timel, | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/records-oratorio-mass-of-life-by-delius-conducted-by-beecham.html | RECORDS: ORATORIO; 'Mass of Life' by Delius Conducted by Beecham | True | R. P. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/carnegie-tech-is-victor-beats-w-and-j-eleven-210-for-seventh.html | CARNEGIE TECH IS VICTOR; Beats W. and J. Eleven, 21-0, for Seventh Straight | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/chess-vs-wrestling.html | CHESS vs. WRESTLING | True | N. CHOLMONDELY | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/japanesethai-trade-set.html | Japanese-Thai Trade Set | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/karei-sperling-betrothed.html | Karei Sperling, Betrothed | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/massena-high-held-to-tie.html | Massena High Held to Tie | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cortland-teachers-triumph.html | Cortland Teachers Triumph | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rrs-william-kennedy-t.html | rRS. WILLIAM KENNEDY t | True | Spcclat to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/quebec-paper-110-years-old.html | Quebec Paper 110 Years Old | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-opera-season-opening-night-becomes-national-event-with.html | NEW OPERA SEASON; Opening Night Becomes National Event With Closed-Circuit Television | True | By Olin Downes | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gop-maps-plans-for-56-in-oregon-determined-to-beat-morse-governor.html | G.O.P. MAPS PLANS FOR '56 IN OREGON; Determined to Beat Morse -- Governor, Easy Winner in Race, Is Top Choice | True | By Lawrence E. Davies | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/demarco-finishes-manzi-in-the-first-tony-floors-rival-3-times.html | DEMARCO FINISHES MANZI IN THE FIRST; Tony Floors Rival 3 Times Before Referee Intervenes in Boston Arena Ring | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/migny-scores-twice.html | Migny Scores Twice | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mexico-will-build-fertilizer-plants-3-to-be-constructed-with-aid-of.html | MEXICO WILL BUILD FERTILIZER PLANTS; 3 to Be Constructed With Aid of Private U. S. Capital to Increase Farm Output | True | By Paul P. Kennedy | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-12-no-title.html | Article 12 — No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/child-to-mrs-michael-mackay.html | Child to Mrs. Michael Mackay | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/guatemala-chief-sworn-castillo-armas-pledged-to-give-up-presidency.html | GUATEMALA CHIEF SWORN; Castillo Armas Pledged to Give Up Presidency in 1960 | True | Special to The New York Times | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/doris-feder-afffianced.html | Doris Feder Afffianced | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/abramowitz-wins-run-brooklyn-auto-team-gains-borough-p-s-a-l-title.html | ABRAMOWITZ WINS RUN; Brooklyn Auto Team Gains Borough P. S. A. L. Title | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/strumke-scores-3-times.html | Strumke Scores 3 Times | True | Special to The New York Times | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/navy-ship-weathers-typhoon.html | Navy Ship Weathers Typhoon | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/50year-british-private-dies.html | 50-Year British Private Dies | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ask-sunday-politics-ban-letters-sent-to-parties-heads-by-lords-day.html | ASK SUNDAY POLITICS BAN; Letters Sent to Parties' Heads by Lord's Day Alliance | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/andrettaweber.html | Andretta,--Weber | True | Special to The New 'ork ThneL | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/treasury-faces-huge-refunding-17346000000-debts-come-due-dec-15.html | TREASURY FACES HUGE REFUNDING; $17,346,000,000 Debts Come Due Dec. 15 -- Relatively Soft Market Poses a Dilemma | True | By Paul Heffernan | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/drive-continues-for-thrift-shop-rummage-sought-to-restock-shelves.html | DRIVE CONTINUES FOR THRIFT SHOP; Rummage Sought to Restock Shelves -- Proceeds Will Aid Irvington House | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/talk-with-mr-covarrubias.html | Talk With Mr. Covarrubias | True | By Alfredo Segre | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-m-sherrerd-i-ed-in-lqewark-bride-is-attended-by-her-sisters-at.html | MISS M, SHERRERD IS /ED IN lqEWARK; Bride Is Attended by Her Sisters' at Marriage to Richard Allen Dobbins | True | Special to The New York 'rimeg. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/london-crash-spills-bullion.html | London Crash Spills Bullion | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/antique-ballots-pop-up-in-jersey-vote-box-of-1880s-found-by.html | ANTIQUE BALLOTS POP UP IN JERSEY; Vote Box of 1880's Found by Officials Preparing for Case-Howell Recount | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/9-die-as-italian-planes-collide.html | 9 Die as Italian Planes Collide | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/automobiles-for-1955-new-models-reveal-major-changes-in-design.html | AUTOMOBILES: FOR 1955; New Models Reveal Major Changes In Design, Horsepower and Color | True | By Bert Pierce | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fordham-crushed-by-w-virginia-399-rams-register-on-fumble-in-second.html | FORDHAM CRUSHED BY W. VIRGINIA, 39-9; Rams Register on Fumble in Second Period -- Norman's Two Tallies Set Pace | True | By Michael Strauss | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/kaupebennett.html | Kaupe--Bennett | True | pecial to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/commemoratives-for-55-listed-in-advance-of-issue-dates.html | Commemoratives for '55 Listed in Advance Of Issue Dates | True | By Kent B. Stiles | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joan-ao-flynn-bride-of-navy-lieutenant.html | JOAN Ao FLYNN BRIDE OF NAVY LIEUTENANT | True | Special to The New York TlmeJ. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/major-sports-news.html | Major Sports News | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-puff-to-close-dinners-that-wait-by-betty-wason-drawing-by-margot.html | A Puff To Close; DINNERS THAT WAIT. By Betty Wason. Drawing by Margot Tomes. 217 pp. New York: Doubleday & Co. $3.50. | True | By Mary Poore | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cirlaardenghi.html | Cirla--Ardenghi | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/big-soybean-plant-pushed.html | Big Soybean Plant Pushed | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wildsteingreenman.html | Wildstein--Greenman | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/prince-noor-scores-121-shot-beats-fleet-path-in-churchill-downs.html | PRINCE NOOR SCORES; 12-1 Shot Beats Fleet Path in Churchill Downs Stake | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fear-sergeant-drowned-but-police-find-no-bodies-in-car-near.html | FEAR SERGEANT DROWNED; But Police Find No Bodies in Car Near Longport Bridge | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/janet-w-wylie-to-be-wed.html | Janet W. Wylie to Be Wed | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/down-and-up.html | DOWN AND UP | True | HOLLYWOOD. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/legendre-registers-twice-for-victors-in-jersey-contest-loomis.html | Legendre Registers Twice for Victors in Jersey Contest -- Loomis Triumphs Over Hotchkiss, 27-8 -- Taft Tops Kent | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/inlet-dredging-is-done-fire-island-channel-widened-and-deepened.html | INLET DREDGING IS DONE; Fire Island Channel Widened and Deepened, Ocean to Bay | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lowpressure-comic-with-a-high-rating-tvs-george-gobel-exemplifies.html | Low-Pressure Comic With a High Rating. TV's George Gobel exemplifies the average man lost in a world he never made. By being even more average than most, he enjoys an uncommon appeal. | True | By Barbara Berch Jamison | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jill-reich-betrothed-boston-u-student-fiancee-of-lewis-henry-seager.html | JILL REICH BETROTHED; Boston U. Student Fiancee of Lewis Henry Seager | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/swedish-prince-to-wed-carl-de-bernadotte-plans-marriage-to-anne.html | SWEDISH PRINCE TO WED; Carl de Bernadotte Plans Marriage to Anne Lindh | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/argaret-casey-wed-ltismton-m-attired-in-bouffantgown-of-satin-and.html | ARGARET CASEY WED,. Ilt"i.S.RNTON; ".M. . ':. ," Attired in BOuffant-Gown of Satin and La. ce!atMarria[ei .to Edward O. O"Donoghue , ...-; | True | Special [o The New York 'u1mes.' "" | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-eleanor-bill-bloomfield-bride-i-jersey-girl-is-married-to.html | MISS ELEANOR BILI BLOOMFIELD BRIDE; i Jersey Girl /Is Married to Donald- Ryder Calvin, a Veteran of the Air Force' | True | Specla! to The New York Ttmes, | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tb-a-triumph-in-the-making-for-centuries-one-of-mans-worst-enemies.html | TB: A 'Triumph In the Making'; For centuries one of man's worst enemies, it is finally yielding to new drugs and treatments. | True | By Leonard Engel | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/challenge-of-africa.html | CHALLENGE OF AFRICA | True | GERALDINE PRESTON | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sweden-will-try-new-health-plan-comprehensive-insurance-for-all-at.html | SWEDEN WILL TRY NEW HEALTH PLAN; Comprehensive Insurance for All at $144,000,000 Annual Cost Commences Jan. 1 | True | By George Axelsson | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/german-mayor-defies-u-s.html | German Mayor Defies U. S. | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/von-neurath-high-nazi-freed-at-81-von-neurath-free-after-eight.html | Von Neurath, High Nazi, Freed at 81; VON NEURATH FREE AFTER EIGHT YEARS | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/authors-query-96506557.html | Author's Query | True | RICHARD GEHMAN, | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/catholic-women-meet-archbishop-cushing-blesses-convention-in-boston.html | CATHOLIC WOMEN MEET; Archbishop Cushing Blesses Convention in Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/pentagon-maps-pay-rise-increase-of-6-per-cent-in-view-for-most-men.html | PENTAGON MAPS PAY RISE; Increase of 6 Per Cent in View for Most Men of Services | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-lerner-to-be-wed-today.html | Miss Lerner to Be Wed Today | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-weeks-programs-nutcracker-continues-concerts-and-recitals.html | THE WEEK'S PROGRAMS; 'Nutcracker' Continues -- Concerts and Recitals | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tomtom.html | Tom-Tom | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/aid-asked-for-war-children.html | Aid Asked for War Children | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gardini-upsets-drobny.html | Gardini Upsets Drobny | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/peiping-hails-moscow-chiefs-anniversary-message-calls-ties.html | PEIPING HAILS MOSCOW; Chiefs' Anniversary Message Calls Ties Unbreakable | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/west-germany-has-peak-tanker-fleet.html | WEST GERMANY HAS PEAK TANKER FLEET | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wagner-wins-130-ends-losing-streak.html | WAGNER WINS, 13-0; ENDS LOSING STREAK | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/aviation-turboprop-converted-plane-shows-to-advantage-in.html | AVIATION: TURBOPROP; Converted Plane Shows to Advantage In Demonstration Flights Here | True | By Bliss K. Thorne | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bouquet.html | Bouquet | True | FITZROY DAVIS | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/eisenhower-holds-key-to-teamwork-democrats-warn-true-bipartisanship.html | EISENHOWER HOLDS KEY TO TEAMWORK, DEMOCRATS WARN; 'True Bipartisanship' Is Goal, Johnson Cautions -- Special Session Schedule Is Set | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/preparedness-stressed.html | Preparedness Stressed | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/n-a-t-o-meets.html | N. A. T. O. MEETS | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/maine-beats-bowdoin-takes-state-football-honors-with-2713-triumph.html | MAINE BEATS BOWDOIN; Takes State Football Honors With 27-13 Triumph | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-dock-strike-looms-london-tally-clerks-threaten-to-protest.html | NEW DOCK STRIKE LOOMS; London Tally Clerks Threaten to Protest Hiring of 11 Men | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/churchill-sees-a-christening.html | Churchill Sees a Christening | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/scholar.html | Scholar | True | BALBINA BORENSTEIN | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/libraries-schedule-programs-for-week.html | LIBRARIES SCHEDULE PROGRAMS FOR WEEK | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/edgar-p-legge.html | EDGAR P. LEGGE | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/church-guild-party-nov-12.html | Church Guild Party Nov. 12 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fear.html | Fear | True | MATTHEW J. TROY | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cool-class-at-columbia-jazz-takes-a-place-amid-the-humanities.html | Cool Class At Columbia; Jazz takes a place amid the humanities. | True | By Herbert Mitgang | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/radioactivity-i-fallout-in-largescale-explosions-imperils-area-far.html | Radioactivity -- I; 'Fall-Out' in Large-Scale Explosions Imperils Area Far Beyond the Blast | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dutch-royalty-fete-selassie.html | Dutch Royalty Fete Selassie | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lonnie-leblang-a-futijri-bridb-adelphicolego-seniorto-be-married.html | LONNIE LEBLANG. A FUTIJRI BRIDB; Adelphi,'Co'elego sénior''to Be Married ,June 12 to Irwin Kosovir,' a Law Student. | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/six-british-convicts-escape.html | Six British Convicts Escape | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/almern-c-howard.html | ALMERN C. HOWARD | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/oran-hot-lipspage-dead-at-46-jazz-trumpeter-recordingstar-l-free.html | Oran (Hot Lips)Page Dead :'at 46; Jazz Trumpeter, Recording'Star; I Free Style. Musician, Noged for Blues Numbers, Appeared on ! Radio ad TV Shows | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rogers-peet-is-80-guards-tradition-mens-wear-house-has-seen-and.html | ROGERS PEET IS 80, GUARDS TRADITION; Men's Wear House Has Seen and Made Many Changes, but Keeps Link to Past | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-show-to-open-at-metropolitan-decorative-art-from-europe-goes-on.html | NEW SHOW TO OPEN AT METROPOLITAN; Decorative Art From Europe Goes on View Wednesday -- Other Local Exhibitions | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/21-seek-six-seats-in-canadian-vote-byelection-tests-tomorrow-for.html | 21 SEEK SIX SEATS IN CANADIAN VOTE; By-Election Tests Tomorrow for Federal House Are in Quebec, Ontario, Manitoba | True | By Raymond Daniell | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/barbara-at-wedding-to-charles-8-potter-veteran-of-navy.html | BARBARA; at Wedding to Charles 8. Potter, Veteran of Navy | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/louisa-l-foulke-becomes-ei6aged-student-at-radcliffe-will-be-wed-to.html | LOUISA L. FOULKE BECOMES EJI6AGED; Student at Radcliffe Will Be Wed to William Ver Planck Newlin, a Harvard Senior | True | Snedal to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/maygilmore.html | May—Gilmore | True | Special to The New Yolk Time. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/missgambargli-bride-of-officer-x-marymount-college-graduat-wed-in.html | MISSGAMBARgLLI BRIDE OF OFFICER; x, Marymount College Graduat Wed in F!ushingto Lieut. J. Richard Ryan, U. S. A. | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/thinking-cap-moves-from-last-place-to-capture-65240-pimlico.html | Thinking Cap Moves From Last Place to Capture $65,240 Pimlico Futurity; 11-TO-1 SHOT WINS FROM FLYING FURY | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mental-health-dinner-tomorrow.html | Mental Health Dinner Tomorrow | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-world-of-music-france-leads-in-geneva-her-musicians-take-six.html | THE WORLD OF MUSIC: FRANCE LEADS IN GENEVA; Her Musicians Take Six First Prizes In 10th Contest -- Two Medals to U. S. | True | By Ross Parmenter | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/southern-governors-confer-on-mental-illness-thursday-officials-of.html | Southern Governors Confer On Mental Illness Thursday; Officials of 16 States to Discuss How to Spread Use of Research Advances | True | By Howard A. Rusk, M. D. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/infant-finds-war-openair-atom-survival-test-is-too-tough-for-him.html | INFANT FINDS WAR . . .; Open-Air Atom Survival Test Is Too Tough for Him | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/kentucky-scores-197-tops-vanderbilt-as-netoskie-reserve-back-leads.html | KENTUCKY SCORES, 19-7; Tops Vanderbilt as Netoskie, Reserve Back, Leads Attack | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/oil-gas-and-coal-in-heated-battle-fuel-and-equipment-makers-in.html | OIL, GAS AND COAL IN HEATED BATTLE; Fuel and Equipment Makers in Competition to Provide Warmth for U.S. Homes | True | By James J. Nagle | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/two-added-to-poly-prep-board.html | Two Added to Poly Prep Board | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tulane-and-alabama-play-scoreless-tie.html | TULANE AND ALABAMA PLAY SCORELESS TIE | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tallulah-defends-her-larynx-comments.html | Tallulah Defends Her Larynx -- Comments | True | TALLULAH BANKHEAD | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/correction.html | CORRECTION | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/concert-will-aid-bagby-foundation-annual-event-of-music-group-will.html | CONCERT WILL AID BAGBY FOUNDATION; Annual Event of Music Group Will Be Held on Nov. 29 at Waldorf-Astoria | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/i-helen-saunders-is-wed-she-is-married-in-garden-city-to-frank.html | I HELEN SAUNDERS IS WED; She Is Married in Garden City to Frank Gordon Eisser | True | Special Io The Nev York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/real-world-series.html | REAL WORLD SERIES | True | HARRY W. CLIFFORD | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nickel-picture-cloudy-nickel-stockpile-poses-a-problem.html | Nickel Picture Cloudy; NICKEL STOCKPILE POSES A PROBLEM | True | By Jack R. Ryan | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/louisiana-argues-issue.html | Louisiana Argues Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yoshidas-talks-here-are-crucial-for-japans-economy.html | YOSHIDA'S TALKS HERE ARE CRUCIAL FOR JAPAN'S ECONOMY | True | By William J. Jorden | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/collectors-and-their-choices-museum-of-modern-art-junior-council.html | COLLECTORS AND THEIR CHOICES; Museum of Modern Art Junior Council Stages A Benefit Show | True | By Aline B. Saarinen | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-joan-hessert-affianced.html | Miss Joan Hessert Affianced | True | Special to Tile New YoYk Tlme,. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bates-tops-colby-2813-lake-star-passer-for-mules-suffers-a-broken.html | BATES TOPS COLBY, 28-13; Lake, Star Passer for Mules, Suffers a Broken Hand | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/balloonist-soars-6-hours-like-bird-floats-50-miles-upstate-and.html | BALLOONIST SOARS 6 HOURS 'LIKE BIRD'; Floats 50 Miles Upstate and Lands Safely to Prove He Can Handle Contraption | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joymcoles.html | JoyMColes | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/childrens-styles-a-lucrative-field-sam-landorf-co-producer-of.html | CHILDREN'S STYLES A LUCRATIVE FIELD; Sam Landorf & Co., Producer of Dresses for Little Girls, Has Growing Market | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/j-s-phillip-dies-held-state-posts-superintendent-of-insurance.html | J, S, PHILLIP DIES HELD STATE POSTS; Superintendent of Insurance ,1915-21--Ex-Head of Great! ,4,merican Indemnity Co. | True | Speelat to The lew York Tlmd. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/california-276-victor-larsons-passes-help-bears-set-back-washington.html | CALIFORNIA, 27-6 VICTOR; Larson's Passes Help Bears Set Back Washington | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/vigil-at-the-met-under-way-again-first-nights-standing-room.html | VIGIL AT THE MET UNDER WAY AGAIN; First Night's Standing Room Tomorrow Awaited by L. I. Man and Annual Friends | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/election-spurs-debate-on-candidates-for-56-big-question-is-whether.html | ELECTION SPURS DEBATE ON CANDIDATES FOR '56; Big Question Is Whether President Will Consent to Make the Race | True | By Cabell Phillips | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/painting-by-a-girl-of-8-wins-place-in-exhibition.html | Painting by a Girl of 8 Wins Place in Exhibition | True | | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/479000-quit-north-vietnam.html | 479,000 Quit North Vietnam | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/record-for-airline-travel-book.html | Record for Airline Travel Book | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/heads-realestate-counselors.html | Heads Real-Estate Counselors | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/redlegs-to-start-earlier.html | Redlegs to Start Earlier | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/my-destiny-was-to-go-the-dark-child-by-camara-laye-translated-from.html | 'My Destiny Was to Go'; THE DARK CHILD. By Camara Laye. Translated from the French by James Kirkup, Ernest Jones and Elaine Gottlieb. 188 pp. New York: The Noonday Press. $2.75. | True | By Peter Abrahams | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mazeppa-and-other-operas-on-lp.html | 'MAZEPPA' AND OTHER OPERAS ON LP | True | By John Briggs | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/peggy-a-oneal-affianced.html | Peggy A. O'Neal Affianced | True | Special to Tire New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/uncompromising-pursuit-selected-essays-of-william-carlos-williams.html | Uncompromising Pursuit; SELECTED ESSAYS OF WILLIAM CARLOS WILLIAMS. 342 pp. New York: Random House. $4.50. | True | By Selden Rodman | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/oklahoma-topples-iowa-state-40-to-0.html | OKLAHOMA TOPPLES IOWA STATE, 40 TO 0 | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-vale-of-contention-danger-in-kashmir-by-josef-korbel-foreword.html | The Vale of Contention; DANGER IN KASHMIR. By Josef Korbel. Foreword by Fleet Admiral C. W. Nimitz. 351 pp. Princeton: Princeton University Press. $5. | True | By Herbert L. Matthews | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/auburns-late-rush-stops-miami-1413-surge-by-auburn-trips-miami-1413.html | Auburn's Late Rush Stops Miami, 14-13; SURGE BY AUBURN TRIPS MIAMI, 14-13 | True | By the United Press. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/soviet-anniversary.html | SOVIET ANNIVERSARY | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/washington-the-democrats-by-a-point-after-touchdown.html | Washington; The Democrats by a Point After Touchdown | True | By James Reston | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mrs-anthony-f-noll.html | MRS, ANTHONY F. NOLL | True | special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lehigh-ties-muhlenberg-gloedes-passes-spark-rally-to-gain-2020.html | LEHIGH TIES MUHLENBERG; Gloede's Passes Spark Rally to Gain 20-20 Deadlock | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/literary-letter-from-west-germany.html | Literary Letter From West Germany | True | By Richard Plant | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/high-blood-pressure-new-drug-simplifies-and-cuts-the-cost-of.html | High Blood Pressure; New Drug Simplifies and Cuts The Cost of Treatment | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/questions-that-parents-might-ask-when-visiting-the-schools-this.html | Questions That Parents Might Ask When Visiting the Schools This Week | True | By Benjamin Fine | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/air-force-norse-bhgaged-to-wed-z-t-ie-mary-lsabelle-lavan-will-be.html | AIR, FORCE NORSE BHGAGED TO WED; z t. ie, Mary 'Isabelle Lavan Will Be Brido on Dec, 18 of gnpt Frederick Eglin Jr, | True | pedal to The New York' Tlmi. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/chapel-here-appoints-curate.html | Chapel Here Appoints Curate | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/french-rider-triumphs-delahaye-wins-at-paris-horse-show-russell-u-s.html | FRENCH RIDER TRIUMPHS; Delahaye Wins at Paris Horse Show -- Russell, U. S., 4th | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/connecticut-sees-shift-in-gop-rule-lodges-defeat-is-expected-to-end.html | CONNECTICUT SEES SHIFT IN G.O.P. RULE; Lodge's Defeat Is Expected to End Sway of Baldwin and Alcorn by 1956 | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-40-no-title.html | Article 40 — No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/survey-maps-out-north-australia-with-air-guidance-scientists-look.html | SURVEY MAPS OUT NORTH AUSTRALIA; With Air Guidance, Scientists Look Toward Development of Vast Frontier Area | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/problems-for-france-intensified-in-africa-terrorism-spreads-into.html | PROBLEMS FOR FRANCE INTENSIFIED IN AFRICA; Terrorism Spreads Into Algeria From Disturbed Tunisia and Morocco | True | By Henry Giniger | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/water-main-project-set-jersey-company-will-increase-supply-by-about.html | WATER MAIN PROJECT SET; Jersey Company Will Increase Supply by About 40% | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-haven-teachers-win.html | New Haven Teachers Win | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/this-yale-football-team-won.html | This Yale Football Team Won | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/curran-asks-curb-on-union-politics-gop-leader-would-bar-gifts-calls.html | CURRAN ASKS CURB ON UNION POLITICS; G.O.P. Leader Would Bar Gifts -- Calls Liberal Party 'Most Totalitarian' in Nation | True | By Douglas Dales | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/pathways-to-the-past-the-eagle-the-jaguar-and-the-serpent-indian.html | Pathways To the Past; THE EAGLE, THE JAGUAR, AND THE SERPENT. Indian Art of the Americas: North America -- Alaska, Canada, the United States. By Miguel Covarrubias. Illustrated in black and white and color. 314 pp. New York: Alfred A. Knopf. $15. | True | By Holger Cahill | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/soviet-proposes-normal-relations-with-yugoslavia-deputy-premiers.html | SOVIET PROPOSES NORMAL RELATIONS WITH YUGOSLAVIA; Deputy Premier's Invitation to Belgrade Is First Since '48 Cominform Break | True | By Clifton Daniel | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fairfield-nuptials-for-miss-lumbard.html | FAIRFIELD NUPTIALS FOR MISS LUMBARD | True | iecial to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-words-we-use-language-meaning-and-maturity-edited-by-s-i.html | The Words We Use; LANGUAGE, MEANING AND MATURITY. Edited by S. I. Hayakawa. 364 pp. New York: Harper & Bros. $4. | True | By Mario Pei | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/andra-nichol-a-future-bride-_q.html | Sandra Nichol a Future Bride -._-9- | True | pecial to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/plane-crashes-copilot-dies.html | Plane Crashes, Co-Pilot Dies | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/truman-honored-at-dinner-by-500-100aplate-contributions-to-be-used.html | TRUMAN HONORED AT DINNER BY 500; $100-a-Plate Contributions to Be Used to Help Build Library for His Papers | True | By Seth S. King | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cushing-beats-lawrence.html | Cushing Beats Lawrence | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/offshore-colony-in-jersey-doomed-edgewater-to-rid-the-hudson-of.html | OFFSHORE COLONY IN JERSEY DOOMED; Edgewater to Rid the Hudson of Scores of Hulks, Home to Many for Half-Century | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/peiping-is-ready-to-talk-peace-but-on-what-terms.html | PEIPING IS READY TO TALK 'PEACE' -- BUT ON WHAT TERMS? | True | By Henry R. Lieberman | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/6-seized-in-looting-of-radio-shop-here.html | 6 SEIZED IN LOOTING OF RADIO SHOP HERE | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-24-no-title.html | Article 24 — No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mayor-to-speak-tonight.html | Mayor to Speak Tonight | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-utrecht-scores-to-snap-new-dorps-winning-streak-at-four-games.html | New Utrecht Scores to Snap New Dorp's Winning Streak at Four Games; JACOBOWITZ STAR IN 13-12 TRIUMPH | True | | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/investment-house-in-change.html | Investment House in Change | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/shots-fired-in-mixup-port-patrolman-wounded-city-detective-unhurt.html | SHOTS FIRED IN MIX-UP; Port Patrolman Wounded, City Detective Unhurt in Melee | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/youth-15-reenacts-strangling-of-girl.html | YOUTH, 15, RE-ENACTS STRANGLING OF GIRL | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hebrew-orphan-home-benefit.html | Hebrew Orphan Home Benefit | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/standards.html | STANDARDS | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dulles-is-hailed-for-israel-action-head-of-bnai-brith-says-he-helps.html | DULLES IS HAILED FOR ISRAEL ACTION; Head of B'nai B'rith Says He Helps Move to Recognize Jerusalem as Capital | True | By Irving Spiegel | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/to-other-unknown-soldiers.html | To Other Unknown Soldiers | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/louisiana-state-wins-beats-chattanooga-2619-on-pass-in-closing.html | LOUISIANA STATE WINS; Beats Chattanooga, 26-19, on Pass in Closing Minutes | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-28-no-title.html | Article 28 — No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/case-of-dixonyates-pro-and-con-weighed-background-of-controversy.html | CASE OF DIXON-YATES: PRO AND CON WEIGHED; Background of Controversy Which Continues Into the New Congress | True | By William M. Blair | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/unification-question-sharpened-in-germany-bonn-and-western-capitals.html | UNIFICATION QUESTION SHARPENED IN GERMANY; Bonn and Western Capitals Disagree On How to Deal With the Russians | True | By M. S. Handler | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/macdonaldcurrie.html | Macdonald—Currie | True | Social to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/onassis-tanker-launched.html | Onassis Tanker Launched | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/spinning-top-first-in-50050-stakes-12to1-shot-beats-another-world.html | SPINNING TOP FIRST IN $50,050 STAKES; 12-to-1 Shot Beats Another World by Three Lengths in Vineland at Camden | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/peddie-beats-hill-13-7.html | Peddie Beats Hill, 13 -- 7 | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/syrians-elect-a-red-he-is-first-communist-to-sit-in-an-arab.html | SYRIANS ELECT A RED; He Is First Communist to Sit in an Arab Parliament | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/george-b-lake.html | GEORGE B. LAKE | True | S[*..ctal to The New Yor Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/action-off-broadway-action-off-broadway.html | ACTION OFF BROADWAY; ACTION OFF BROADWAY | True | By Arthur Gelb | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/utah-team-toppled-1413.html | Utah Team Toppled, 14-13 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/everything-in-hockey.html | EVERYTHING IN HOCKEY | True | STANLEY I. FISCHLER | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/central-michigan-wins.html | Central Michigan Wins | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hospital-drive-supported.html | Hospital Drive Supported | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-27-no-title.html | Article 27 — No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/goodrich-to-grow-rubber.html | Goodrich to Grow Rubber | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sideeffect.html | SIDE-EFFECT | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wagner-supports-city-graft-purge-informants-say-he-favors-a-ban-on.html | WAGNER SUPPORTS CITY GRAFT PURGE; Informants Say He Favors a Ban on All Gratuities, Regardless of Motive | True | | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/godfrey-n-nelson.html | Godfrey N. Nelson | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/canadiens-defeat-wings-to-gain-undisputed-lead-leafs-crush-hawks.html | Canadiens Defeat Wings to Gain Undisputed Lead; Leafs Crush Hawks; MONTREAL VICTOR ON HOME ICE, 4-1 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lions-beat-colts-in-baltimore-273-walker-kicks-2-field-goals-layne.html | LIONS BEAT COLTS IN BALTIMORE, 27-3; Walker Kicks 2 Field Goals -- Layne Passes for Tally, Sets Up Another Score | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-willets-a-bride-author-is-married-to-william-boyd-jr-former.html | MISS WILLETS A BRIDE; Author Is Married to William Boyd Jr., Former Navy Officer | True | Special to The New York 5rimos. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yale-to-honor-nursing-dean.html | Yale to Honor Nursing Dean | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/drug-store-a-joy-to-queen-mother-closed-pentagon-shop-opens-for.html | DRUG STORE A JOY TO QUEEN MOTHER; Closed Pentagon Shop Opens for Royal Guest -- Library of Congress Also Visited | True | By Edith Evans Asbury | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wisconsin-victor-as-ameche-stars-back-beats-national-rushing-record.html | WISCONSIN VICTOR AS AMECHE STARS; Back Beats National Rushing Record in 34-13 Triumph Against Northwestern | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/singercohen.html | Singer.--Cohen. | True | Special to The NeW York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/katharihe-hall-bay-tatebride-j-she-is-married-byfather-to-lieut.html | KATHARIHE HALL BAY TATEBRIDE J; She Is Married by'Father to Lieut,' John L. Preston in Appleton Chapel, Harvard | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/simpsonwharton.html | Simpson—Wharton | True | Special to The New York TlmeJ. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bishop-backs-teachers-selfappointed-illiterates-are-excoriated-by.html | BISHOP BACKS TEACHERS; 'Self-Appointed Illiterates' Are Excoriated by Oxnam | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/southern-shrub-everpopular-hibiscus-is-planted-far-and-wide.html | SOUTHERN SHRUB; Ever-Popular Hibiscus Is Planted Far and Wide | True | By John V. Watkins | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/senora-somoza-on-way-to-us.html | Senora Somoza on Way to U.S. | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gersonkutner.html | Gerson--Kutner | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/search-for-plane-renewed.html | Search for Plane Renewed | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/missouri-rally-ties-colorado-19-to-19.html | MISSOURI RALLY TIES COLORADO, 19 TO 19 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-lance-for-purity-the-little-laundress-and-the-fearful-knight-by.html | A Lance For Purity; THE LITTLE LAUNDRESS AND THE FEARFUL KNIGHT. By Bertram Bloch. Illustrated by George Shanks. 122 pp. New York: Doubleday & Co. $2.50. | True | JAMES KELLY. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-club-that-is-the-u-s-senate-tomorrow-the-senate-will-take-up.html | The 'Club' That Is the U. S. Senate; Tomorrow the Senate will take up the McCarthy censure report. Here is a study of that body which operates as a select society with venerated traditions. | True | By William S. White | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sister-m-weller.html | SISTER M. WELLER | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/houston-beats-tulsa-207.html | Houston Beats Tulsa, 20-7 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/trieste-jobless-protest.html | Trieste Jobless Protest | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-m-virginia-devlin.html | MISS M. VIRGINIA DEVLIN | True | Spatial to The New York Tlme,. | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/albright-downs-lebanon.html | Albright Downs Lebanon | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mrs-hirst-engaged-former-harriet-ellison-to-8e-wed-to-george.html | MRS. HIRST ENGAGED; Former Harriet Ellison to 8e Wed to George Woodward Jr. | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/smugness-held-peril-to-nation-rabbi-roth-in-first-sermon-here-warns.html | SMUGNESS HELD PERIL TO NATION; Rabbi Roth, in First Sermon Here, Warns of Pitfalls in 'Satisfied Americanism' | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-s-to-lift-output-of-nickel-in-cuba-gsa-to-spend-43000000-to.html | U. S. TO LIFT OUTPUT OF NICKEL IN CUBA; G.S.A. to Spend $43,000,000 to Expand Nicaro Works 600 Miles From Havana | True | By R. Hart Phillips | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nebraska-in-front-4120-sends-kansas-football-team-to-14th-defeat-in.html | NEBRASKA IN FRONT, 41-20; Sends Kansas Football Team to 14th Defeat in Row | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tvs-impact-on-voting-camera-seen-as-strong-factor-in-elections.html | TV'S IMPACT ON VOTING; Camera Seen as Strong Factor in Elections | True | By Jack Gould | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fireman-dies-in-crash-he-loses-control-of-his-car-in-queens-rams.html | FIREMAN DIES IN CRASH; He Loses Control of His Car in Queens, Rams Oncoming Auto | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-s-grants-egypt-40000000-in-aid-sum-earmarked-for-economic-aims.html | U. S. GRANTS EGYPT $40,000,000 IN AID; Sum, Earmarked for Economic Aims, Emphasizes Highway, Rail and Water Projects | True | By Robert C. Doty | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/denis-green-actor-wrote-radio-plays.html | DENIS GREEN, ACTOR, WROTE RADIO PLAYS | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jacob-sacks.html | JACOB SACKS | True | .pe(,.ial to TJe Nev ork Thne, | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ends-losing-streak-at-five-halting-free-academys-string-of.html | Ends Losing Streak at Five, Halting Free Academy's String of Victories at Four -- Rye Routs Bellows -- Peekskill Wins | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/kings-point-triumphs-stops-unbeaten-alfred-1815-on-bednars.html | KINGS POINT TRIUMPHS; Stops Unbeaten Alfred, 18-15, on Bednar's Interception | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/alberta-dinosaur-beds-to-be-provincial-park.html | Alberta Dinosaur Beds To Be Provincial Park | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/chest-course-to-start.html | Chest Course to Start | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wood-field-and-stream-canada-geese-at-north-carolina-banks-to-be.html | Wood, Field and Stream; Canada Geese at North Carolina Banks to Be Fair Game Starting Wednesday | True | By Raymond R. Camp | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/c-fitzrandolph-91.html | C. FITZ-RANDOLPH, 91, | True | Spec a'fo"-' s. " | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wanderers-rout-burnley-team-50-wolverhampton-tops-english-soccer.html | WANDERERS ROUT BURNLEY TEAM, 5-0; Wolverhampton Tops English Soccer Play as 175 Goals Are Scored in 45 Games | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cat-week-starts-today.html | Cat Week Starts Today | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/field-of-travel-debris-from-hurricane-hazel-silences-tweetsies.html | FIELD OF TRAVEL; Debris From Hurricane Hazel Silences 'Tweetsie's' Narrow-Gauge Museum | True | By Diana Rice | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/son-to-mrs-arhur-d-morse.html | Son to Mrs. Ar[hur D. Morse | True | Special to The New York Times. J | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bennike-critical-of-palestine-split-former-truce-chief-decries.html | BENNIKE CRITICAL OF PALESTINE SPLIT; Former Truce Chief Decries Choice of Israel Site -- Says Arabs Lose in Propaganda | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/imiss-mary-greunleu-bradin-soarsoal.html | IMISS MARY GREEuNLEu BRaD'IN So°'ARSOAL | True | Special to The Hey) NorTlmes. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/scranton-routs-F-and-m.html | Scranton Routs F. and M. | True | | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/france-to-speed-worker-housing-mendesfrance-tells-of-plan-to-expand.html | FRANCE TO SPEED WORKER HOUSING; Mendes-France Tells of Plan to Expand Building Trades -- Stresses Pay Floor | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miami-crosscountry-victor.html | Miami Cross-Country Victor | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/allott-hurdled-colorado-polls-new-senator-overcame-odds-in-his.html | ALLOTT HURDLED COLORADO POLLS; New Senator Overcame Odds in His College Track Style -- Also Adept at the Piano | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lgg-wieselqbero-to-bwed-feb-27-hunter-alumna-is-betrothed-to-gerald.html | lgg WiESElaqBERO TO B'WED FEB. 27; Hunter Alumna is Betrothed to Gerald W. Brownstein, a Harvard Law Graduate | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/scotch-victor-121-sets-world-mark-in-trotting.html | Scotch Victor, 12-1, Sets World Mark in Trotting | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/barbara-keller-betrothed.html | Barbara Keller Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/caldwell-victor-20-0.html | Caldwell Victor, 20 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/poly-prep-harriers-win-youngblade-and-gillen-tie-for-first-in-ivy.html | POLY PREP HARRIERS WIN; Youngblade and Gillen Tie for First in Ivy School Event | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joseph-rodman-drake.html | Joseph Rodman Drake | True | THEODORE A. BAXT | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/there-are-also-juvenile-nondelinquents-lawbreakers-make-the.html | There Are Also Juvenile Non-Delinquents; Law-breakers make the headlines, but 95 per cent of our young still lead healthy, constructive lives. Here is how that number could be made even greater. | True | By Martha M. Eliot | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/troth-ahlqouijoed-ofedithoitllqlund-friends-setinary-graduate-will-.html | TROTH AHlqOUIJOED OFEDITH:OltIlqLUND; Friends Setinary Graduate 'Will Be Wed to-Arnold K,, Brown Jr, of HarvaYd ' | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/eisenhower-sets-thanksgiving-day-he-urges-nov-25-observance-with.html | EISENHOWER SETS THANKSGIVING DAY; He Urges Nov. 25 Observance With Prayer and Gratitude for Nation's Blessings | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/indian-summer-lag-smoky-days-of-autumn-are-delightful-along-the.html | INDIAN SUMMER LAG; 'Smoky Days' of Autumn Are Delightful Along the Shores of Lake Champlain | True | By Fred Copeland | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bronxville-318-victor.html | Bronxville 31-8 Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/australian-pros-defeat-u-s-in-lakes-cup-golf.html | Australian Pros Defeat U. S. in Lakes Cup Golf | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/academy-to-mark-centenary.html | Academy to Mark Centenary | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/c-i-o-sees-a-victory-asserts-election-was-triumph-for-political.html | C. I. O. SEES A VICTORY; Asserts Election Was Triumph for Political Labor Action | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-east-and-west-of-a-lifetime-my-several-worlds-a-personal-record.html | The East and West of a Lifetime; MY SEVERAL WORLDS. A Personal Record. By Pearl S. Buck. 407 pp. New York: The John Day Company. $5. | True | By Elizabeth Janeway | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/brown-conquers-springfield-407-long-runs-by-williams-and-kohut-help.html | BROWN CONQUERS SPRINGFIELD, 40-7; Long Runs by Williams and Kohut Help Bruins Gain an Easy Victory | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/roosevelt-tops-yonkers.html | Roosevelt Tops Yonkers | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/capt-patrick-groark.html | CAPT. PATRICK GROARK | True | Special to The New York TImc,' | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mariana-amrim-bride-incapital-she-is-married-in-parents-home-to-p-w.html | MARIANA AMRIM BRIDE IN,CAPITAL; \ She Is Married in Parents' Home to P, W. Fitzpatrick, a Graduate of Princeton | True | Special to Tize New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/further-house-victors-results-in-contests-that-had-been-listed-as.html | FURTHER HOUSE VICTORS; Results in Contests That Had Been Listed as in Doubt | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/v-m-i-victor-21-to-0-sets-back-william-and-mary-with-strong-ground.html | V. M. I. VICTOR, 21 TO 0; Sets Back William and Mary With Strong Ground Game | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/men-and-events-peter-stuyvesant-of-old-new-york-by-anna-and-russel.html | Men and Events; PETER STUYVESANT OF OLD NEW YORK. By Anna and Russel Crouse. Illustrated by Jo Spier. 184 pp. DOLLY MADISON. By Jane Mayer. Illustrated by Walter Buehr. 184 pp. WAR CHIEF OF THE SEMINOLES. By May McNeer. Illustrated by Lynd Ward. 180 pp. TO CALIFORNIA By COVERED WAGON. By George R. Stewart. Illustrated by William Moyers. 182 pp. JOHN JAMES AUDUBON. By Margaret and John Kieran. Illustrated by Christine Price. 182 pp. ROBERT FULTON AND THE STEAMBOAT. By Ralph Nading Hill. Illustrated by Lee J. Ames. 181 pp. LINCOLN AND DOUGLAS: The Years of Decision. By Regina Z. Kelly. Illustrated by Clifford Geary. 184 pp. TEDDY ROOSEVELT AND THE ROUGH RIDERS. By Henry Castor. Illustrated by William Reusswig. 182 pp. HAWAII, GEM OF THE PACIFIC. By Oscar Lewis. Illustrated by Stephen Medvey. 183 pp. THE F. B. I. By Quentin Reynolds. Illustrated from photographs. 180 pp. New York: Random House. $1.50 each. | True | E. L. B. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/moores-sculpture-recent-pieces-among-the-most-moving-in-his-long.html | MOORE'S SCULPTURE; Recent Pieces Among the Most Moving In His Long Steady Development | True | By Howard Devree | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/canadian-price-index-steady.html | Canadian Price Index Steady | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/farm-coops-name-evans.html | Farm Co-ops Name Evans | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bonnie-mendelson-engaged.html | Bonnie Mendelson Engaged | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-sspanish-ties-hailed-eisenhower-stresses-joint-tasks-in-greeting.html | U. S.-SPANISH TIES HAILED; Eisenhower Stresses 'Joint Tasks' in Greeting Envoy | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/vote-trends-dim-on-farm-issues-strategists-for-56-are-left-puzzled.html | VOTE TRENDS DIM ON FARM ISSUES; Strategists for '56 Are Left Puzzled Over the Attitude on Flexible Supports | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/54-legion-medal-given-to-admiral-shepheard-warns-the-public-must.html | '54 LEGION MEDAL GIVEN TO ADMIRAL; Shepheard Warns the Public Must Awaken to Merchant Marines' Defense Role | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/authors-query.html | Author's Query | True | HILDEGARDE HOYT SWIFT | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jonathan-to-wrestle-rocca.html | Jonathan to Wrestle Rocca | True | | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/polls-did-well-with-some-slips-forecasters-miss-3-out-of-7-senate.html | POLLS DID WELL -- WITH SOME SLIPS; Forecasters Miss 3 Out of 7 Senate Races, Right in 5 of 7 Governorships | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tito-sends-greetings.html | Tito Sends Greetings | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/blind-professor-named-brooklyn-college-man-is-cited-as-alumnus-of.html | BLIND PROFESSOR NAMED; Brooklyn College Man Is Cited as 'Alumnus of Year' | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-weeks-events-shows-lectures-classes-and-awards-of-merit.html | THE WEEK'S EVENTS; Shows, Lectures, Classes And Awards of Merit | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/atomic-guards-end-strike.html | Atomic Guards End Strike | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/right-socialists-end-rome-threat-they-drop-call-for-changes-in.html | RIGHT SOCIALISTS END ROME THREAT; They Drop Call for Changes in Scelba's Cabinet -- Pressure Weakens It | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rowenspearman.html | Rowen-----Spearman | True | Special to The New York Tlmea. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-barnard-council-college-development-group-to-direct-fund.html | NEW BARNARD COUNCIL; College Development Group to Direct Fund Raising | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/marjorie-smulyan-engaged.html | Marjorie Smulyan Engaged | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/veterans-bid-to-un-unit-world-federation-asks-top-consultative.html | VETERANS BID TO U.N. UNIT; World Federation Asks Top Consultative Status | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/citys-air-raid-sirens-to-get-test-tomorrow.html | City's Air Raid Sirens To Get Test Tomorrow | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joan-r-darwent-betrothed.html | Joan R. Darwent Betrothed | True | Special to The New York Times. : | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gen-dunham-aided-hemisphere-health.html | GEN. DUNHAM, AIDED HEMISPHERE HEALTH | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/another-hot-spot.html | 'ANOTHER HOT SPOT' | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/field-urges-forbearance-for-poles-who-jailed-him-field-bars-anger.html | Field Urges 'Forbearance' For Poles Who Jailed Him; FIELD BARS ANGER ON POLISH JAILING | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/along-modern-lines-modern-prints-and-drawings-a-guide-to-a-setter.html | Along Modern Lines; MODERN PRINTS AND DRAWINGS. A Guide to a Setter Understanding of Modern Draughtsmanship. Selected and with an explanatory text by Paul J. Sachs. 286 prints and drawings. 261 pp. New York: Alfred A. Knopf. $7.50. | True | By Aline B. Saarinen | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/saul-a-shlakman.html | SAUL A. SHLAKMAN | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-happy-combo-life-with-groucho-by-arthur-marx-310-pp-new-york.html | A Happy Combo; LIFE WITH GROUCHO. By Arthur Marx. 310 pp. New York: Simon & Schuster. $3.50. | True | By John McNulty | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/stores-offering-yule-sales-jobs-state-employment-service-opens-a.html | STORES OFFERING YULE SALES JOBS; State Employment Service Opens a 5th Ave. Office to Help Women Applicants | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/murray-charges-strauss-usurped-a-e-c-authority-democrat-attacks.html | MURRAY CHARGES STRAUSS USURPED A. E. C. AUTHORITY; Democrat Attacks Admiral on Dixon-Yates -- Asserts That Weapons Study Suffers | True | By William M. Blair | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/airmail-order-business-ireland-pushes-sales-in-u-s-from-shannon.html | AIRMAIL ORDER BUSINESS; Ireland Pushes Sales in U. S. From Shannon Free Port | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/by-air-and-sea-combination-roundtrip-tickets-may-be-offered-on.html | BY AIR AND SEA; Combination Round-Trip Tickets May Be Offered on Atlantic Routes | True | By Armand Schwab Jr. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/truck-insurance-inquiry-set.html | Truck Insurance Inquiry Set | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/encouragement-needed.html | Encouragement Needed | True | JAMES BOYD | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/climbing-a-mountain-family-style.html | CLIMBING A MOUNTAIN -- FAMILY STYLE | True | By Stanley Levey | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/james-b-costello.html | JAMES B. COSTELLO | True | Special to The New York Times,. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jewish-bureau-lauded-19-groups-praise-information-service-to-the.html | JEWISH BUREAU LAUDED; 19 Groups Praise Information Service to the Community | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/end-of-coca-leaf-nearer-in-bolivia-decree-abolishing-peonage-paves.html | END OF COCA LEAF NEARER IN BOLIVIA; Decree Abolishing Peonage Paves Way for Converting Lands to Coffee Output | True | By Kathleen McLaughlin | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/duo-plays-at-town-hall-tichman-clarinetist-and-ruth-budnevich.html | DUO PLAYS AT TOWN HALL; Tichman, Clarinetist, and Ruth Budnevich, Pianist Heard | True | R. P. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/usan-liebmanengagedto-wed-t-i-benningtonalumna-affianced-to.html | SUSAN LIEBMANENGAGED,TO WED T-I; i BenningtonAlumna Affianced to Ro!ert.Bendheim, Who Is a Princeton Graduate | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/pattyborotra-duo-upset.html | Patty-Borotra Duo Upset | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/possible-curbs-on-liquor-worry-venders-in-paris.html | Possible Curbs on Liquor Worry Venders in Paris | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-hampshire-victor-wildcats-top-massachusetts-3212-as-pappas.html | NEW HAMPSHIRE VICTOR; Wildcats Top Massachusetts, 32-12, as Pappas Stars | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/riverdale-routs-adelphi.html | Riverdale Routs Adelphi | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hes-sitting-atop-the-empire-state-henry-crown-says-he-sort-of.html | He's Sitting Atop the Empire State; Henry Crown says he sort of 'crawled' up to sole ownership. | True | By Pierce Fredericks | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/apparel-concerns-revamped.html | Apparel Concerns Revamped | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tufts-trips-rochester-wright-races-58-89-and-42-yards-in-2019.html | TUFTS TRIPS ROCHESTER; Wright Races 58, 89 and 42 Yards in 20-19 Victory | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nehru-party-out-in-2d-indian-state-andhra-dismisses-congress.html | NEHRU PARTY OUT IN 2D INDIAN STATE; Andhra Dismisses Congress Ministry Over Prohibition -- Red Victory Is Seen | True | By Robert Trumbull | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/motorcyclists-end-world-tour.html | Motorcyclists End World Tour | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/southeastern-la-triumphs.html | Southeastern La. Triumphs | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/heads-jersey-rabbinical-body.html | Heads Jersey Rabbinical Body | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/marines-are-cautioned-to-shun-tight-uniforms.html | Marines Are Cautioned To Shun Tight Uniforms | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/northern-asset-hibiscus-blooms-indoors-winter-and-summer.html | NORTHERN ASSET; Hibiscus Blooms Indoors Winter and Summer | True | By Olive E. Allen | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/and-in-this-corner-.html | 'AND IN THIS CORNER . . .' | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/troth-of-joan-d-kruckel.html | Troth of Joan D. Kruckel | True | Special to The New York TImeB. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/farm-boys-specialty-fruit-of-persimmon-and-papaw-trees-makes-them.html | FARM BOY'S SPECIALTY; Fruit of Persimmon and Papaw Trees Makes Them Worth Urban Note | True | By R. R. Thomasson | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/adrienne-greenberg-engaged-tostudent.html | ADRIENNE GREENBERG ENGAGED TO,STUDENT | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/greater-consumption-urged.html | Greater Consumption Urged | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/senator-rejects-eisenhower-offer-payne-decides-not-to-take-job-of.html | SENATOR REJECTS EISENHOWER OFFER; Payne Decides Not to Take Job of Controller General to Stay in Congress | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/airlines-lay-woes-of-rivals-to-private-travel-haulage-airlines.html | Airlines Lay Woes of Rivals to Private Travel, Haulage; AIRLINES DISCLAIM GUILT IN RAIL ILLS | True | By John Stuart | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nothing-happens-twice.html | NOTHING HAPPENS TWICE | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/evans-sets-vote-on-stock-rise.html | Evans Sets Vote on Stock Rise | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nancy-mcdonough-to-be-wed.html | Nancy McDonough to Be Wed | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/goucher-opens-gymnasium.html | Goucher Opens Gymnasium | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lynbrook-romps-40-13.html | Lynbrook Romps, 40 -- 13 | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hoad-hartwig-reach-final.html | Hoad, Hartwig Reach Final | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/inspects-air-reservists-marine-general-at-base-here-calls-for-more.html | INSPECTS AIR RESERVISTS; Marine General, at Base Here, Calls for More Trainees | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/held-colonial-posts.html | Held Colonial Posts | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mrs-herbert-w-mcoy.html | .MRS. HERBERT W. M'COY | True | Special to Tire Nov York Times.' | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mineola-defeats-baldwin-32-to-6-crispo-gets-3-touchdowns-mepham.html | MINEOLA DEFEATS BALDWIN, 32 TO 6; Crispo Gets 3 Touchdowns -- Mepham Nips Freeport -- Valley Stream Wins | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/british-see-us-uptrend-financial-times-says-federal-government-will.html | BRITISH SEE U.S. UPTREND; Financial Times Says Federal Government Will Spend More | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/n-m-u-organizer-shot-wounded-at-scene-of-illinois-dispute-over.html | N. M. U. ORGANIZER SHOT; Wounded at Scene of Illinois Dispute Over Towboat Crew | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/party-to-assist-new-girls-club-cocktail-fete-dec-5-planned-for.html | PARTY TO ASSIST NEW GIRLS CLUB; Cocktail Fete Dec. 5 Planned for Auxiliary of Madison Square Boys Group | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/why-i-won-what-victors-in-key-senate-contests-say-democrats.html | "WHY I WON" -- WHAT VICTORS IN KEY SENATE CONTESTS SAY; Democrats Attribute Success to Economics, Republicans Say Eisenhower Was a Help | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-king-who-cant-go-home-a-kings-heritage-by-king-peter-ii-of.html | A King Who Can't Go Home; A KING'S HERITAGE. By King Peter II of Yugoslavia. Illustrated. 304 pp. New York: G. P. Putnam's Sons. $5. | True | By Stoyan Christowe | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/clinic-to-be-aided-by-dinner-dance-annual-pets-on-parade-at-monte.html | CLINIC TO BE AIDED BY DINNER DANCE; Annual 'Pets on Parade at Monte Carlo' in St. Regis to Help Speyer Hospital | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/2000000-sclerosis-drive-set.html | $2,000,000 Sclerosis Drive Set | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-potent-lure-of-asia-it-is-not-just-kipling-fantasy-something.html | The Potent Lure of Asia; It is not just Kipling fantasy. Something -- color, variety, the promise of the unexpected -- casts a spell over the Westerner in the Orient. | True | By Peggy Durdin | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/buffalo-tops-st-lawrence.html | Buffalo Tops St. Lawrence | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-dene-stern-engaged.html | Miss Dene Stern Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/party-proceeds-to-aid-students-bridge-event-at-colony-club-for-st.html | PARTY PROCEEDS TO AID STUDENTS; Bridge Event at Colony Club for St. Christopher's School Will Provide Scholarships | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hospital-and-child-get-acquainted.html | Hospital and Child Get Acquainted | True | By Dorothy Barclay | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/scrappy-bird-of-west-routs-jays-of-ossining-on-rare-visit-to-east.html | Scrappy Bird of West Routs Jays Of Ossining on Rare Visit to East; Lewis's Woodpecker Is First Sighted in Atlantic Area in Twenty Years | True | By John C. Devlin | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tv-therapy.html | TV THERAPY | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-screens-mr-hulot-on-video-tati-french-comic-to-perform-tonight.html | THE SCREEN'S 'MR. HULOT' ON VIDEO; Tati, French Comic, to Perform Tonight On 'Fanfare' | True | By J. P. Shanley | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/united-fruit-cautious-costa-ricas-prosecution-threat-brings.html | UNITED FRUIT CAUTIOUS; Costa Rica's Prosecution Threat Brings Wariness on Contract | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/this-one-was-for-the-coach.html | This One Was for the Coach | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/florida-man-gets-stay-execution-of-irvin-for-1949-crime-was-set-for.html | FLORIDA MAN GETS STAY; Execution of Irvin for 1949 Crime Was Set for Midnight | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/heir-nell.html | Heir. Nell | True | Special to The ew York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/divorcees-dilemma-a-view-of-the-town-by-jan-hilliard-269-pp-new.html | Divorcee's Dilemma; A VIEW OF THE TOWN. By Jan Hilliard. 269 pp. New York: Abelard-Schuman. $3.50. | True | JOHN GOULD. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/politics-of-presidents-john-tylers-record-in-dealing-with-parties.html | Politics of Presidents; John Tyler's Record in Dealing With Parties Recalled | True | WILLIAM S. BENNET | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fastest-field-game.html | FASTEST FIELD GAME | True | A. S. MCCORMICK | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/radioactive-fallout-now-far-below-danger-point-it-would-take.html | RADIOACTIVE FALL-OUT NOW FAR BELOW DANGER POINT; It Would Take Specially Contrived Bombs To Create a Real Menace to Life | True | By Robert K. Plumb | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-midterm-election-as-mr-low-sees-it.html | THE MID-TERM ELECTION -- AS MR. LOW SEES IT | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/i-miss-boos-affianced-d-inch-collee-student-to-bell-bride-ofbrian-r.html | I MISS BOOS AFFIANCED; D inch Collé'e S-tudent to Bell Bride of.Brian R. Tansey I | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/14-special-garages-active-on-thruway.html | 14 SPECIAL GARAGES ACTIVE ON THRUWAY | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/genevieve-hopkins-is-wed-in-brooklyn.html | GENEVIEVE HOPKINS IS WED IN BROOKLYN | True | | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/missjeae-sax-r-lisiaiturbbrmei-long-island-olrifanoe-of-randolph.html | MISS,JEAE S:*AX' R liSi;A;iTURB:,/;BRmEi; Long ISland 'olri-F] anoe,,, of ;'Randolph. Posi];i:/ud:diyf..' 'ho ", Was Infantry O'fitoeri; ....... "bi ....... ' ...... | True | ',3... ' Suecial to The New YO'kq'll.' | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/two-predict-harmony.html | Two Predict Harmony | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/russian-scientists-more-intensive-training-given-in-the-u-s-s-r.html | Russian Scientists; More Intensive Training Given In the U. S. S. R. Than Here | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joins-holy-trinity-church.html | Joins Holy Trinity Church | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/legion-to-run-defense-post.html | Legion to Run Defense Post | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/medero-knocks-out-lovett.html | Medero Knocks Out Lovett | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jet-action-7-to-1-first-at-jamaica-maine-chanoc-racer-defeats.html | JET ACTION, 7 TO 1, FIRST AT JAMAICA; Maine Chance Racer Defeats Helioscope in $58,200 Roamer Handicap | True | By James Roach | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/russians-ending-unesco-boycott-they-will-attend-conference-in.html | RUSSIANS ENDING UNESCO BOYCOTT; They Will Attend Conference in Montevideo This Week -- No Indication of Line | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/towel-outpoints-valignat.html | Towel Outpoints Valignat | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mrs-person-wed-to-riohard-llihh-widow-of-surgeon-exwife-of-john-hay.html | MRS. PERSON WED, TO RfOHARD LLIHH; Widow of'Surgeon, Ex-Wife of John Hay Whitney, is Married in Washington | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mrs-j-r-gordon.html | MRS. J, R. GORDON | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/origins.html | Origins | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-two-essentials-faith-and-freedom-by-barbara-ward-308-pp-new.html | The Two Essentials; FAITH AND FREEDOM. By Barbara Ward. 308 pp. New York: W. W. Norton & Co. $3.75. | True | By Henry P. van Dusen | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/israel-five-years-of-change-a-reporter-who-had-not-visited-there.html | Israel: Five Years of Change; A reporter who had not visited there since 1949 finds a nation fast growing to maturity -- amid tensions that are greater than ever. | True | By Gertrude Samuels | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/excerpts-from-soviet-anniversary-speech-by-saburov.html | Excerpts From Soviet Anniversary Speech by Saburov | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/prisoners-enroll-for-studies-by-tv-some-26-in-pennsylvania-paying-5.html | PRISONERS ENROLL FOR STUDIES BY TV; Some 26 in Pennsylvania Paying $5 Each, May Get High School Diplomas | True | By J. P. Shanley | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/iowa-team-beats-purdue-25-to-14-vincent-of-hawkeyes-dashes-96-yards.html | IOWA TEAM BEATS PURDUE, 25 TO 14; Vincent of Hawkeyes Dashes 96 Yards for Marker to Set Big Ten Record | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lydiaphillips-becomes-_fiancee-exstudent-at-rider-collegel-will-be-.html | LYDIA[PHILLIPS BECOMES. _FIANCEE.; Ex-Student at Rider Collegel Will Be' Bride of H. G.,. Sudler on NOV. 24 i , | True | ;Special to The New York Times, | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/leytes-tcapper.html | LEYTE'S T-CAPPER | True | HANSON W. BALDWIN. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/solar-cooking-stove-it-will-be-developed-for-use-in-india-and.html | Solar Cooking Stove; It Will Be Developed for Use In India and Middle East | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-china-coast-islands.html | THE CHINA COAST ISLANDS | True | | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/japan-wins-bids-for-7-more-ships-with-orders-for-five-others-total.html | JAPAN WINS BIDS FOR 7 MORE SHIPS; With Orders for Five Others, Total Is 46 Million, Against 105 Million U. S. Cost | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/warrior-of-sea-and-air-the-magnificent-mitscher-by-theodore-taylor.html | Warrior of Sea and Air; THE MAGNIFICENT MITSCHER. By Theodore Taylor. Foreword by Admiral Arthur W. Radford, U. S. N. Illustrated. 364 pp. New York: W. W. Norton & Co. $5. | True | By William J. Lederer | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/franco-foe-losing-power-as-prelate-cardinal-segura-of-seville-seems.html | FRANCO FOE LOSING POWER AS PRELATE; Cardinal Segura of Seville Seems to Face Retirement -- Coadjutor Designated | True | By Camille M. Cianfarra | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/formosa-talks-lengthy-u-s-and-chiang-have-studied-pact-for-almost-a.html | FORMOSA TALKS LENGTHY; U. S and Chiang Have Studied Pact for Almost a Year | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/begomes-a-baidr1-i-marriedin-west-orange-to-ensignjohn-redmond-by.html | BEGOMES A BaIDR1 I; Marriedˈin West Orange to Ensignˈjohn Redmond by Msgr. Russell. Phelan t | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/naughty-comrades-realistic-dramatists-in-russia-are-spanked.html | NAUGHTY COMRADES; 'Realistic' Dramatists in Russia Are Spanked | True | By Harry Schwartz | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/convicted-on-four-counts.html | Convicted on Four Counts | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/temple-triumphs-270-la-rocca-paces-owls-to-victory-over-brandeis.html | TEMPLE TRIUMPHS, 27-0; La Rocca Paces Owls to Victory Over Brandeis Eleven | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/squatters-demise-stump-removal-requires-patience-and-work.html | SQUATTER'S DEMISE; Stump Removal Requires Patience and Work | True | By M. W. Staples | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-mexico-gets-flood-aid.html | New Mexico Gets Flood Aid | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/first-constitution.html | FIRST CONSTITUTION? | True | LUCIAN LAMM | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/interceptions-aid-middies-in-conquest-of-blue-devils-navy-team.html | Interceptions Aid Middies In Conquest of Blue Devils; NAVY TEAM VICTOR OVER DUKE, 40 TO 7 | True | By Roscoe McGowen | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-mexico-eleven-on-top.html | New Mexico Eleven on Top | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/still-hungry.html | STILL HUNGRY | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-financial-week-wall-streets-relief-over-vote-catapults-stocks.html | THE FINANCIAL WEEK; Wall Street's Relief Over Vote Catapults Stocks to Bull Market High | True | By John G. Forrest | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/iowa-top-farm-state-overtakes-california-to-lead-nation-in-income.html | IOWA TOP FARM STATE; Overtakes California to Lead Nation in Income Scale | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mary-beck-engaged-to-joln-w-barrett.html | MARY ˌBECK ENGAGED TO JOItN W. BARRETT | True | Special to The New York Tlm. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/pelham-nuptials-for-sally-condon-member-of-new-york-bar-wed-to.html | PELHAM NUPTIALS FOR SALLY CONDON; Member of New York Bar Wed to Frederick M. Miller, Who Is a Yale Graduate | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gifts-to-columbia-to-top-1000000-birthday-fund-expected-to-reach.html | GIFTS TO COLUMBIA TO TOP $1,000,000; Birthday Fund Expected to Reach That Sum by Dec. 31, End of Bicentennial Year | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/allies-in-new-naval-exercises.html | Allies in New Naval Exercises | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/far-horizons.html | Far Horizons | True | | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/award-for-proskauer-educational-alliance-to-give-him-hall-of-fame.html | AWARD FOR PROSKAUER; Educational Alliance to Give Him Hall of Fame Citation | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-york.html | New York | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/social-outcast-captures-special-vanderbilt-racer-scores-by-three.html | SOCIAL OUTCAST CAPTURES SPECIAL; Vanderbilt Racer Scores by Three Lengths in $42,450 Event at Narragansett | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-farm-setup-urged-in-hungary-party-aide-calls-for-stress-on.html | NEW FARM SET-UP URGED IN HUNGARY; Party Aide Calls for Stress on Export Products in Shift From Industrialization | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/norway-considers-soviet-barter-pact.html | NORWAY CONSIDERS SOVIET BARTER PACT | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/capsule-reviews-miscellany-of-lp-disks-among-new-releases.html | CAPSULE REVIEWS; Miscellany of LP Disks Among New Releases | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/travel-agents-see-boom-in-u-s-spending-abroad-asta-told-dollar.html | TRAVEL AGENTS SEE BOOM IN U. S. SPENDING ABROAD; A.S.T.A. Told Dollar Volume Should Double by '56 -- N.A.T.O. Meeting Here | True | ALVIN D. HYMAN. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/religious-music-at-perugia.html | RELIGIOUS MUSIC AT PERUGIA | True | By Cynthia Jolly | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/worcester-tech-victor-engineers-rout-norwich-330-to-end-season.html | WORCESTER TECH VICTOR; Engineers Rout Norwich, 33-0, to End Season Undefeated | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/no-carolina-trips-so-carolina-2119-bullock-passes-to-lane-for.html | NO. CAROLINA TRIPS SO. CAROLINA, 21-19; Bullock Passes to Lane for Winning Marker With 90 Seconds Left to Play | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ary-iphersoh-becomes-fianoee-editorial-aide-on-morristown-reeord.html | ARY *IPHERSOH ,"BECOMES FIANOEE; ! Editorial Aide on Morristown Reeord Will Be Married to Alexander' PattSrson Jr. ... | True | Special' to The ew Yor'k Times, | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wyoming-on-top-by-2112.html | Wyoming on Top by 21-12 | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/newberry-ends-citadels-skein.html | Newberry Ends Citadel's Skein | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/charles-i-nerenberg.html | CHARLES I. NERENBERG | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hasbrouck-heights-victor.html | Hasbrouck Heights Victor | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/contrary-to-type-alec-guinness-shows-in-the-detective-a-disposition.html | CONTRARY TO TYPE; Alec Guinness Shows in "The Detective" A Disposition for Change | True | By Bosley Crowther | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/2-states-set-up-crime-roadblock-police-in-145-pennsylvania-and-new.html | 2 STATES SET UP CRIME ROADBLOCK; Police in 145 Pennsylvania and New Jersey Communities Linked to Catch Fugitives | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/7000-dayoff-dockers-to-be-cut-from-port-hiring-rolls-on-jan-1.html | 7,000 'Day-Off Dockers' to Be Cut From Port Hiring Rolls on Jan. 1; General Hays Says Work-Appearance Rule Will Ease Waterfront Job Shortage -- Commission Weighs Other Steps | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/garetgarrett-76i-tflonomistisdead-author-and-former-newsman-was.html | GARETGARRETT 76I T.flONOMIST,ISDEAD'; Author and Former Newsman Was Chief Editorial Writer "of Saturday Evening Post | True | ,ql3ecial to The New York Times | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-sun-also-rises-in-stockholm-a-talk-with-nobel-prize-winner.html | THE SUN ALSO RISES IN STOCKHOLM; A Talk With Nobel Prize Winner Hemingway And an Estimate of His Place in Letters | True | By Harvey Breit | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/radio-unit-bequeathed-owner-left-operating-control-of-wcky-to-three.html | RADIO UNIT BEQUEATHED; Owner Left Operating Control of WCKY to Three Associates | True | Special to The new York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/canal-being-cleared-after-panama-slide.html | CANAL BEING CLEARED AFTER PANAMA SLIDE | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/chile-seeks-export-bank-loan.html | Chile Seeks Export Bank Loan | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/attention-commuters.html | Attention, Commuters! | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dr-john-mcall-glacierist-dead-scientist-at-university-of-alaska-led.html | DR. JOHN M'CALL, GLACIERIST, DEAD; Scientist at University of Alaska Led Rescue Group to Soldier Last May | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/surprising-vote.html | Surprising Vote | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/governor-dummer-wins.html | Governor Dummer Wins | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/flying-atlantic-alone-song-writer-takes-small-plane-for-delivery-in.html | FLYING ATLANTIC ALONE; Song Writer Takes Small Plane for Delivery in Paris | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/turkish-students-fear-politics-ban-progovernment-editor-urges-curb.html | TURKISH STUDENTS FEAR POLITICS BAN; Pro-Government Editor Urges Curb on University Groups, but Officials Are Wary | True | By Welles Hangen | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/women-of-japan-sensing-new-era-yoshidas-daughter-predicts-their.html | WOMEN OF JAPAN SENSING NEW ERA; Yoshida's Daughter Predicts Their Finding 'Middle Road' With 'Happiest Effect' | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/party-has-cairo-link.html | Party Has Cairo Link | True | By Michael Clark | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/postman-rings-thrice-for-carmen-jones.html | Postman Rings Thrice For 'Carmen Jones' | True | LILI R. HIRSCH | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-french-there-they-stand-the-culture-of-france-in-our-time.html | The French, There They Stand; THE CULTURE OF FRANCE IN OUR TIME. Edited by Julian Park. Illustrated. 345 pp. Ithaca, N. Y.: Cornell University Press. $5. | True | By Henri Peyre | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-best-operas-a-critics-choice-for-one-who-likes-opera-the-choice.html | The 'Best' Operas -- A Critic's Choice; For one who likes opera the choice is not easy. 'There are numerous works that show the format at its finest -- a matchless fusion of many elements.' | True | By Howard Taubman | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-issues.html | NEW ISSUES | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/baseball-is-different-orioles-go-into-black-stock-goes-into-slump.html | Baseball Is Different; Orioles Go Into Black, Stock Goes Into Slump; Cost of Farms Has Something to Do With It -- Dividends at Bottom of Line-Up | True | By Burton Crane | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/digesting-water-terms-clarify-actions-under-the-ground.html | DIGESTING WATER; Terms Clarify Actions Under the Ground | True | H. C. B. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/paula-r-zolloto-betrothed.html | Paula R. Zolloto Betrothed | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/zoo-head-held-for-neglect.html | Zoo Head Held for Neglect | True | | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/misszarakovmarriedt-becomes-bride-in-brooklinel-of-gilbert.html | MISSZARAKOVMARRIEDt.; , , , . . Becomes Bride in Brooklinel of Gilbert. Moses-Mason' / | True | Special to The New Yot Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-of-interest-in-shipping-world-strike-ends-here-on-egyptian.html | NEWS OF INTEREST IN SHIPPING WORLD; Strike Ends Here on Egyptian Steamer -- Ryndam Sails and Out in 10 Hours | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/democrats-likely-to-put-off-tax-cut-expected-to-delay-showdown-with.html | DEMOCRATS LIKELY TO PUT OFF TAX CUT; Expected to Delay Showdown With President Until 1956, Looking Toward Elections | True | By John D. Morris | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/urban-league-elects-6-officers.html | Urban League Elects 6 Officers | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gatt-vote-censures-u-s-for-limiting-dairy-imports-u-s-dairy-curbs.html | GATT Vote Censures U. S. For Limiting Dairy Imports; U. S. DAIRY CURBS CENSURED BY GATT | True | By Michael L. Hoffman | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/brazilians-sanguine-on-elections-in-u-s.html | BRAZILIANS SANGUINE ON ELECTIONS IN U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fordham-freshmen-gain-harriers-title.html | FORDHAM FRESHMEN GAIN HARRIERS TITLE | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/georgia-conversion-nips-florida-1413.html | GEORGIA CONVERSION NIPS FLORIDA, 14-13 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/algerian-offices-raided-by-french-documents-seized-in-effort-to.html | ALGERIAN OFFICES RAIDED BY FRENCH; Documents Seized in Effort to Link Nationalist Party With Terrorist Attacks | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/2-visit-u-n-birthplace-inspect-san-francisco-sites-for-1955.html | 2 VISIT U. N. BIRTHPLACE; Inspect San Francisco Sites for 1955 Assembly Session | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/uconns-win-first-2019-connecticut-nips-northeastern-on-conversion.html | UCONNS WIN FIRST, 20-19; Connecticut Nips Northeastern on Conversion by Rymash | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/polio-victim-flown-from-saudi-arabia.html | POLIO VICTIM FLOWN FROM SAUDI ARABIA | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hogan-sees-no-basis-for-odwyer-inquiry.html | HOGAN SEES NO BASIS FOR O'DWYER INQUIRY | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tufts-advances-dr-wulfeck.html | Tufts Advances Dr. Wulfeck | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/french-envoy-to-quit.html | French Envoy to Quit | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/little-janie-and-the-army-major-a-clean-merchandising-romance-she.html | Little Janie and the Army Major: A Clean Merchandising Romance; She Was an Underprivileged Commodity -- His Promotion Did Wonders for Her | True | By Gene Boyo | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yir6inia-pilgrim-will-be-married-berkeley-school-alumna-is.html | YIR6INIA PILGRIM WILL BE MARRIED '; Berkeley School Alumna Is Betrothed tO E. Sadler Mor'gan, Navy Veteran / | True | Special to The New York Time;, | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/starrett-holders-to-vote.html | Starrett Holders to Vote | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/pension-problems-posed-in-mergers-changes-in-social-security-also.html | PENSION PROBLEMS POSED IN MERGERS; Changes in Social Security Also Keep Consultants Busy These Days | True | By J. E. McMahon | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-scourge-of-yahoos-the-spoor-of-spooks-and-other-nonsense-by.html | A Scourge of Yahoos; THE SPOOR OF SPOOKS and Other Nonsense. By Bergen Evans. 295 pp. New York: Alfred A. Knopf. $4.50. | True | By John Lardner | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/pair-of-sconces-brings-1000.html | Pair of Sconces Brings $1,000 | True | | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/of-pictures-and-people-george-eastman-biography-written-for-screen.html | OF PICTURES AND PEOPLE; George Eastman Biography Written for Screen -- On 'Devils' -- Other Items | True | By A. H. Weiler | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/p-m-c-tops-dickinson-fourthdown-pass-wins-62-as-cadets-stay.html | P. M. C. TOPS DICKINSON; Fourth-Down Pass Wins, 6-2, as Cadets Stay Unbeaten | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/good-for-huntin-poor-for-fission.html | GOOD FOR HUNTIN', POOR FOR FISSION | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fell-over-precipice.html | Fell Over Precipice | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/valley-stream-triumphs.html | Valley Stream Triumphs | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/east-orange-on-top.html | East Orange on Top | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-rebel-pray-love-remember-by-mary-stolz-345-pp-new-york-harper.html | The Rebel; PRAY LOVE, REMEMBER. By Mary Stolz. 345 pp. New York: Harper & Bros. $2.75. | True | ELLEN LEWIS BUELL | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dream-world.html | Dream World | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/46435-see-u-c-l-a-rout-oregon-by-410.html | 46,435 SEE U. C. L. A. ROUT OREGON BY 41-0 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-dance-spanish-teresa-and-luisillo-open-a-lively-season.html | THE DANCE: SPANISH; Teresa and Luisillo Open A Lively Season | True | By John Martin | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dr-morris-e-gross.html | DR. MORRIS E. GROSS | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/3-held-in-heroin-sales-youths-branded-wholesalers-for-onethird-of.html | 3 HELD IN HEROIN SALES; Youths Branded Wholesalers for One-Third of Harlem | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/world-atom-plan-brings-un-flurry-draft-seems-to-invite-peiping-to.html | WORLD ATOM PLAN BRINGS U.N. FLURRY; Draft Seems to Invite Peiping to Join Talks on Peace Uses, but U. S. Denies It Does | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/iranian-oil-flows-to-the-west-again-revival-of-tanker-shipments.html | IRANIAN OIL FLOWS TO THE WEST AGAIN; Revival of Tanker Shipments Marks Triumph of Years of Delicate Negotiations | True | By J. H. Carmical | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/germany-is-victor-in-horse-show-here-germany-takes-international.html | Germany Is Victor In Horse Show Here; Germany Takes International Special Challenge Trophy at Garden Show | True | By John Rendel | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/child-to-the-wiliam-wishnicksi.html | Child to the Wiliam WishnicksI | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cabinet-group-studies-ways-to-ease-rails-plight-conflicting.html | Cabinet Group Studies Ways to Ease Rails' Plight; Conflicting Proposals of Carrier Officials Complicate Issue | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/immensity.html | Immensity | True | JOHN R. MEEKIN | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yale-to-study-needs-of-secondary-schools.html | Yale to Study Needs Of Secondary Schools | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/seventeen-years-of-bubblebusting-treadmill-to-oblivion-by-fred.html | Seventeen Years of Bubble-Busting, TREADMILL TO OBLIVION. By Fred Allen. With drawings by Hirschfeld. 240 pp. Boston: Atlantic-Little, Brown & Co. $4. | True | By Richard Maney | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/offbeat-detection-neighborhood-frontiers-by-erle-stanley-gardner.html | Off-Beat Detection; NEIGHBORHOOD FRONTIERS. By Erle Stanley Gardner, illustrated. 272 pp. New York: William Morrow & Co. $5. | True | By Joseph Wood Krutch | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/vermont-woman-blazes-vote-trail-mrs-bailey-is-first-of-her-sex-a.html | VERMONT WOMAN BLAZES VOTE TRAIL; Mrs. Bailey Is First of Her Sex a State Has Elected Lieutenant Governor | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hearing-to-detail-resources-study-4year-survey-of-new-york-and-new.html | HEARING TO DETAIL RESOURCES STUDY; 4-Year Survey of New York and New England States Made by Committee | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/motoring-crosscountry-in-the-fall.html | MOTORING CROSS-COUNTRY IN THE FALL | True | By Marshall Sprague | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/john-middleton-olonil-wfier-newfoundland-exgovernor-dies-in-england.html | JOHN MIDDLETON, , OLONIL WFIER; Newfoundland Ex.Governor Dies in England at 84-- ' Ser)ed Falkland Islands | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/centennaire-first-at-chicago.html | Centennaire First at Chicago | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/his-autopsy-slated-jersey-patient-dies.html | HIS AUTOPSY SLATED, JERSEY PATIENT DIES | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rosenbaumkaufman.html | Rosenbaum--Kaufman | True | Soedal to The New York Tlmel, | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/shipmen-forecast-new-congress-aid-voice-no-anxiety-over-likely.html | SHIPMEN FORECAST NEW CONGRESS' AID; Voice No Anxiety Over Likely Reshuffle of Committees to Democratic Control | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/taft-jr-upholds-family-tradition-embarks-on-4th-generation-of.html | TAFT JR. UPHOLDS FAMILY TRADITION; Embarks on 4th Generation of Politics With Advent in Ohio Legislature | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/6en-butler-ames-dead-i-bay-state-business-leader-and-inventor.html | 6EN, BUTLER AMES DEAD I] BAY STATE; Business Leader and Inventor Reorganized Guard Battery Serv,d in Congress | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/electronic-brain-for-freight-cars-union-pacifics-new-switcher-and.html | ELECTRONIC BRAIN FOR FREIGHT CARS; Union Pacific's New Switcher and Coupler Assembles Trains Automatically | True | By Joseph J. Ryan | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/some-lived-to-tell-captured-by-indians-true-tales-of-pioneer.html | Some Lived To Tell; CAPTURED BY INDIANS. True Tales of Pioneer Survivors. By Howard H. Peckham. Illustrated. 238 pp. New Brunswick, N. J..; Rutgers University Press. $5. | True | By Angie Debo | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/report-on-budapest-text-and-captions-by-andrew-meisels.html | Report on Budapest; Text and captions by ANDREW MEISELS | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ga-tech-topples-tennessee-28-to-7-yellow-jackets-rally-for-three-to.html | GA. TECH TOPPLES TENNESSEE, 28 TO 7; Yellow Jackets Rally for Three Touchdowns in Final Period | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/protests-on-housing-bronx-trade-board-opposes-wholesale-summonses.html | PROTESTS ON HOUSING; Bronx Trade Board Opposes 'Wholesale' Summonses | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/johns-hopkins-wins-beats-swarthmore-2019-as-watts-place-kicks.html | JOHNS HOPKINS WINS; Beats Swarthmore, 20-19, as Watts' Place Kicks Decide | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/virginia-coopers-troth-she-plans-june-wedding-to-roert-frank.html | VIRGINIA COOPER'S TROTH; She Plans June Wedding to Ro%ert Frank Batoholder | True | Special to The New /ork Tlmel. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/city-college-crushes-maritime-booters-90.html | City College Crushes Maritime Booters, 9-0 | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/former-players-honored-hazel-among-31-exrutgers-stars-at-ceremonies.html | FORMER PLAYERS HONORED; Hazel Among 31 Ex-Rutgers Stars at Ceremonies | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/frank-d-byler.html | FRANK D, BYLER | True | Special to The New York Times, | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/coast-guard-wins-357-cadets-roll-over-rensselaer-to-highlight.html | COAST GUARD WINS, 35-7; Cadets Roll Over Rensselaer to Highlight Parents' Day | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/no-worlds-to-conquer-alexander-the-god-by-robert-payne-307-pp-new.html | No Worlds To Conquer; ALEXANDER THE GOD. By Robert Payne. 307 pp. New York: A. A. Wyn. $3.50. | True | THOMAS CALDECOT CHUBB. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bullcooke.html | Bull--Cooke | True | Decial to Tile New York Tlme. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/in-a-million-years-the-story-of-man-from-the-first-human-to.html | In a Million Years; THE STORY OF MAN From the First Human to Primitive Culture and Beyond. By Carleton S. Coon. Line drawings by Richard Albany. Photographs by Reuben Goldberg. 437 pp. New York: Alfred A. Knopf. $6.75. | True | By Clyde Kluckhohn | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/montclair-downs-west-orange-206-peoples-scores-on-40yard-romp.html | MONTCLAIR DOWNS WEST ORANGE, 20-6; Peoples Scores on 40-Yard Romp -- Bloomfield, East Orange Elevens Win | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/d-r-hoginfianoe-of-robyn-oiait-cornell-alumnus-snd-former-columbia.html | D. R, HOGINFIANOE OF ROBYN (OIAIT; Cornell Alumnus s'nd Former Columbia Student Plan to Be Married in the Spring | True | d Secial to The New York Tlmem. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/anti-pongy.html | Anti "Porgy" | True | ARTHUR MICHEL | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cadets-brilliant-going-64-yards-early-army-crushes-yale-before.html | CADETS BRILLIANT; Going 64 Yards Early, Army Crushes Yale Before 73,600 | True | By Allison Danzig | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dr-orpha-thomas.html | DR. ORPHA THOMAS | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/trinity-beats-amherst-for-jessees-no-100.html | Trinity Beats Amherst For Jessees No. 100 | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/navy-paperwork-show-opens.html | Navy Paperwork Show Opens | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/richmond-scores-130-upsets-wake-forest-on-pair-of-firsthalf.html | RICHMOND SCORES, 13-0; Upsets Wake Forest on Pair of First-Half Touchdowns | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/manners-please.html | Manners, Please! | True | RICHARD J. WIGHTMAN | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/william-h-foose.html | WILLIAM H. FOOSE | True | Special to The ,ew York 3.'lines. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dartmouth-hails-stefansson-at-75-arctic-consultant-at-college.html | DARTMOUTH HAILS STEFANSSON AT 75; Arctic Consultant at College Receives Congratulations From Many Societies | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nelson-eulogized-at-funeral-rites-dr-mccracken-of-riverside-church.html | NELSON EULOGIZED AT FUNERAL RITES; Dr. McCracken of Riverside Church Lauds Character and Work of Times Executive | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/strike-at-australian-dam-ends.html | Strike at Australian Dam Ends | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/g-i-brides-go-to-school-in-japan-red-cross-teachers-prepare-them.html | G. I. Brides Go to School In Japan; Red Cross teachers prepare them for home-making in U. S. | True | By Ray Falk | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bridge-consistency-in-bidding.html | BRIDGE: CONSISTENCY IN BIDDING | True | By Albert H. Morehead | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-of-tv-and-radio-mccarthy-issue-is-listed-for-discussion-notes.html | NEWS OF TV AND RADIO; McCarthy Issue Is Listed For Discussion -- Notes | True | By Val Adams | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/electronic-aid-for-smog-problem.html | Electronic Aid for Smog Problem | True | W. K. | 1982-07-06 | RE000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-goodly-heritage-the-white-gate-adventures-in-the-imagination-of-a.html | A Goodly Heritage; THE WHITE GATE. Adventures in the Imagination of a Child. By Mary Ellen Chase. Decorations by Nora S. Unwin. 185 pp. New York: W. W. Norton & Co. $3. | True | By Samuel T. Williamson | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/unbeaten-hobart-scores-427.html | Unbeaten Hobart Scores, 42-7 | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-plea-to-ban-bombs-coventry-joins-stalingrad-in-an-appeal-to-u-n.html | NEW PLEA TO BAN BOMBS; Coventry Joins Stalingrad in an Appeal to U. N. | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/adult-education-group-elects.html | Adult Education Group Elects | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/georgia-cautious-on-school-plans-talmadge-hopes-amendment-to-balk.html | GEORGIA CAUTIOUS ON SCHOOL PLANS; Talmadge Hopes Amendment to Balk the Integration of Pupils Will Not Be Used | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/navy-secretary-reaches-athens.html | Navy Secretary Reaches Athens | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/armynotre-dame-shift-to-new-york-is-urged.html | Army-Notre Dame Shift To New York Is Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-drugs-more-effective-than-cortisone-are-used-in-treatment-of.html | New Drugs More Effective Than Cortisone Are Used in Treatment of Arthritis | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/niiss-oroyan-wed-to-armyorporal-vassar-student-is-marrmd-in-temple.html | NIISS OROYAN WED TO. ARMY(ORPORAL; Vassar Student Is Marrmd in Temple Israel, Great Neck, to.Stuart N. Josefsberg | True | Special to Tile New York Tlmel. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/graceysheffer.html | Gracey--Sheffer | True | vedal to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/potato-crop-short-of-suffolk-hopes-last-of-it-is-being-harvested.html | POTATO CROP SHORT OF SUFFOLK HOPES; Last of It Is Being Harvested -- Many Farmers Store to Wait for Better Prices | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hemist-marries-eggc-crowley-dr-leo-lenders-and-alumna-of.html | HEMIST MARRIES ,, EggfC, CROWLEY; Dr. Leo Lenders and Alumna of Connecticut Teachers Are Wed in Riverside | True | Special to The New York Times, | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/1955-is-fete-year-for-miami-beach-elaborate-plans-being-set-to-mark.html | 1955 IS FETE YEAR FOR MIAMI BEACH; Elaborate Plans Being Set to Mark 40th Anniversary of Incorporated Status | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mar-iiyn-srebnick-affianced.html | Mar. iiyn Srebnick Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/child-clinic-gets-1200000-grant-aid-by-manville-foundation-will.html | CHILD CLINIC GETS $1,200,000 GRANT; Aid by Manville Foundation Will Widen Boston Service to Juvenile Disturbed | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/1955-ford-has-new-body-more-forward-vision-lower-height-among.html | 1955 FORD HAS NEW BODY; More Forward Vision, Lower Height Among Features | True | | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/arvey-is-honored-for-aid-to-israel-illinois-democratic-chairman-is.html | ARVEY IS HONORED FOR AID TO ISRAEL; Illinois Democratic Chairman Is Hailed by 2,000 -- Every Guest Buys $1,000 Bond | True | Special to The New York Times. | 1982-07-06 | RE0000131189 | B00000503090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nuptials-on-dec-18-for-miss-spaulding.html | NUPTIALS ON DEC. 18 FOR MISS SPAULDINGi | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/turks-pick-chiefs-today-first-phase-of-local-elections-to-select.html | TURKS PICK CHIEFS TODAY; First Phase of Local Elections to Select Leaders | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-queens-playground-facility-at-p-s-214-flushing-to-serve-all-age.html | NEW QUEENS PLAYGROUND; Facility at P. S. 214, Flushing to Serve All Age Groups | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/childto-mrs-phillip-hettleman.html | Childto Mrs, Phillip Hettleman | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ambassador-from-korea-september-monkey-by-induk-pahk-283-pp-new.html | Ambassador from Korea; SEPTEMBER MONKEY. By Induk Pahk. 283 pp. New York: Harper & Bros. $3. | True | By Robert Aura Smith | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/navy-to-increase-budget-for-ships-seeks-to-stem-obsolescence-fifth.html | NAVY TO INCREASE BUDGET FOR SHIPS; Seeks to Stem Obsolescence -- Fifth Supercarrier to Get Priority in Construction | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/architect-gets-alumni-award.html | Architect Gets Alumni Award | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/british-midlands-busy-but-restive-birmingham-region-thrives-but.html | BRITISH MIDLANDS BUSY BUT RESTIVE; Birmingham Region Thrives, but Prices and Other Issues Cloud Political Outlook | True | By Drew Middleton | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/education-week-at-harvard.html | Education Week at Harvard | True | Special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/alice-j-newlin-fiancee.html | Alice J. Newlin, Fiancee | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/black-scourge.html | Black Scourge | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/preacher-dies-giving-sermon.html | Preacher Dies Giving Sermon | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-gatecrashers-circus-ruckus-by-will-and-nicolas-unpaged-new-york.html | The Gatecrashers; CIRCUS RUCKUS. By Will and Nicolas. Unpaged. New York: Harcourt, Brace & Co. $2.75. | True | PAT CLARK. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/morris-m-ostrow.html | MORRIS M. OSTROW | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/florida-cheaply-fall-rates-maintained-into-december-make-for.html | FLORIDA CHEAPLY; Fall Rates, Maintained Into December, Make for Economical Visits Now | True | By C. E. Wright. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/customs-rule-changed-form-2976-to-go-on-packages-or-letters-to-be.html | CUSTOMS RULE CHANGED; Form 2976 to Go on Packages or Letters to Be Mailed Abroad | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-soviet-missiles-might-reach-alaska.html | NEW SOVIET MISSILES MIGHT REACH ALASKA | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/resident-offices-report-on-trade-leading-giftware-especially.html | RESIDENT OFFICES REPORT ON TRADE; Leading Giftware, Especially Imported Items, Becoming Difficult to Obtain | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/westbrookmccallaghan.html | WestbrookmO'Callaghan | True | special to The New York Times. | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/heads-a-p-central-division.html | Heads A. & P. Central Division | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/prison-guard-held-in-bribeflight-plot.html | PRISON GUARD HELD IN BRIBE-FLIGHT PLOT | True | | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-07 | 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/distinct-lilacs-white-varieties-boast-all-the-attributes.html | DISTINCT LILACS; White Varieties Boast All the Attributes | True | By Mark Eaton | 1982-07-06 | RE000131189 | B00000503090 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mrs-john-w-nute.html | MRS. JOHN W. NUTE | True | I i Special to The New York lmes. I | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/82000-is-granted-to-study-smoking-tobacco-research-unit-picks.html | $82,000 IS GRANTED TO STUDY SMOKING; Tobacco Research Unit Picks Scientists to Investigate Possible Cancer Link OCHSNER RIDICULES STEP Surgeon Declares 'Massive Proof' of Cigarette's Role in Disease Already Exists | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/open-school-week.html | OPEN SCHOOL WEEK | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/new-tb-cases-dip-75-here-in-year-report-shows-deaths-down-15.html | NEW TB CASES DIP 7.5% HERE IN YEAR; Report Shows Deaths Down 15% -- Disease Is Most Serious in Manhattan | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/publishers-black-dierks-mill-plan-proposal-for-4th-newsprint-plant.html | PUBLISHERS BLACK DIERKS' MILL PLAN; Proposal for 4th Newsprint Plant in South Is Endorsed by Regional Association | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/parley-to-revise-gatt-opens-today-britain-now-strong-backer-of-move.html | PARLEY TO REVISE GATT OPENS TODAY; Britain Now Strong Backer of Move to Buttress Rules Governing World Trade | True | By Michael L Hoffmanspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-officials-shun-fete.html | U. S. Officials Shun Fete | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/television-in-review-pinky-lee-show-turns-childrens-hour-into-a.html | Television in Review; Pinky Lee Show Turns Children's Hour Into a Conspiracy Against Parents | True | By Jack Gould | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/used-102-worth-of-fuel.html | Used $102 Worth of Fuel | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/table-settings-give-varied-party-ideas.html | TABLE SETTINGS GIVE VARIED PARTY IDEAS | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/concept-of-federal-union-losing-support-in-europe-retreat-from.html | Concept of Federal Union Losing Support in Europe; Retreat From Supranational Idea Leaves Coal-Steel Pool Alone in Field | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/aid-to-arabs-feared-mizrachi-women-urge-u-s-to-get-peace-commitment.html | AID TO ARABS FEARED; Mizrachi Women Urge U. S. to Get Peace Commitment | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-lines-official-to-speak.html | U. S. Lines Official to Speak | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/fields-message-sifted-polish-group-here-warns-he-is-still-in.html | FIELD'S MESSAGE SIFTED; Polish Group Here Warns He Is Still in Communist Hands | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/the-screen-in-review-the-world-dances-at-55th-st-playhouse.html | The Screen in Review; ' The World Dances' at 55th St. Playhouse | True | A. W. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/news-is-bearish-but-cotton-rises-futures-up-517-points-here-for.html | NEWS IS BEARISH BUT COTTON RISES; Futures Up 5-17 Points Here for Week -- Gain in Crop Forecast Expected | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bond-payment-set.html | Bond Payment Set | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/london-port-has-more-unrest.html | London Port Has More Unrest | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/32-college-teams-stay-undefeated-and-untied.html | 32 College Teams Stay Undefeated and Untied | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/surgery-for-szymanski-notre-dame-star-doing-nicely-after-spleen.html | SURGERY FOR SZYMANSKI; Notre Dame Star 'Doing Nicely' After Spleen Operation | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bid-by-soviet-declined-french-official-puts-off-visit-till-after.html | BID BY SOVIET DECLINED; French Official Puts Off Visit Till After Vote on Paris Pacts | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dr-minnie-kamm.html | DR. MINNIE KAMM | True | | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/byrnes-is-denounced-exjudge-waring-calls-him-and-talmadge.html | BYRNES IS DENOUNCED; Ex-Judge Waring Calls Him and Talmadge 'Subversives' | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mansfield-wary-on-treaty.html | Mansfield Wary on Treaty | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/henry-a-silver.html | HENRY A. SILVER | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/the-new-whitney.html | THE NEW WHITNEY | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/anta-names-three-to-panel.html | ANTA Names Three to Panel | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/hogan-heads-columbia-drive.html | Hogan Heads Columbia Drive | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/knowland-for-stronger-action.html | Knowland for Stronger Action | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/main-line-couple-found-shot-dead-police-say-wife-called-them.html | MAIN LINE COUPLE FOUND SHOT DEAD; Police Say Wife Called Them -- Coroner Terms It a Case of Murder and Suicide | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/pay-pact-averts-2-atomic-tieups-4500-at-oak-ridge-paducah-to-get.html | PAY PACT AVERTS 2 ATOMIC TIE-UPS; 4,500 at Oak Ridge, Paducah to Get Retroactive Rises and Added Holidays | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dr-d-d-obrien.html | DR. D. D. O'BRIEN | True | Special to The New York Tlm. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/martinogden.html | Martin--Ogden | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dominican-bank-robbery-fails.html | Dominican Bank Robbery Fails | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miis-m-d-gilbert-engaged-to-ed-colby-junior-collegegraduate-will-be.html | MII;S M, D. GILBERT ENGAGED TO ED; Colby Junior CollegeGraduate Will Be Bride of Charles tanton on Dec, 11 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/yule-seal-volunteers-sought.html | Yule Seal Volunteers Sought | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dior-sways-red-modes-but-east-berlin-paper-says-eccentricities-are.html | DIOR SWAYS RED MODES; But East Berlin Paper Says Eccentricities Are Rejected | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/named-vice-president-by-store-events-inc.html | Named Vice President By Store Events, Inc. | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/fair-play-code-sought-keating-and-scott-will-offer-plan-for-the.html | FAIR PLAY' CODE SOUGHT; Keating and Scott Will Offer Plan for the House | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/charter-rates-up-prospects-bright-coal-tonnage-sought-as-far-ahead.html | CHARTER RATES UP, PROSPECTS BRIGHT; Coal Tonnage Sought as Far Ahead as March -- Price of Ships Also Rises | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cushing-addresses-womens-convention.html | CUSHING ADDRESSES WOMEN'S CONVENTION | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/president-in-tribute.html | President in Tribute | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ary-lanoon-62-waterto__-wneditor.html | ,A,RY LANOON. 62. WATERTO__ WNEDITOR | True | Special.to The New York Tlmeg. I | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cranford-church-consecrated.html | Cranford Church Consecrated | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/importance-of-gatt.html | Importance of GATT | True | ELSA S. SACHS | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/menzies-warns-dockers-calls-australian-pier-strike-a-challenge-to.html | MENZIES WARNS DOCKERS; Calls Australian Pier Strike a Challenge to Democracy | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/tornado-kills-5-portuguese.html | Tornado Kills 5 Portuguese | True | | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/senate-convenes-today-to-consider-mcarthy-censure-full-debate-is.html | SENATE CONVENES TODAY TO CONSIDER M'CARTHY CENSURE; Full Debate Is Unlikely Before Late Tomorrow -- Foes Have the Votes, Senator Says SENATE CONVENES TODAY ON CENSURE | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/patterns-of-the-times-smart-jacket-ensembles-good-for-office-wear.html | Patterns of The Times: Smart Jacket Ensembles; Good for Office Wear, They Can Double as Party Costumes | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/minister-hails-laymen-kring-of-worcester-call-them-the-real-force.html | MINISTER HAILS LAYMEN; Kring of Worcester Call Them 'the Real Force in Religion' | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/met-announces-2d-weeks-operas-lists-first-new-production-of-season.html | MET' ANNOUNCES 2D WEEK'S OPERAS; Lists First New Production of Season, 'Andrea Chenier' -- Opening Set Tonight | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mays-blasts-a-homer-his-first-puerto-rico-4bagger-average-lifted-to.html | MAYS BLASTS A HOMER; His First Puerto Rico 4-Bagger -- Average Lifted to .640 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/constantine-mantis.html | CONSTANTINE MANTIS | True | Special to The New York Times, | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mrs-august-brenner.html | MRS. AUGUST BRENNER | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/hill-gail-sold-to-ireland.html | Hill Gail Sold to Ireland | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cornell-appoints-professor.html | Cornell Appoints Professor | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/rare-bird-of-west-sings-a-swan-song-lewiss-woodpecker-ends-its.html | RARE BIRD OF WEST SINGS A SWAN SONG; Lewis's Woodpecker Ends Its Sojourn in Westchester to Watchers' Disappointment | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/iwillia-p-healy-iiynec0l06ist-761-exdean-of-fordham-medical-faculty.html | IWILLIA P, HEALY, ] "IIYNEC0L06IST, 761; Ex-Dean of Fordham Medical Faculty Dies—Specialized in Cancer Treatment | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/no-hitchhiking-to-heaven.html | No 'Hitch-Hiking' to Heaven | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mrs-bradley-burch-has-soni.html | Mrs. Bradley Burch Has SonI | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/sermon-lauds-formosa-perkins-missionary-praises-unhindered.html | SERMON LAUDS FORMOSA; Perkins, Missionary, Praises Unhindered Christian Work | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/found-in-potters-field-jersey-man-missing-two-years-is-traced-by.html | FOUND IN POTTER'S FIELD; Jersey Man Missing Two Years Is Traced by Brother | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/forum-presents-modern-program-composers-group-provides-a-hearing.html | FORUM PRESENTS MODERN PROGRAM; Composers Group Provides a Hearing for Music by Colin McPhee and Russell Smith | True | R. P. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/paula-guthoff___-s-troth-she-will-be-bride-of-herbert-i-lippin.html | PAULA' GUTHOFF___S TROTH; She Will Be Bride of Herbert I Lippin, Hofstra Ex-Student | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/police-memorial-service-held.html | Police Memorial Service Held | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/the-censure-debate-opens.html | THE CENSURE DEBATE OPENS | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/city-center-adds-the-fourposter-dalrymple-to-present-hume-cronyn.html | CITY CENTER ADDS 'THE FOURPOSTER'; Dalrymple to Present Hume Cronyn and Jessica Tandy -- 3 Other Plays Listed | True | By Sam Zolotow | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/foreign-affairs-behind-a-tree-with-scott-mcleod.html | Foreign Affairs; Behind a Tree With Scott McLeod" | True | By C. L. Sulzberger | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/pauling-to-lecture-at-princeton.html | Pauling to Lecture at Princeton | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/brennan-scores-twice.html | Brennan Scores Twice | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/alexandria-extremists-seized.html | Alexandria Extremists Seized | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/johij-igoan-democratic-aide-treasurer-of-jersey-state-committee-and.html | JOHIJ, I'GO/AN, DEMOCRATIC 'AIDE /; Treasurer of Jersey State Committee and Former Newspaper Man Is Dead | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/needs-of-aged-stressed-mayor-says-city-alone-cannot-cope-with-the.html | NEEDS OF AGED STRESSED; Mayor. Says City Alone Cannot Cope With the Problem | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/iraq-to-close-moscow-legation.html | Iraq to Close Moscow Legation | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/record-boom-is-on-in-west-germany-steel-auto-production-and-foreign.html | RECORD BOOM IS ON IN WEST GERMANY; Steel, Auto Production and Foreign Trade Are at Peak -- Employment Is High | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/literary-series-opens-today.html | Literary Series Opens Today | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/knicks-top-lakers-in-overtime-game-triumph-10393-as-gallatin-scores.html | KNICKS TOP LAKERS IN OVERTIME GAME; Triumph, 103-93, as Gallatin Scores 10 Points in Extra Period of N. B. A. Test | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/kenneth-stephens.html | KENNETH STEPHENS | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/huge-fund-to-oust-mccarthy-reported-priest-sees-move-to-oust.html | Huge Fund to Oust McCarthy Reported; PRIEST SEES MOVE TO OUST M'CARTHY | True | By George Dugan | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/finance-minister-backed-in-brazil-predecessor-comes-out-for-gudins.html | FINANCE MINISTER BACKED IN BRAZIL; Predecessor Comes Out for Gudin's Proposed Reforms to Check Inflation | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/shortlived-cocoa-price-relief-puts-candymakers-in-quandary-cocoa.html | Short-Lived Cocoa Price Relief Puts Candymakers in Quandary; COCOA PRICE SHIFTS BAFFLE CANDY MEN | True | By George Auerbach | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/father-of-10-flies-to-paris-nonstop-conrad-ends-ocean-solo-hop-22.html | FATHER OF 10 FLIES TO PARIS NON-STOP; Conrad Ends Ocean Solo Hop 22 Hours 23 Minutes After Take-off Here | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/manley-first-on-links.html | Manley First on Links | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/pughsaceo.html | Pugh--Saceo | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/i-robert-mcarthy-jr.html | I ROBERT M'CARTHY JR. | True | I I Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/adenauer-says-new-army-must-be-controlled-by-state-adenauer-warns.html | Adenauer Says New Army Must Be Controlled by State; ADENAUER WARNS ON ARMY CONTROL | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-photo-plane-downed-in-japan-by-mig-fighters-airman-killed-and.html | U. S. PHOTO PLANE DOWNED IN JAPAN BY MIG FIGHTERS; Airman Killed and Ten Others Safe as Soviet Craft Attack Over Japanese Waters MOSCOW GETS PROTEST Air Force Says Russians' Fire Was Not Returned by RB-29 Off Coast of Hokkaido | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/australia-tv-sought-new-zealand-also-in-project-by-zenith-and-rola.html | AUSTRALIA TV SOUGHT; New Zealand Also in Project by Zenith and Rola | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/james-c-merritt.html | JAMES C. MERRITT | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/liberation-army-for-russia-asked-antired-rally-here-is-told.html | LIBERATION ARMY' FOR RUSSIA ASKED; Anti-Red Rally Here Is Told Counter-Revolution Is Only Solution to World Crisis | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ousted-davies-urges-honesty-in-reports.html | OUSTED DAVIES URGES HONESTY IN REPORTS | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/elevated-by-dun-bradstreet.html | Elevated by Dun & Bradstreet | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/to-study-citys-housing.html | To Study City's Housing | True | HARRIS L PRESENT | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/indias-neutrality.html | India's Neutrality | True | S.C. ROY | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/german-deal-canceled-st-lawrence-cofferdams-using-u-s-and-canadian.html | GERMAN DEAL CANCELED; St. Lawrence Cofferdams Using U. S. and Canadian Steel | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/-whats-going-on-to-be-asked-on-tv-new-a-b-c-show-will-mix-quiz-and-.html | ' WHAT'S GOING ON?' TO BE ASKED ON TV; New A. B. C. Show Will Mix Quiz and Travelogue With Magic of Electronics | True | By Val Adams | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/tea-guests-to-plan-greer-anniversary.html | TEA GUESTS TO PLAN GREER ANNIVERSARY | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bach-program-given-saidenberg-symphony-offers-3-brandenburg.html | BACH PROGRAM GIVEN; Saidenberg Symphony Offers 3 Brandenburg Concertos | True | R. P. | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/news-of-food-growers-suggest-use-of-buckwheat-groats-to-enliven.html | News of Food; Growers Suggest Use of Buckwheat Groats to Enliven Menus | True | By June Owen | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/great-circle-route-followed.html | Great Circle Route Followed | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/economics-and-finance-gatt-a-falling-torch-is-seized.html | ECONOMICS AND FINANCE; GATT: A Falling Torch Is Seized | True | By Edward H. Collins | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/aba-credit-speakers-named.html | A.B.A. Credit Speakers Named | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/wont-give-democrats-names.html | Won't Give Democrats Names | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bomb-in-music-hall-injures-4-in-crowd-music-hall-bomb-hurts-4-in.html | Bomb in Music Hall Injures 4 in Crowd; MUSIC HALL BOMB HURTS 4 IN CROWD | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/juilliard-quartet-plays-at-town-hall.html | JUILLIARD QUARTET PLAYS AT TOWN HALL | True | H. C. S. | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/du-pont-cuts-silicon-50-a-pound-to-380.html | DU PONT CUTS SILICON $50 A POUND TO $380 | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dubinsky-retorts-to-curran-attack-liberal-party-official-calls-g-o.html | DUBINSKY RETORTS TO CURRAN ATTACK; Liberal Party Official Calls G. O. P. Chief's Comment 'Typical' for Politician | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/20th-state-adopts-president-primary.html | 20TH STATE ADOPTS PRESIDENT PRIMARY | True | | 1982-07-06 | RE0000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/thomason-paces-3014-triumph-matson-is-injured-in-late-pileup-eagle.html | Thomason Paces 30-14 Triumph, Matson Is Injured in Late Pile-Up; Eagle Quarterback Tosses 3 Touchdown Passes -- Cards Suffer Sixth Setback | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/heart-association-names-aide.html | Heart Association Names Aide | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/police-task-force-on-graft-is-bared-40-men-picked-five-months-ago.html | POLICE TASK FORCE ON GRAFT IS BARED; 40 Men, Picked Five Months Ago, Are Sifting Complaints Against Department | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/harriman-looks-to-republican-aid-puts-citys-finances-in-this-field.html | HARRIMAN LOOKS TO REPUBLICAN AID; Puts City's Finances in This Field -- Plans Radio Pleas if Balked on Program HARRIMAN LOOKS TO REPUBLICAN AID | True | By Douglas Dales | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/10year-rise-100-at-4-city-colleges-enrollment-of-68718-shown-in.html | 10-YEAR RISE 100% AT 4 CITY COLLEGES; Enrollment of 68,718 Shown In Annual Report -- Costs Come to $32,266,955 | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/royalties-38192300-u-s-collected-that-amount-in-53-on-oil-gas.html | ROYALTIES $38,192,300; U. S. Collected That Amount in '53 on Oil, Gas Leases | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/lawyers-mortgage-elects.html | Lawyers Mortgage Elects | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/signs-of-business-gain-chicago-bank-notes-ending-of-inventory.html | SIGNS OF BUSINESS GAIN; Chicago Bank Notes Ending of Inventory Liquidation | True | Special to The New York Times. | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/1000-hurt-in-beirut-torch-touches-off-blaze-that-spreads-among.html | 1,000 HURT IN BEIRUT; Torch Touches Off Blaze That Spreads Among Marchers | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/shift-of-petains-body-opposed.html | Shift of Petain's Body Opposed | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/buys-waters-top-co-stock.html | Buys Waters Top Co. Stock | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miners-end-staydown-strike.html | Miners End 'Stay-Down' Strike | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/1600000-loan-set-new-financing-arranged-for-apartment-in-riverdale.html | $1,600,000 LOAN SET; New Financing Arranged for Apartment in Riverdale | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/foster-wheeler-corp-earnings-more-than-doubled-as-sales-rose.html | FOSTER WHEELER CORP.; Earnings More Than Doubled as Sales Rose Slightly COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/major-garcia-cruz-takes-international-stake-at-horse-show-jumpoff.html | Major Garcia Cruz Takes International Stake at Horse Show; JUMP-OFF HONORS TO SPANISH RIDER Major Garcia Cruz Victor in Garden -- Winkler Excels as Germans Win Trophy Test | True | By William J. Briordy | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/family-film-fare-urged-by-rhoden-new-national-theatres-head-cites.html | FAMILY FILM FARE URGED BY RHODEN; New National Theatres' Head Cites Need for Appealing to Children in Audiences | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/n-a-m-to-hold-parley-here.html | N. A. M. to Hold Parley Here | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/becomes-a-bride-i-l-l-sho-wears-a-bouffant-6own-at-wedding-in-the.html | BECOMES A BRIDE i L.l .; Sho Wears a Bouffant 6own at Wedding in the Pierre tO Lloyd Jaffe, a Yete'ran | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-07-06 | RE0000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/british-midlands-push-soil-repair-4000-of-9000-barren-acres-revived.html | BRITISH MIDLANDS PUSH SOIL REPAIR; 4,000 of 9,000 Barren Acres Revived Since World War II With Aid of New Machines | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/soviet-overtures-please-belgrade-but-yugoslavs-hold-moscow-is.html | SOVIET OVERTURES PLEASE BELGRADE; But Yugoslavs Hold Moscow Is Minimizing the Reasons for Cominform Break | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/lard-gains-strength-futures-up-45c60c-for-week-as-result-of-late.html | LARD GAINS STRENGTH; Futures Up 45c-60c for Week as Result of Late Rise | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/traffic-tickets-hoard-accumulating-20-in-18-months-charged-to.html | TRAFFIC TICKETS HOARD; Accumulating 20 in 18 Months Charged to Laundryman | | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/frances-premier-bids-for-support-he-seems-more-likely-to-win.html | FRANCE'S PREMIER BIDS FOR SUPPORT; He Seems More Likely to Win Assembly Confidence Vote Than Socialist Backing | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/books-of-the-times.html | Books of The Times | True | BY Orville Prescott | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/artie-bues.html | ARTIE BUES | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ireland-nips-norway-21.html | Ireland Nips Norway, 2-1 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/grains-turn-firm-after-elections-stock-market-upsurge-and-outlook.html | GRAINS TURN FIRM AFTER ELECTIONS; Stock Market Upsurge and Outlook for Farm Policy Counter Early Selling | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/fugitive-dies-in-crash-2-others-hurt-in-jersey-chase-fourth-still.html | FUGITIVE DIES IN CRASH; 2 Others Hurt in Jersey Chase -- Fourth Still Missing | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ricci-violin-soloist-offers-tchaikovsky-concerto-on-philharmonic.html | RICCI VIOLIN SOLOIST; Offers Tchaikovsky Concerto on Philharmonic Program | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/new-york-downs-pittsburgh-306-conerly-passes-and-an-alert-defense.html | NEW YORK DOWNS PITTSBURGH, 30-6; Conerly Passes and an Alert Defense Score for Giants Before Crowd of 36,358 | True | By Louis Effratspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/france-and-britain-tie-share-rugby-cup-lead-after-1313-draw-in.html | FRANCE AND BRITAIN TIE; Share Rugby Cup Lead After 13-13 Draw in Toulouse | | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/hoad-defeats-hartwig-fights-off-sunstroke-to-win-queensland-tennis.html | HOAD DEFEATS HARTWIG; Fights Off Sunstroke to Win Queensland Tennis Title | | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-immigration-starts-sea-plan-will-process-passengers-of.html | U. S. IMMIGRATION STARTS SEA PLAN; Will Process Passengers of Independence During Trip -- Customs Joins Test | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/blitzen-ii-triumphs-dziemans-dog-takes-amateur-stake-at-southampton.html | BLITZEN II TRIUMPHS; Dzieman's Dog Takes Amateur Stake at Southampton | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/communique-on-farm-output.html | Communique on Farm Output | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/conversion-is-wide.html | Conversion Is Wide | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miss-schwartzkopf-sings.html | Miss Schwartzkopf Sings | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miss-mary-briggs.html | MISS MARY BRiGGS | True | Special to The New York Times, | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/piggy-back-at-sea.html | PIGGY-BACK AT SEA | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/tanker-veteran-heads-stanvacs-marine-unit.html | Tanker Veteran Heads Stanvac's Marine Unit | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/blaik-army-head-coach-in-hospital-with-virus.html | Blaik, Army Head Coach, In Hospital With Virus | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/rangers-lose-to-red-wings-canadiens-check-bruins-new-yorkers-bow-at.html | Rangers Lose to Red Wings; Canadiens Check Bruins; NEW YORKERS BOW AT DETROIT, 1 TO 0 Lindsay's 250th Goal Wins for Red Wings -- Canadiens Turn Back Bruins, 4-3 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/deer-outwit-earlyrising-archers-to-dodge-arrows-in-catskill-hunt.html | Deer Outwit Early-Rising Archers To Dodge Arrows in Catskill Hunt | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/missionary-nun-beatified-in-marian-rite-she-died-during-1905.html | Missionary Nun Beatified in Marian Rite; She Died During 1905 Epidemic in China | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/aov-uteaddiesl-innort-oarolina-former-representative-and-senator-59.html | aov. UTEADDIESI INNORT, OAROLINA; Former Representative 'and Senator, 59, Succumbs to Heart Ailment in Durham | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dr-howard-m-barber.html | DR. HOWARD M. BARBER | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/reporting-on-americans.html | Reporting on Americans | True | ARTHUR A. BALLANTINE | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/france-relaxing-trade-barriers-65-of-european-goods-now-freed-of.html | FRANCE RELAXING TRADE BARRIERS; 65% of European Goods Now Freed of Quotas -- Rise to 75% by Jan. 1 Slated | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ralph-f-brown.html | RALPH F. BROWN | True | Special to The New York TIme. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/gas-fumes-kill-10-in-a-3room-flat-owner-is-blamed-second-heater.html | GAS FUMES KILL 10 IN A 3-ROOM FLAT; OWNER IS BLAMED; Second Heater Mishap Takes 2 Lives -- Family of 8 and Friends Die in Sleep PRESSURE FOUND FAULTY Health Officer Says 46th St. Landlord Faces 'Possible Charge of Homicide' GAS FUMES KILL 10 IN A 3-ROOM FLAT | True | By Jack Roth | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/insect-show-in-germany.html | Insect Show in Germany | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/the-air-force-report.html | THE AIR FORCE REPORT | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miss-martha-depuydt.html | MISS MARTHA DEPUYDT | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miss-joan-heller-married-to-officer.html | MISS JOAN HELLER MARRIED TO OFFICER | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/8-mayors-off-for-bonn-group-to-tour-west-germany-as-guests-of.html | 8 MAYORS OFF FOR BONN; Group to Tour West Germany as Guests of Government | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/j-william-davidson.html | J. WILLIAM DAVIDSON | True | SOecial to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/moscows-parade-has-peace-theme-display-of-defensive-weapons-has.html | MOSCOW'S PARADE HAS 'PEACE THEME; Display of Defensive Weapons Reflects Bulganin's Thesis of 'We Don't Want War' MOSCOW'S PARADE HAS 'PEACE' THEME | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/illustrators-show-tonight.html | Illustrators Show Tonight | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/columbia-foreign-trade-dinner.html | Columbia Foreign Trade Dinner | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/world-tolerance-asked-for-differing-cultures.html | World Tolerance Asked For Differing Cultures | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/britains-remembrance-elizabeth-ii-leads-her-nation-in-honoring-war.html | BRITAIN'S REMEMBRANCE; Elizabeth II Leads Her Nation in Honoring War Dead | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/naguib-at-rites-for-azmi.html | Naguib at Rites for Azmi | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/west-side-house-in-new-ownership-investor-buys-apartments-at.html | WEST SIDE HOUSE IN NEW OWNERSHIP; Investor Buys Apartments at Broadway and 93d St. -Deal on Fourth Avenue | True | | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/seven-die-in-chilean-car-crash.html | Seven Die in Chilean Car Crash | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/text-of-bulganins-address-at-red-square-parade.html | Text of Bulganin's Address at Red Square Parade | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/george-e-bender.html | GEORGE E, BENDER | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/timber-of-ambleside-registers-bestinshow-victory-in-jersey-mrs.html | Timber of Ambleside Registers Best-in-Show Victory in Jersey; Mrs. Madigan's Irish Wolfhound Selected at Union County K. C. All-Breed Event -- Springer Royal Oak Among Rivals | True | By Gordon S. White Jr.special To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cincinnati-recount-seen-plan-to-end-proportional-vote-won-by-only.html | CINCINNATI RECOUNT SEEN; Plan to End Proportional Vote Won by Only 229 Votes | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/old-church-takes-traditional-name-baltimore-methodists-revive.html | OLD CHURCH TAKES TRADITIONAL NAME; Baltimore Methodists Revive 'Lovely Lane' to Honor Mother Unit in U. S. | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/salvation-army-appeal-picks-woman-leader.html | Salvation Army Appeal Picks Woman Leader | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/market-for-steel-makes-wide-gains-production-new-orders-and-backlog.html | MARKET FOR STEEL MAKES WIDE GAINS; Production, New Orders and Backlog All Up -- Quarter's Output May Pass 75% BUYING TRENDS CONFUSE Full Force of Auto Business Not Yet Felt -- Pattern in Other Industries Shifts | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bears-rally-nips-packers-28-to-23-chicagoans-losing-14point-lead.html | BEARS RALLY NIPS PACKERS, 28 TO 23; Chicagoans, Losing 14-Point Lead, Get 2 Touchdowns in Closing Minutes | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/124-federal-posts-open-linguists-with-experience-in-investigation.html | 124 FEDERAL POSTS OPEN; Linguists With Experience in Investigation to Go Aboard | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-n-jurisdiction-denied.html | U. N. Jurisdiction Denied | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-4-no-title-1year-maturities-are-77335956605.html | Article 4 -- No Title; 1-YEAR MATURITIES ARE $77,335,956,605 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/jewish-relics-put-on-display-here.html | Jewish Relics Put on Display Here | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/james-p-blauvelt.html | JAMES P. BLAUVELT | True | SPedat to. The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/french-track-foe-in-algerian-peaks-hunt-for-rebels-in-aures-area.html | FRENCH TRACK FOE IN ALGERIAN PEAKS; Hunt for Rebels in Aures Area Expected to Be Long and Difficult Operation FRENCH TRACK FOE IN ALGERIAN PEAKS | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/rams-topple-fortyniners-4234-before-60000-at-kezar-stadium-van.html | Rams Topple Forty-Niners, 42-34, Before 60,000 at Kezar Stadium; Van Brocklin Aerial Wizardry Plays Big Role in Victory for Los Angeles Team | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/celebration-in-moscow.html | CELEBRATION IN MOSCOW | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/archbishop-deplores-statism-calls-for-teamwork-in-welfare-public.html | Archbishop Deplores 'Statism,' Calls For Teamwork in Welfare; Public and Volunteer Agencies Should Complement Each Other, O'Boyle Says in Opening Catholic Charities Parley | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/spear-wins-sports-car-race.html | Spear Wins Sports Car Race | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/household-finance-share-earnings-up-from-371-to-390-for-nine-months.html | HOUSEHOLD FINANCE; Share Earnings Up From $3.71 to $3.90 for Nine Months | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/radioactivity-ii-churchill-statement-hints-poor-liaison-but-points.html | Radioactivity -- II; Churchill Statement Hints Poor Liaison but Points to a Mystery of Atomic Age | True | By Hanson W. Baldwin | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/about-new-york-old-horse-row-on-east-24th-street-revives-for-a.html | About New York; Old Horse Row On East 24th Street Revives for a Week's Spurt of Trade | True | By Meyer Berger | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/matson-enters-hospital-card-star-under-observation-with-severe.html | MATSON ENTERS HOSPITAL; Card Star Under Observation With Severe Concussion | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/expansion-plans-made-in-thailand-leaders-in-government-and-business.html | EXPANSION PLANS MADE IN THAILAND; Leaders in Government and Business Pool Funds for Industrial Financing | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/new-york-ties-county-mayo.html | New York Ties County Mayo | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/navy-to-get-new-minesweeper.html | Navy to Get New Minesweeper | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/quinlan-of-rams-hurt-halfback-may-be-out-3-weeks-with-leg-and-knee.html | QUINLAN OF RAMS HURT; Halfback May Be Out 3 Weeks With Leg and Knee Injury | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/jesuit-criticizes-book-on-beligion-upbraids-butts-for-argument.html | JESUIT CRITICIZES BOOK ON BELIGION; Upbraids Butts for Argument Using 'Piltdown Technique' on Church-State Question | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/j-f-ontgoiery-forerus-ennon-minister-to-hungary-1933-to-1941-dies.html | J. F. ONTGOIERY,' FORERU.S. ENNON; Minister to Hungary, 1933 to 1941, Dies at 76--Headed International Milk Co. | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/envoy-of-pakistan-reportedrecalled.html | ENVOY OF PAKISTAN REPORTEDRECALLED | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/montreal-rallies-to-win.html | Montreal Rallies to Win | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/rubber-manufacturers-elect-association-head.html | Rubber Manufacturers Elect Association Head | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bond-offerings-rise-state-municipal-slate-for-next-30-days-is.html | BOND OFFERINGS RISE; State, Municipal Slate for Next 30 Days Is $118,149,893 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/stock-in-jet-plant-sold-olin-mathieson-buys-interest-in-marquardt.html | STOCK IN JET PLANT SOLD; Olin Mathieson Buys Interest in Marquardt Aircraft | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/new-british-u-n-aide-arrives.html | New British U. N. Aide Arrives | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/september-tire-shipments-off.html | September Tire Shipments Off | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/quebec-power-to-issue-rights.html | Quebec Power to Issue Rights | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/-chappellcapenter.html | , Chappell--Capenter | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/john-albert-linoer.html | JOHN ALBERT LINOER | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/buys-grant-paper-box-co.html | Buys Grant Paper Box Co. | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/testing-a-premise-of-faith-proposed-its-truth-will-be-attested-by.html | TESTING A PREMISE OF FAITH PROPOSED; Its Truth Will Be Attested by Experience, Dean Pike Declares at St. John's | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/air-siren-test-today-public-can-ignore-it.html | Air Siren Test Today; Public Can Ignore It | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miss-schechtman-heard-pianist-offers-three-classics-in-town-hall.html | MISS SCHECHTMAN HEARD; Pianist Offers Three Classics in Town Hall Recital | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/j-percy-priests-plans-tennessean-may-decline-post-of-majority-whip.html | J. PERCY PRIEST'S PLANS; Tennessean May Decline Post of Majority Whip | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/26470ft-peak-balks-climbers.html | 26,470-Ft. Peak Balks Climbers | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dewey-sets-veterans-day.html | Dewey Sets Veterans Day | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/for-better-mail-delivery-action-urged-to-alleviate-conditions.html | For Better Mail Delivery; Action Urged to Alleviate Conditions Prevalent in City | True | HAMILTON FISH ARMSTRONG | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/church-fund-cut-fought-swedish-finance-chief-asks-budget-be-reduced.html | CHURCH FUND CUT FOUGHT; Swedish Finance Chief Asks Budget Be Reduced by Half | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/warren-stresses-freedom-of-mind-tells-bnai-brith-of-need-for.html | WARREN STRESSES FREEDOM OF MIND; Tells B'nai B'rith of Need for Boldness to Guard the Democratic Ideal | True | By Irving Spiegelspecial To The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/malenkov-meets-bohlen-at-party-their-40minute-discussion-arouses.html | MALENKOV MEETS BOHLEN AT PARTY; Their 40-Minute Discussion Arouses Guests' Curiosity at Kremlin Reception MALENKOV MEETS BOHLEN AT PARTY | True | By Clifton Danielspecial To The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/hawaii-links-poll-to-statehood-aim-political-leaders-disagree-on.html | HAWAII LINKS POLL TO STATEHOOD AIM; Political Leaders Disagree on How Sharp Democratic Trend Will Affect Issue | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/silver-and-copper-coin-auction.html | Silver and Copper Coin Auction | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/surviving-crew-members-u-s-photo-plane-downed-in-japan.html | Surviving Crew Members; U. S. PHOTO PLANE DOWNED IN JAPAN | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/gardini-tennis-victor.html | Gardini Tennis Victor | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/speed-and-striking-power-of-the-army-and-navy-football-teams-hailed.html | Speed and Striking Power of the Army and Navy Football Teams Hailed; YALE DROPPED OFF LIST OF UNBEATEN Cadets' Power Too Much for Blue -- Navy Surprises by Routing Duke Eleven | True | By Allison Danzig | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cabinet-transcript-out-state-department-releases-record-of-tv.html | CABINET TRANSCRIPT OUT; State Department Releases Record of TV Appearance | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-atomic-plan-up-in-u-n-today-fear-peiping-could-participate-in.html | U. S. ATOMIC PLAN UP IN U. N. TODAY; Fear Peiping Could Participate in World Talks on Proposed Pool Proves Groundless | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/way-out-offered-in-atomic-despair-sobeloff-at-yeshiva-charter-fete.html | WAY OUT OFFERED IN ATOMIC DESPAIR; Sobeloff, at Yeshiva Charter Fete, Submits 'Harmony of Faith and Knowledge' | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/offshore-oil-bids-due-leases-of-106028-acres-to-be-determined.html | OFFSHORE OIL BIDS DUE; Leases of 106,028 Acres to Be Determined Tomorrow | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/metal-furniture-treated-to-color-silver-gilt-brilliant-pastels-as.html | METAL FURNITURE TREATED TO COLOR; Silver, Gilt, Brilliant Pastels as Well as Black Used in 3 New Collections Here | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/loyola-is-erecting-big-uptown-center.html | LOYOLA IS ERECTING BIG UPTOWN CENTER | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/frank-mauran.html | FRANK MAURAN | True | Secia! to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/fossils-are-found-of-tritylodontoid.html | FOSSILS ARE FOUND OF TRITYLODONTOID | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bates-scores-in-run-nyac-harrier-beats-simons-in-junior-a-a-u-meet.html | BATES SCORES IN RUN; N.Y.A.C. Harrier Beats Simons in Junior A. A. U. Meet | True | | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dream-and-nightmare.html | DREAM -- AND NIGHTMARE | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/transit-cut-study-issued-for-kings-authority-gives-reasons-for.html | TRANSIT CUT STUDY ISSUED FOR KINGS; Authority Gives Reasons for Reductions It Plans -- Public Hearing Set for Monday | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/jesus-intercession-for-man-stressed.html | JESUS INTERCESSION FOR MAN STRESSED | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/siamese-twins-a-year-old.html | Siamese Twins a Year Old | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/evacuation-urged-in-taipei.html | Evacuation Urged in Taipei | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/browns-trounce-redskins-62-to-3-taking-3d-in-row-cleveland-makes-33.html | BROWNS TROUNCE REDSKINS, 62 TO 3; Taking 3d in Row, Cleveland Makes 33 First Downs in One-Sided Contest | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/3-brothers-perish-in-flames.html | 3 Brothers Perish in Flames | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/democrats-spoil-some-g-o-p-jobs-their-election-victory-is-bad-news.html | DEMOCRATS SPOIL SOME G. O. P. JOBS; Their Election Victory Is Bad News for 600 Employes of Senate and House | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/davidpeok-fian3e-0faileen-v-wood-piumnus-of-u-of-cincinnati-and.html | DAVIDPEOK FIAN3E 0F,, AILEEN V, WOOD; .P,,iumnus of U. of Cincinnati and Foxcroft Ex-Student to Marry in Spring | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/soviet-grain-plan-lags-in-drought-54-output-barely-above-53-as-new.html | SOVIET GRAIN PLAN LAGS IN DROUGHT; ' 54 Output Barely Above '53 As New Lands Merely Make Up Losses Elsewhere | True | By Harry Schwartz | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/the-white-cross.html | The White Cross | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/stocks-post-gains-in-london-market-dock-settlement-and-good-news-on.html | STOCKS POST GAINS IN LONDON MARKET; Dock Settlement and Good News on Dividends and Profits Are Factors U. S. ELECTION ANALYZED Exceptional Activity Is Likely in Market for New Capital -- Price Trends Are Up STOCKS POST GAINS IN LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/survival-test-ends-volunteers-examined-after-3-days-of-outdoor-life.html | SURVIVAL TEST ENDS; Volunteers Examined After 3 Days of Outdoor Life | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/special-to-the-new-york-times2.html | Special to The New York Times. (2) | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/apartments-sold-on-west-8th-st-estate-holding-figures-in-purchase.html | APARTMENTS SOLD ON WEST 8TH ST.; Estate Holding Figures in Purchase, Resale -- Operator Buys on Delancey Street | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dawson-burns-76-majufacturer-dies.html | DAWSON S. BURNS, 76, MAJUFACTURER, Di[ES | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/british-vicar-to-charge-wedding-confetti-fee.html | British Vicar to Charge Wedding 'Confetti Fee' | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/elena-nikolaidi-greek-contralto-heard-in-mahler-and-folk-songs-at.html | Elena Nikolaidi, Greek Contralto, Heard In Mahler and Folk Songs at Town Hall | True | R. P. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/on-tour-of-strauisi.html | ON TOUR OF STRAUiSi | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/remember-the-olympia.html | REMEMBER THE OLYMPIA" | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-protests-to-moscow-state-department-says-plane-was-on-routine.html | U. S. PROTESTS TO MOSCOW; State Department Says Plane Was on Routine Mission | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/youths-riot-after-game.html | Youths Riot After Game | True | | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/the-queen-mother-visits-cathedral-royal-guest-goes-to-service-in.html | THE QUEEN MOTHER VISITS CATHEDRAL; Royal Guest Goes to Service in Washington Church That Has Ties With Homeland Elizabeth Crosses Potomac to Inspect Colonial Sites, Handicraft in Virginia CONTINUES SIGHT-SEEING | True | By Edith Evans Asburyspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/joins-einstein-college-board.html | Joins Einstein College Board | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/clearing-house-for-blood.html | Clearing House for Blood | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/two-swiss-groups-in-gas-price-war-garage-tank-station-union-is.html | TWO SWISS GROUPS IN 'GAS' PRICE WAR; Garage, Tank Station 'Union' Is Moving to Out-Reduce New Duttweiler Unit TWO SWISS GROUPS IN 'GAS' PRICE WAR | True | By George H. Morisonspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/random-notes-from-washington-presidents-1956-talk-stirs-aides-they.html | Random Notes From Washington: President's 1956 Talk Stirs Aides; They Caution Him That Retirement Hints Will Weaken Position With Congress -- Neuberger Makes Peace With Capital | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/sousas-bandsmen-relive-past-glory-100-veterans-talk-sing-and-drink.html | SOUSA'S BANDSMEN RELIVE PAST GLORY; 100 Veterans Talk, Sing and Drink Beer on Centenary of Beloved 'March King' | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/s-b-a-reports-on-loans.html | S. B. A. Reports on Loans | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/press-parley-on-today-executives-from-14-countries-meet-in-new.html | PRESS PARLEY ON TODAY; Executives From 14 Countries Meet in New Orleans | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/move-is-favored-for-soviet-trade-salisbury-and-5-of-6-youth.html | MOVE IS FAVORED FOR SOVIET TRADE; Salisbury and 5 of 6 Youth Panelists Agree on Lifting Barriers to Aid Amity | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/citation-of-perez-jimenez-protest-voiced-over-governments-attitude.html | Citation of Perez Jimenez; Protest Voiced Over Government's Attitude Toward Venezuelan | True | ROBERT J. ALEXANDER | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/commager-assails-oaths-for-teachers.html | COMMAGER ASSAILS OATHS FOR TEACHERS | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/typhoon-batters-luzon-it-heads-north-of-manila-blow-in-china-kills.html | TYPHOON BATTERS LUZON; It Heads North of Manila -Blow in China Kills Five | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/shares-continue-climb-in-holland-general-average-at-new-high-of.html | SHARES CONTINUE CLIMB IN HOLLAND; General Average at New High of 222.06, With Demand for Industrials Heavy | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/lieutenant-weds-joan-levick-i.html | Lieutenant Weds Joan Levick I | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/brooklyn-churches-mark-reformation.html | BROOKLYN CHURCHES MARK REFORMATION | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/i-l-a-to-present-new-offer-today-revised-demands-to-shipping.html | I. L. A. TO PRESENT NEW OFFER TODAY; Revised Demands to Shipping Employers Said to Contain Only a 2-Cent Reduction | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/vote-recount-in-louisville.html | Vote Recount in Louisville | True | | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/owners-to-weigh-athletics-sale-american-league-officials-meet-here.html | OWNERS TO WEIGH ATHLETICS SALE; American League Officials Meet Here Today to Vote on Franchise Shift | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/first-national-in-syndicate.html | First National in Syndicate | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/albert-holzhausen.html | ALBERT HOLZHAUSEN | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/recital-offered-by-de-los-angeles-soprano-heard-in-beethoven-j-c.html | RECITAL OFFERED BY DE LOS ANGELES; Soprano Heard in Beethoven, J. C. Bach, Handel and Wolf Works in Carnegie Hall | True | H. C. S. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/new-n-y-u-law-course-advocacy-program-announced-to-stress-lawyer-in.html | NEW N. Y. U. LAW COURSE; Advocacy Program Announced to Stress 'Lawyer in Action' | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/named-to-museum-post.html | Named to Museum Post | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/shore-landmark-hotel-burns.html | Shore Landmark Hotel Burns | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/action-was-reversed.html | Action was Reversed | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/roy-h-schubert.html | ROY H. SCHUBERT | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/conant-in-east-berlin.html | Conant in East Berlin | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mccarthy-caravan-starts.html | McCarthy Caravan Starts | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/foe-vows-to-void-dixonyates-pact-holifield-says-he-will-offer.html | FOE VOWS TO VOID DIXON-YATES PACT; Holifield Says He Will Offer Legislation in Congress -A. E. C. to Act Today | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/leafs-win-at-chicago.html | Leafs Win at Chicago | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/aircraft-workers-get-rise.html | Aircraft Workers Get Rise | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bayside-taxpayer-sold-by-operator.html | BAYSIDE TAXPAYER SOLD BY OPERATOR | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/4-boys-spot-planes-in-weekend-atop-racing-stands.html | 4 Boys Spot Planes in Week-End Atop Racing Stands | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/citys-income-rise-far-below-hopes-mayor-and-aides-concerned-as.html | CITY'S INCOME RISE FAR BELOW HOPES; Mayor and Aides Concerned as 3-Month Revenue Is Only Trifle Ahead of Year Ago | True | By Paul Crowell | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/news-of-interest-in-shipping-field-liner-olympia-to-transfer-to.html | NEWS OF INTEREST IN SHIPPING FIELD; Liner Olympia to Transfer to Mediterranean -- Italian Line Buys Beaverbrae | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/auerbaehssman.html | Auerbaeh---Sussman | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mitchell-attacks-g-o-p-smear-hall-stands-on-use-of-reds-issue-2.html | Mitchell Attacks G. O. P. 'Smear'; Hall Stands on Use of Reds Issue; 2 PARTY LEADERS CLASH OVER REDS | True | Special to The New York Times | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/iran-condemns-2-more-in-plot.html | Iran Condemns 2 More in Plot | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ceylon-project-weighed-u-s-concern-seeks-to-set-up-an-ilmenite.html | CEYLON PROJECT WEIGHED; U. S. Concern Seeks to Set Up an Ilmenite Refinery | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/menotti-work-booked-saint-of-bleecker-st-music-drama-will-open-dec.html | MENOTTI WORK BOOKED; 'Saint of Bleecker St.,' Music Drama, Will Open Dec. 27 | True | | 1982-07-06 | RE000131190 | B00000503091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/profit-chalked-up-by-omnibushertz-1008603-net-income-for-9-months.html | PROFIT CHALKED UP BY OMNIBUS-HERTZ; $1,008,603 Net Income for 9 Months Contrasts With '53 Loss of $313,551 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/arbenz-blames-us-for-his-fall-will-continue-guatemalan-fight.html | Arbenz Blames U.S. for His Fall; Will Continue Guatemalan Fight; Imperialism Subjugating Latin America, Deposed Leader Charges in Mexico | True | By Paul P. Kennedyspecial To the New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/lag-in-social-work-seen-shortage-of-personnel-noted-at-jewish.html | LAG IN SOCIAL WORK SEEN; Shortage of Personnel Noted at Jewish Welfare Meeting | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mrs-charles-8mirke.html | MRS, CHARLES 8MIRKE | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/woman-30-found-slain.html | Woman, 30, Found Slain | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/prep-school-sports-english-exchange-student-at-peddie-uses-rugby.html | Prep School Sports; English Exchange Student at Peddie Uses Rugby Skills in Playing Football | True | By Michael Strauss | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ukrainians-lose-to-brookhattans-galicia-eleven-wins-51-in-cup.html | UKRAINIANS LOSE TO BROOKHATTANS; Galicia Eleven Wins, 5-1, in Cup Soccer Test -- Hakoahs Beat Trenton Team, 3-0 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cio-seeks-advice-on-welfare-fund-fourman-committee-to-ask-insurance.html | C.I.O. SEEKS ADVICE ON WELFARE FUND; Four-Man Committee to Ask Insurance Experts' Views at Hearing Here Nov. 22-23 | True | By A. H. Raskin | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/pasquale-di-lorenzo.html | PASQUALE DI LORENZO | True | SPecial to The Ne' York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/v2-experts-becoming-citizens.html | V2 Experts Becoming Citizens | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/argentina-lists-britain-as-best-customer-west-germany-top-supplier.html | Argentina Lists Britain as Best Customer, West Germany Top Supplier in Early 1954 | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/wine-concern-in-merger-petri-of-california-to-be-taken-over-by.html | WINE CONCERN IN MERGER; Petri of California to Be Taken Over by Blair Holdings | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/mrs-smith-back-from-london.html | Mrs. Smith Back From London | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/foreign-exchange-rates-week-ended-nov-5-1954.html | FOREIGN EXCHANGE RATES; Week ended Nov. 5, 1954. | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/tension-over-premier-rising-in-south-africa.html | Tension Over Premier Rising in South Africa | True | Special to The New York Times. | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/yoshida-is-greeted-in-washington-by-100000000-u-s-aid-plan-yoshida.html | Yoshida Is Greeted in Washington By $100,000,000 U. S. Aid Plan; YOSHIDA GREETED BY U. S. AID PLAN | True | By Dana Adams Schmidtspecial To the New York Times | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-08 | 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cough-drop-site-sold-smith-bros-landmark-in-poughkeepsie-is.html | COUGH DROP' SITE SOLD; Smith Bros. Landmark in Poughkeepsie Is Auctioned | True | | 1982-07-06 | RE000131190 | B00000503091 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/outlook-is-bright-for-reality-in-55-brokers-are-told-of-ample.html | OUTLOOK IS BRIGHT FOR REALITY IN '55; Brokers Are Told of Ample Mortgage Funds for Home and Industrial Work | True | By Maurice Foley | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/prices-of-cotton-dive-1732-points-slide-follows-crop-report-little.html | PRICES OF COTTON DIVE 17-32 POINTS; Slide Follows Crop Report -- Little Reduction Is Now Expected in Surplus | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/lauderdale-stops-moreno.html | Lauderdale Stops Moreno | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/for-stronger-regulation-ontario-official-hopes-funston-blast-will.html | FOR STRONGER REGULATION; Ontario Official Hopes Funston Blast Will Bring Reforms | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/global-ills-linked-to-pattern-of-past.html | GLOBAL ILLS LINKED TO PATTERN OF PAST | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cricket-play-postponed.html | Cricket Play Postponed | True | | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/dr-haroldweintraub.html | DR, HAROLD-WEINTRAUB | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mt-sinai-dedicates-meyer-physics-unit.html | MT. SINAI DEDICATES MEYER PHYSICS UNIT | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/party-will-assist-students.html | Party Will Assist Students | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cleo-mayfield.html | CLEO MAYFIELD | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/retail-food-bill-rises-1-billion-u-s-to-spend-64-billion-in-54-on.html | RETAIL FOOD BILL RISES $1 BILLION; U. S. to Spend $64 Billion in '54 on Groceries, Says Willis at Annual Convention | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/stock-split-voted-by-foote-mineral-threeforone-distribution-is.html | STOCK SPLIT VOTED BY FOOTE MINERAL; Three-for-One Distribution Is Scheduled for Dec. 6 -- Other Company Meetings | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/art-in-store-rugs-display-leaves-impression-of-a-picture-gallery.html | ART IN STORE RUGS; Display Leaves Impression of a Picture Gallery | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/oil-strike-reported-australian-ventures-stock-off-board-pending.html | OIL STRIKE REPORTED; Australian Venture's Stock Off Board Pending Confirmation | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cornell-students-do-hotel-job-here-seniors-watch-and-assist-at-new.html | CORNELL STUDENTS DO HOTEL JOB HERE; Seniors Watch and Assist at New Yorker, Preparing for School's Inn at Ithaca | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-u-s-envoy-pays-a-visit-to-sharett.html | NEW U. S. ENVOY PAYS A VISIT TO SHARETT | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/c-f-batchelder-ornithologist-98.html | C. F. BATCHELDER; ORNITHOLOGIST, 98 | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/george-j-l-angan.html | GEORGE J. L. ANGAN | True | Special to The New York Times.. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/increase-in-faith-is-urged-for-young.html | INCREASE IN FAITH IS URGED FOR YOUNG | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/roche-trial-nears-end-summing-up-in-murder-case-to-start-this.html | ROCHE TRIAL NEARS END; Summing Up in Murder Case to Start This Morning | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/court-denies-aly-khans-plea.html | Court Denies Aly Khan's Plea | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/puerto-rico-bank-picks-special-representative.html | Puerto Rico Bank Picks Special Representative | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/treasury-issues-12-call.html | Treasury Issues 12% Call | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/thomas-hat-first-in-yonkers-pace-gains-second-victory-in-row-by.html | THOMAS HAT FIRST IN YONKERS PACE; Gains Second Victory in Row by Defeating Hickory Doc to Return $11.20 | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/to-serve-fordham-alumni.html | To Serve Fordham Alumni | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/state-eyes-private-pension-funds-to-decide-the-need-for-safeguards.html | State Eyes Private Pension Funds To Decide the Need for Safeguards | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/welders-stop-working-1700-at-camden-yard-protest-ouster-of-2-union.html | WELDERS STOP WORKING; 1,700 at Camden Yard Protest Ouster of 2 Union Officials | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/hospital-pavilion-dedicated.html | Hospital Pavilion Dedicated | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/death-sentence-upheld.html | Death Sentence Upheld | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cotton-estimate-tops-expectation-u-s-puts-crop-at-13206000-bales-56.html | COTTON ESTIMATE TOPS EXPECTATION; U. S. Puts Crop at 13,206,000 Bales, 5.6% Above October Forecast -- Market Falls | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/tishman-to-erect-34story-building-buys-block-on-fifth-avenue-for-of.html | TISHMAN TO ERECT 34-STORY BUILDING; Buys Block on Fifth Avenue for Office Structure, One of Largest Planned Since War | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/harriman-tally-up-3398-11803-lead-seems-decisive-harriman-total.html | Harriman Tally Up 3,398; 11,803 Lead Seems Decisive; Harriman Total Rises by 3,308; 11,803 State Lead Seems Decisive | True | By Leo Egan | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/shipping-news-and-notes-new-contract-has-been-signed-by-pursers.html | Shipping News and Notes; New Contract Has Been Signed by Pursers -- Report on Trade Promotion | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/economic-unity-in-europe-urged-mansfield-asks-all-states-in-the.html | ECONOMIC UNITY IN EUROPE URGED; Mansfield Asks All States in the Atlantic Alliance to Discuss Freer Trading | True | By William S. White | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cadillac-expects-record-year.html | Cadillac Expects Record Year | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/heads-world-sales-unit-set-up-by-bristolmyers.html | Heads World Sales Unit Set Up by Bristol-Myers | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/willie-turnesa-named-nominated-for-presidency-of-metropolitan-golf.html | WILLIE TURNESA NAMED; Nominated for Presidency of Metropolitan Golf Group | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-hortense-odlum-to-wed.html | Mrs. Hortense Odlum to Wed | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/beard-prizes-awarded-rossiter-of-cornell-gets-honor-for-book-on.html | BEARD PRIZES AWARDED; Rossiter of Cornell Gets Honor for Book on Politics | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/100-jazz-musicians-at-page-memorial.html | 100 JAZZ MUSICIANS AT PAGE MEMORIAL | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/wortv-to-show-series-on-marines-stations-owners-commission-26-films.html | WOR-TV TO SHOW SERIES ON MARINES; Station's Owners Commission 26 Films -- C. B. S. Plans to Tell Story of Air Force | True | By Val Adams | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/claim-of-victory-is-issued-by-case-official-tally-in-18-counties.html | CLAIM OF VICTORY IS ISSUED BY CASE; Official Tally in 18 Counties Gives Him Lead of 3,576 -- Howell Does Not Concede | True | By George Cable Wright | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/a-g-v-a-suit-dismissed.html | A. G. V. A. Suit Dismissed | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/chicagoan-named-n-l-r-b-counsel-kammholz-to-succeed-bott-trumans.html | CHICAGOAN NAMED N. L. R. B. COUNSEL; Kammholz to Succeed Bott, Truman's Choice -- Senate Gets President's List | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/craig-won-football-trophy.html | Craig Won Football Trophy | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/archie-bleyer-to-wed-singer.html | Archie Bleyer to Wed Singer | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/roofer-falls-to-death-at-school.html | Roofer Falls to Death at School | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/j-raymond-knopf.html | J. RAYMOND KNOPF | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/eden-is-watching-vietminh-arming-shows-disquiet-in-commons-over.html | EDEN IS WATCHING VIETMINH ARMING; Shows Disquiet in Commons Over Situation in Laos -- Hails Manila Agreement | True | By Drew Middleton | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/negro-performers-map-drive.html | Negro Performers Map Drive | True | | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/telecast-of-opera-seen-in-25-cities-thousands-fill-theatres-for-the.html | TELECAST OF OPERA SEEN IN 25 CITIES; Thousands Fill Theatres for the Show -- Liberace Cuts Audience in Buffalo | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/britain-proposes-world-trade-plan-calls-for-stricter-regulations.html | BRITAIN PROPOSES WORLD TRADE PLAN; Calls for Stricter Regulations Than in Geneva Accord on Tariffs and Trade | True | By Michael L. Hoffman | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/flanders-set-for-blast-by-mccarthy-on-family.html | Flanders Set for Blast By McCarthy on Family | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mexico-shows-gain-in-tax-collections.html | MEXICO SHOWS GAIN IN TAX COLLECTIONS | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/9-homes-will-open-kitchens-for-tour-parents-league-plans-annual.html | 9 HOMES WILL OPEN KITCHENS FOR TOUR; Parents League Plans Annual Visits Around Manhattan Afternoon of Nov. 16 | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/silhouettes-are-draped-miss-josephine-designs-are-shown-at-saks.html | SILHOUETTES ARE DRAPED; Miss Josephine Designs Are Shown at Saks 34th St. | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/j-b-brunini-lawyer-knighted-by-pius-xi.html | J. B. BRUNINI, LAWYER, KNIGHTED BY PIUS XI | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/slain-woman-identified-body-found-at-new-canaan-is-that-of.html | SLAIN WOMAN IDENTIFIED; Body Found at New Canaan Is That of Waterbury Wife | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/ship-lines-to-lift-tourist-rates-5-transatlantic-fares-will-go-up.html | SHIP LINES TO LIFT TOURIST RATES $5; Trans-Atlantic Fares Will Go Up Next Summer -- Higher Costs Cited by Operators | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/3-stunting-fliers-grounded.html | 3 Stunting Fliers Grounded | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/boy-15-arraigned-in-slaying.html | Boy, 15, Arraigned in Slaying | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/flag-run-up-on-minesweeper.html | Flag Run Up on Minesweeper | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/blast-rips-school-50-children-injured.html | BLAST RIPS SCHOOL; 50 CHILDREN INJURED | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/30-girls-complete-child-care-study-west-orange-health-agency-gives.html | 30 GIRLS COMPLETE CHILD CARE STUDY; West Orange Health Agency Gives Baby Sitter Course at Mayor's Request | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-effort-urged-to-help-refugees-monsignor-asks-committees-in.html | NEW EFFORT URGED TO HELP REFUGEES; Monsignor Asks Committees in Every U. S. Parish to Assist 75,000 Europeans | True | By William G. Weart | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/amoy-and-quemoy-guns-fire.html | Amoy and Quemoy Guns Fire | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/ohrbachs-moving-is-a-help-to-klein-union-square-store-director.html | OHRBACH'S MOVING IS A HELP TO KLEIN; Union Square Store Director Denies Shift by Competitor Has Hurt Business There | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/samuel-dembling.html | SAMUEL DEMBLING | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/a-h-ginman.html | A. H. GINMAN | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/200-to-sanitation-men-accept-contract-offered-by-city-with.html | $200 TO SANITATION MEN; Accept Contract Offered by City With Fact-Finding on One Issue | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/labor-disapproval-expected.html | Labor Disapproval Expected | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/ontario-sets-hurricane-toll.html | Ontario Sets Hurricane Toll | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/aquinojulian.html | Aquino.-Julian | True | special to The New York Timem. | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-stage-group-in-debut-tonight-shakespeaewrights-to-open-season.html | NEW STAGE GROUP IN DEBUT TONIGHT; Shakespearewrights to Open Season With 'Twelfth Night' at Jan Hus Auditorium | True | By Louis Calta | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/compliance-by-most.html | Compliance by Most | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/catholic-editor-ousted-in-spain-bishops-dismiss-priest-after-he.html | CATHOLIC EDITOR OUSTED IN SPAIN; Bishops Dismiss Priest After He Denounces Censorship of Press by Government | True | By Camille M. Cianfarra | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/housing-agencies-seek-103288000-51478000-issue-of-notes-of-new-york.html | HOUSING AGENCIES SEEK $103,288,000; $51,478,000 Issue of Notes of New York City Authority Tops Next Tuesday's List | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-waterfront-park.html | NEW WATERFRONT PARK | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-d-w-vreeland-has-son.html | Mrs. D. W. Vreeland Has Son | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/sports-of-the-times-back-at-the-old-stand.html | Sports of The Times; Back at the Old Stand | True | By Arthur Daley | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/g-o-p-outvoted-by-175-million-excluding-south-democrats-rolled-up-o.html | G. O. P. OUTVOTED BY 1.75 MILLION; Excluding South, Democrats Rolled Up Only 371,000 More Than Republicans | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/banker-chosen-as-head-of-uso-defense-fund.html | Banker Chosen as Head Of U.S.O. Defense Fund | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/bowery-building-conveyed-by-bank-old-dry-dock-structure-to-be.html | BOWERY BUILDING CONVEYED BY BANK; Old Dry Dock Structure to Be Replaced by 'Gas' Station -- Other Manhattan Deals | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/iraqi-date-shipment-here.html | Iraqi Date Shipment Here | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/julian-s-mason-editor-writer-78-exhead-of-herald-tribune-and-post.html | JULIAN S. MASON,. EDITOR, WRITER, 78; Ex-Head of Herald .Tribune 'and Post Here Dies--He Wrote for Magazines | True | Special to The New York. 'mes. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-william-morris.html | MRS. WILLIAM MORRIS | True | Specįal to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/joe-platak-noted-as-handball-star.html | JOE PLATAK, NOTED AS HANDBALL STAR | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/gas-rate-rises-sought-two-pipeline-companies-ask-54-and-77.html | GAS RATE RISES SOUGHT; Two Pipeline Companies Ask 5.4 and 7.7% Increases | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/for-wider-u-n-membership.html | For Wider U. N. Membership | True | HILLIARD A. GARDINER | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/a-e-c-a-political-test-lifting-agency-from-mire-of-controversy.html | A. E. C.: A Political Test; Lifting Agency From Mire of Controversy Would Prove Sincerity of Bipartisanship | True | By James Reston | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-harry-kaplan.html | MRS. HARRY KAPLAN | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/members-of-housing-committee.html | Members of Housing Committee | True | WARREN MOSCOW | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mizrachi-to-speed-israeli-facilities-women-zionists-vote-to-help.html | MIZRACHI TO SPEED ISRAELI FACILITIES; Women Zionists Vote to Help 75,000 Children Who Will Emigrate From Africa | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/high-court-takes-motion-on-jurists-nomination.html | High Court Takes Motion On Jurist's Nomination | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/in-the-nation-a-hard-and-cold-look-at-the-supreme-court.html | In The Nation; A Hard and Cold Look at the Supreme Court | True | By Arthur Krock | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/golf-body-picks-officials-for-1955-mrs-aldrich-elected-as-new.html | GOLF BODY PICKS OFFICIALS FOR 1955; Mrs. Aldrich Elected as New President by Women's Westchester-Fairfield Group | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/hungary-soviet-in-industry-deal.html | Hungary, Soviet in Industry Deal | True | | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/eisenhower-names-u-s-judge-harlan-to-supreme-court-republican-is.html | EISENHOWER NAMES U. S. JUDGE HARLAN TO SUPREME COURT; Republican Is Now on Circuit Bench Here -- Nomination Goes to Senate Today | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/steel-production-highest-this-year-still-rising.html | Steel Production Highest This Year -- Still Rising | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mt-holyoke-club-planning-concert-event-of-christmas-carols-on-dec.html | MT. HOLYOKE CLUB PLANNING CONCERT; Event of Christmas Carols on Dec. 16 at Town Hall Will Aid Scholarship Fund | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/neubergers-victory.html | Neuberger's Victory | True | ALFRED BAKER LEWIS | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/howard-w-0dijm-80ciologit-70-t-retired-professor-at-north-carolina.html | HOWARD W, 0DIJM, 80CIOLOGIT, 70; t Retired Professor. at North Carolina Is Dead--Author of Sctiolarly Books, Novels | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/adonis-loses-7-to-0-jersey-high-court-rules-he-lied-about-being.html | ADONIS LOSES, 7 TO 0; Jersey High Court Rules He Lied About Being American Born | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mask-and-wig-show-to-open.html | Mask and Wig Show to Open | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/3906-landlords-submit-repair-estimates-but-5526-fail-to-obey.html | 3,906 Landlords Submit Repair Estimates But 5,526 Fail to Obey Murtagh's Order | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-orchestra-plays-in-debut.html | New Orchestra Plays in Debut | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/c-b-henderson-exsenator-dies-served-in-upper-house-1821-nevadan-a.html | C. B. HENDERSON, EX-SENATOR, DIES; Served in Upper House '18-21 -- Nevadan, a Lawyer, Was Former R.F.C. Chairman | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/collins-in-saigon-to-coordinate-aid-general-says-he-is-without.html | COLLINS IN SAIGON TO COORDINATE AID; General Says He Is 'Without Preconceived Ideas,' but Calls His Task Vital | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fund-to-kick-out-mcarthy-doubted-freedom-house-officers-say.html | FUND TO 'KICK OUT' MCARTHY DOUBTED; Freedom House Officers Say Statement of Monsignor 'Bears False Witness' | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/stocks-sweep-on-to-new-1954-highs-rails-and-building-materials.html | STOCKS SWEEP ON TO NEW 1954 HIGHS; Rails and Building Materials Issues Lead General Climb in 3,180,000-Share Day | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/benefit-thursday-for-judson-center.html | BENEFIT THURSDAY FOR JUDSON CENTER | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/algiers-marks-1942-landing.html | Algiers Marks 1942 Landing | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/bloodhounds-assist-search-for-teacher.html | BLOODHOUNDS ASSIST SEARCH FOR TEACHER | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/12-deaths-by-gas-start-3-inquiries-health-and-housing-agencies-and.html | 12 DEATHS BY GAS START 3 INQUIRIES; Health and Housing Agencies and Hogan Study 2 Cases of Poisoning by Heaters | True | By Charles Grutzner | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/queens-stable-at-top-in-earnings-for-season.html | Queen's Stable at Top In Earnings for Season | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/chilean-exminister-dead.html | Chilean Ex-Minister Dead | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/tv-opera-thrills-viewers-in-bronx-audience-applauds-singers-met.html | TV OPERA THRILLS VIEWERS IN BRONX; Audience Applauds Singers -- 'Met' Draws in Fordham but Not in Brooklyn | True | By Ross Parmenter | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cott-shares-offered-haupt-group-placing-on-market-beverage-concerns.html | COTT SHARES OFFERED; Haupt Group Placing on Market Beverage Concern's Stock | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cabinet-is-dismissed-in-pakistani-region.html | CABINET IS DISMISSED IN PAKISTANI REGION | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/claus-h-christoffers.html | CLAUS H. CHRISTOFFERS | True | Secial to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/theatre-in-china-far-from-reality-its-color-and-sound-benumb.html | THEATRE IN CHINA FAR FROM REALITY; Its Color and Sound Benumb Spectator, but Backstage Thought-Control Reigns | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-moe-mark.html | MRS. MOE MARK | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-j-e-russell-dies-widow-of-teachers-colleges-first-dean-succumbs.html | MRS. J. E. RUSSELL DIES; Widow of Teachers College's First Dean Succumbs at 74 | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/john-g-kopf.html | JOHN G. KOPF | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/pier-union-cuts-2c-from-37c-demand-employers-standing-firm-on-3-12c.html | PIER UNION CUTS 2C FROM 37C DEMAND; Employers, Standing Firm on 3 1/2c Offer, Chide Men, but Negotiations Continue | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/to-aid-columbus-circle-broadway-association-forms-committee-for.html | TO AID COLUMBUS CIRCLE; Broadway Association Forms Committee for Promotion | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/harry-banderson.html | HARRY B.'ANDERSON | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-bills-interest-takes-sharp-drop.html | U. S. BILLS INTEREST TAKES SHARP DROP | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/to-curb-lead-poisoning-health-department-decision-relative-to-label.html | To Curb Lead Poisoning. Health Department Decision Relative to Label on Paint Commended | True | GEORGE M. WHEATLEY | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | | https://www.nytimes.com/1954/11/09/archives/29-tuesday-november-9-1954-tuesday-november-9-i954-l-fraternities.html | 29 TUESDAY, NOVEMBER 9, 1954. TUESDAY, NOVEMBER 9, 1954. L++; FRATERNITIES FAIL IN SUPREME COURT; Tribunal Dismisses Appeal Against State University's Ban on National Societies | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nehru-to-give-up-party-leadership-will-stay-as-prime-minister-at.html | NEHRU TO GIVE UP PARTY LEADERSHIP; Will Stay as Prime Minister at Insistence of His Ruling Congress Organization | True | By Robert Trumbull | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/relocation-of-team-in-missouri-third-major-shift-in-20-months-move.html | Relocation of Team in Missouri Third Major Shift in 20 Months; Move to Kansas City Is Another Step in Big Leagues' Process of Adjustment to Changing Times and Ways | True | By Joseph M. Sheehan | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/navy-exercises-care-in-practice-requests-columbia-to-supply-films.html | NAVY EXERCISES CARE IN PRACTICE; Requests Columbia to Supply Films of Last Season's Meeting of Elevens | True | By Lincoln A. Werden | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/gratified-carlson-says.html | 'Gratified,' Carlson Says | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/reds-lose-in-sardinian-town.html | Reds Lose in Sardinian Town | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/bache-to-handle-sale-of-mutuals-company-to-offer-2500000-shares-of.html | BACHE TO HANDLE SALE OF MUTUALS; Company to Offer 2,500,000 Shares of Growth Series of National Securities | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/phils-forced-to-buy-no-alternative-on-mack-stadium-means-owner.html | PHILS FORCED TO BUY; No Alternative on Mack Stadium Means Owner Carpenter | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/blue-boxes.html | Blue Boxes | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/tax-exemption-rise-pushed.html | Tax Exemption Rise Pushed | True | | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/air-reserve-school-planned.html | Air Reserve School Planned | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/plastics-failure-on-jets-suggested.html | PLASTICS' FAILURE ON JETS SUGGESTED | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/post-exchange-lists-profit.html | Post Exchange Lists Profit | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mccarthy-hails-davies-ouster.html | McCarthy Hails Davies Ouster | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nation-shares-met-opening-in-gala-theatretv-parties-opening-of.html | Nation Shares 'Met' Opening In Gala Theatre-TV Parties; OPENING OF OPERA SHARED BY NATION | True | By Howard Taubman | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/skowhegan-summer-school-show-at-the-downtown-is-of-museum-caliber.html | Skowhegan Summer School Show at the Downtown Is of Museum Caliber | True | H. D. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-crosbys-estate-wife-of-actorcrooner-left-a-net-of-550616.html | MRS. CROSBY'S ESTATE; Wife of Actor-Crooner Left a Net of $550,616 | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/soviet-fete-boycotted-u-s-delegates-to-u-n-absent-from-vishinsky.html | SOVIET FETE BOYCOTTED; U. S. Delegates to U. N. Absent From Vishinsky Reception | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/commodity-index-rises-fridays-figure-up-02-to-908-yearago-average.html | COMMODITY INDEX RISES; Friday's Figure Up 0.2 to 90.8 -- Year-Ago Average 87.7 | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/scelba-averts-cabinet-crisis.html | Scelba Averts Cabinet Crisis | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/london-dock-strike-averted.html | London Dock Strike Averted | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/b1-in-rice-urged-for-asias-health-dr-williams-tells-academy-of.html | B-1 IN RICE URGED FOR ASIA'S HEALTH; Dr. Williams Tells Academy of Sciences -- Recent Reports Give False Idea of Test | True | By William L. Laurence | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/alcoa-names-chief-engineer.html | Alcoa Names Chief Engineer | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/miss-traflet-to-be-wed-seton-hall-student-engaged-to-jerome-a.html | MISS TRAFLET TO BE WED; Seton Hall Student Engaged to Jerome A. Tintle, an Alumnus | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-body-organizes-for-atomic-control.html | NEW BODY ORGANIZES FOR ATOMIC CONTROL | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/athletics-transfer-to-kansas-city-wins-final-american-league.html | Athletics' Transfer to Kansas City Wins Final American League Approval; OWNERS VOTE, 6-2, FOR MOVING CLUB | True | By John Drebinger | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/hotel-show-seeks-to-offset-decline-exposition-stresses-means-of.html | HOTEL SHOW SEEKS TO OFFSET DECLINE; Exposition Stresses Means of Attracting Business and Cutting Labor Costs | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/swiss-to-build-reactor.html | Swiss to Build Reactor | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/dairy-producers-face-f-t-c-action-accused-of-lending-or-giving.html | DAIRY PRODUCERS FACE F. T. C. ACTION; Accused of Lending or Giving Refrigeration to Markets -- Distributors Aroused | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/essay-winners-named-3-high-school-students-in-area-share-peace.html | ESSAY WINNERS NAMED; 3 High School Students in Area Share Peace Contest Awards | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/6-pioneers-honored-federation-of-womens-clubs-opens-annual.html | 6 'PIONEERS' HONORED; Federation of Women's Clubs Opens Annual Convention | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/more-public-help-for-family-urged-deputy-mayor-notes-rising-child.html | MORE PUBLIC HELP FOR FAMILY URGED; Deputy Mayor Notes Rising Child Population, Tensions -- Play Projects Stressed | True | By Dorothy Barclay | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cocoa-quotations-continue-to-climb-rise-one-cent-a-pound-limit-in-a.html | COCOA QUOTATIONS CONTINUE TO CLIMB; Rise One Cent a Pound Limit in All Positons -- Potatoes, Rubber, Hides Also Up | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/lawyer-is-fiance-of-ingrid-ellgar-roderic-l-oconnor-and-aide-of.html | LAWYER IS FIANCE OF INGRID ELLGAR; Roderic L. O'Connor and Aide of International Monetary Fund to Wed in December | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/furniture-store-leased-in-brooklyn.html | FURNITURE STORE LEASED IN BROOKLYN | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/union-asks-textile-aid-white-house-gets-proposals-designed-to.html | UNION ASKS TEXTILE AID; White House Gets Proposals Designed to Revive Industry | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/world-trade-at-geneva.html | WORLD TRADE AT GENEVA | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/delinquency-is-laid-to-disrupted-family.html | DELINQUENCY IS LAID TO DISRUPTED FAMILY | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-control-of-natural-gas-held-forerunner-of-widened-socialism.html | U. S. Control of Natural Gas Held Forerunner of Widened Socialism; Phillips Petroleum Executive, at Meeting of Institute in Chicago, Fears Similar Rule of Oil and Other Industries | True | Special to The New York Times. | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/kansas-city-fresh-out-of-cheers-looks-to-rebuilding-of-stadium.html | Kansas City, 'Fresh Out of Cheers,' Looks To Rebuilding of Stadium, Other Details | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/shoemaker-set-down-jockey-suspended-five-days-for-careless-riding.html | SHOEMAKER SET DOWN; Jockey Suspended Five Days for Careless Riding on Coast | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/opera-met-opening-program-of-excerpts-ushers-in-season.html | Opera: 'Met' Opening, Program of Excerpts Ushers in Season | True | By Olin Downes | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/yoshidas-speech-before-the-national-press-club.html | Yoshida's Speech Before the National Press Club | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/55-savings-bond-goal-is-set.html | '55 Savings Bond Goal Is Set | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/rise-at-auto-plants-lifts-u-s-job-total.html | RISE AT AUTO PLANTS LIFTS U. S. JOB TOTAL | True | Special to The New York Times. | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/child-to-mrs-shackelford-jr.html | Child to Mrs. Shackelford Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/thiedemann-and-major-cruz-win-in-international-jumping-at-horse.html | Thiedemann and Major Cruz Win in International Jumping at Horse Show; GERMAN'S VICTORY SEVENTH FOR TEAM | True | By John Rendel | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/french-restoring-calm-in-algeria-peace-returns-to-rebel-area-but.html | FRENCH RESTORING CALM IN ALGERIA; Peace Returns to Rebel Area, but Terrorists' Agitation Is Not Entirely Ended | True | By Michael Clark | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/eisenhower-is-praised-at-party-in-kremlin.html | Eisenhower Is Praised at Party in Kremlin | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/the-screen-in-review-desperate-decision-is-presented-at-world.html | The Screen in Review; 'Desperate Decision' Is Presented at World | True | By Bosley Crowther | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fly-wheel-takes-jamaica-feature-cold-command-dan-giddings-finish-in.html | FLY WHEEL TAKES JAMAICA FEATURE; Cold Command, Dan Giddings Finish in Dead Heat for Place in Handicap | True | By Joseph C. Nichols | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/viscount-airliner-cleared.html | Viscount Airliner Cleared | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/anaconda-wire-cable-names-manager-of-mills.html | Anaconda Wire & Cable Names Manager of Mills | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/ermcormiok-76-of-ojlrb-exgtian6e-first-president-of-market.html | E.R.M'CORMIOK, 76, OF OURB EXGtiAN6E; First President of Market Association Dies--Brought '.Outdoor Trading to End | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/patriotic-group-to-hear-adams.html | Patriotic Group to Hear Adams | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/horse-show-figures-to-be-feted-tonight.html | HORSE SHOW FIGURES TO BE FETED TONIGHT | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/38family-housing-purchased-in-bronx.html | 38-FAMILY HOUSING PURCHASED IN BRONX | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mayor-calls-for-law-to-bar-gifts-made-to-influence-city-workers.html | Mayor Calls for Law to Bar Gifts Made to Influence City Workers; MAYOR ASKS LAW TO END GRATUITIES | True | By Charles G. Bennett | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/war-plans-leak-laid-to-windsor-letter-from-a-nazi-diplomat-asserts.html | WAR PLANS LEAK LAID TO WINDSOR; Letter From a Nazi Diplomat Asserts Duke Told Him of Allies' 1940 Strategy | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/text-of-the-presidents-address-to-catholic-women.html | Text of the President's Address to Catholic Women | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/t-roosevelt-honored-eisenhower-sees-the-unveiling-of-portrait-at.html | T. ROOSEVELT HONORED; Eisenhower Sees the Unveiling of Portrait at War College | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fragile-fox-benefit-performance-thursday-to-aid-womens-trade-union.html | 'FRAGILE FOX' BENEFIT; Performance Thursday to Aid Women's Trade Union League | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/colors-stressed-in-boys-apparel-prints-stripes-plaids-solids-for.html | COLORS STRESSED IN BOYS' APPAREL; Prints, Stripes, Plaids, Solids for Dress and Sports Wear Seen at Spring Showing | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/holdup-suspect-slain-brooklyn-man-is-shot-after-firing-at-two.html | HOLD-UP SUSPECT SLAIN; Brooklyn Man Is Shot After Firing at Two Detectives | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/hospital-week-proclaimed.html | Hospital Week Proclaimed | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/if-s-sohwentker-pediatrician-50-johns-hopkins-professor-and.html | IF. S, SOHWENTKER, PEDIATRICIAN, 50; Johns Hopkins Professor and Hospital Director is Dead-- Noted Sulfa Therapist I | True | Special to Tile New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/air-lines-open-county-office.html | Air Lines Open County Office | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jobless-who-wont-work.html | JOBLESS WHO WON'T WORK | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mccall-crane.html | McCall -- Crane | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/west-coast-session-of-u-n-is-doubtful.html | WEST COAST SESSION OF U. N. IS DOUBTFUL | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/named-to-direct-drive-of-legal-aid-society.html | Named to Direct Drive Of Legal Aid Society | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fabre-hearing-ordered-maritime-board-will-consider-groups-expulsion.html | FABRE HEARING ORDERED; Maritime Board Will Consider Group's Expulsion of Line | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/high-court-backs-defendant-rights-orders-tennessee-to-release.html | HIGH COURT BACKS DEFENDANT RIGHTS; Orders Tennessee to Release Prisoner Not Allowed to Have Lawyer at Trial | True | By Luther A. Huston | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/news-of-food-general-baking-to-make-kosher-rye-loaf-under.html | News of Food; General Baking to Make Kosher Rye Loaf Under Rabbinical Guidance | True | By Jane Nickerson | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/white-fox-ermine-favored-at-opera-short-evening-dresses-and-modest.html | WHITE FOX, ERMINE FAVORED AT OPERA; Short Evening Dresses and Modest Jewelry Are the Opening-Night Rule | True | BY Agnes McCarty | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/surprise-defense-test-is-held.html | Surprise Defense Test Is Held | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/session-of-senate-on-mcarthy-opens-in-angry-wrangle-censure.html | SESSION OF SENATE ON M'CARTHY OPENS IN ANGRY WRANGLE; Censure Committee Proposal to Correct Its Report Stirs Protests From Senator | True | By Anthony Leviero | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/maj-gen-a-w-pence.html | MAJ. GEN. A. W. PENCE | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-film-short-depicts-magazines-place-in-us.html | New Film Short Depicts Magazines Place in U.S. | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/brazilian-deficit-misstated.html | Brazilian Deficit Misstated | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/byelection-watched-conservatives-see-west-derby-vote-as-barometer.html | BY-ELECTION WATCHED; Conservatives See West Derby Vote as Barometer | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/farm-efficiency-asked-mendesfrance-issues-a-call-for-increased.html | FARM EFFICIENCY ASKED; Mendes-France Issues a Call for Increased Production | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/president-picks-u-s-controller-campbell-columbia-u-aide-now-with.html | PRESIDENT PICKS U. S. CONTROLLER; Campbell, Columbia U. Aide Now With A.E.C., Is Chosen -- Kefauver Protests | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/vishinsky-scores-atom-plan-change-declares-present-proposal-is.html | VISHINSKY SCORES ATOM PLAN CHANGE; Declares Present Proposal Is Narrower Than That Made by Eisenhower | True | By Thomas J. Hamilton | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/funeral-rites-held-for-henri-matisse.html | FUNERAL RITES HELD", FOR HENRI MATISSE | True | .pecial to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jersey-man-a-survivor.html | Jersey Man a Survivor | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/educator-fears-public-rebellion-tells-chicago-parley-of-need-to.html | EDUCATOR FEARS PUBLIC REBELLION; Tells Chicago Parley of Need to Leave 'Ivory Towers' and Develop New Concepts | True | By Gene Currivan | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/2day-church-fair-begins-tomorrow-event-planned-by-auxiliary-of.html | 2-DAY CHURCH FAIR BEGINS TOMORROW; Event Planned by Auxiliary of Protestant Episcopal Church of the Incarnation Here | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/traffic-accidents-rise-total-for-week-in-city-is-689-against-544-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 689, Against 544 a Year Ago | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/gildersleeve-reception-today.html | Gildersleeve Reception Today | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/friends-of-japan-meet-tokyo-international-house-to-be-opened-in.html | FRIENDS OF JAPAN MEET; Tokyo International House to Be Opened in March | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-martin-strauss.html | MRS. MARTIN STRAUSS | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/zulueta-beaten-on-points-by-lane-loses-split-decision-in-bout-at-st.html | ZULUETA BEATEN ON POINTS BY LANE; Loses Split Decision in Bout at St. Nicks Despite Fast Finish Against Rival | True | By Michael Strauss | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/de-la-salle-team-first-takes-laurels-in-manhattan-catholic-harrier.html | DE LA SALLE TEAM FIRST; Takes Laurels in Manhattan Catholic Harrier Meet | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/john-a-linder.html | JOHN A. ,LINDER | True | Special to The Rew York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fate-of-top-reds-in-hungary-puzzling.html | FATE OF TOP REDS IN HUNGARY PUZZLING | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/elizabeth-reviews-midshipmen-and-gets-tributes-at-annapolis-queen.html | Elizabeth Reviews Midshipmen And Gets Tributes at Annapolis; Queen Mother Visits Historic State House Containing Mementos of Old England -- Honored at Embassy Dinner | True | By Edith Evans Asbury | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-elmer-e-kizer.html | MRS. ELMER E. KIZER | True | Special to The New York Times. | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/money-turns-easier-federal-funds-at-14-of-1-were-1-38-last-week.html | MONEY TURNS EASIER; Federal Funds at 1/4 of 1% -- Were 1 3/8% Last Week | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/standard-of-ohio-shows-profit-dip-net-drops-to-293-a-share-from-338.html | STANDARD OF OHIO SHOWS PROFIT DIP; Net Drops to $2.93 a Share From $3.38 for 9 Months on 7% Sales Decline | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/5month-repairs-set-for-flandre-4-of-5-scheduled-midwinter-cruises.html | 5-MONTH REPAIRS SET FOR FLANDRE; 4 of 5 Scheduled Midwinter Cruises to West Indies Are Shifted to Ile de France | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/german-to-fight-here-mueller-will-replace-durando-against-anthony.html | GERMAN TO FIGHT HERE; Mueller Will Replace Durando Against Anthony Monday | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/upturn-expected-by-56-in-business-only-13-look-for-sales-dip-in.html | UPTURN EXPECTED BY 56% IN BUSINESS; Only 13% Look for Sales Dip in First Quarter of 1955, Dun & Bradstreet Says | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/harlans-career-has-wide-range-he-has-been-an-investigator.html | HARLAN'S CAREER HAS WIDE RANGE; He Has Been an Investigator, Corporation Lawyer and Prosecutor Since 1925 | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jersey-jobless-claims-rise.html | Jersey Jobless Claims Rise | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/high-output-seen-as-promotion-job-advertising-meeting-is-told.html | HIGH OUTPUT SEEN AS PROMOTION JOB; Advertising Meeting Is Told Nation's Economic Growth Depends on Marketing | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cannady-ready-to-play-giants-linebacker-recovered-from-an-ankle.html | CANNADY READY TO PLAY; Giants' Line-Backer Recovered From an Ankle Injury | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/blair-holding-vote-slated.html | Blair Holding Vote Slated | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/president-of-the-exchange-in-strong-terms-decries-montreal.html | President of the Exchange in Strong Terms Decries Montreal 'Operation Sucker' -- Ontario Official Seeks Reforms | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/todays-offerings-exceed-25000000-new-or-outstanding-stock-in-four.html | TODAY'S OFFERINGS EXCEED $25,000,000; New or Outstanding Stock in Four Concerns to Be Available in Market | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/secretary-mitchell-will-name-advisers.html | SECRETARY MITCHELL WILL NAME ADVISERS | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-note-demands-payment-for-b29-soviet-in-protest-denying-a-border.html | U. S. NOTE DEMANDS PAYMENT FOR B-29; SOVIET IN PROTEST; Denying a Border Violation, Washington Asks 'Moral and Material Reparations' | True | Special to The New York Times. | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fullmer-scores-upset-decision-over-la-bua-in-brooklyn-ring.html | Fullmer Scores Upset Decision Over La Bua in Brooklyn Ring | True | By William J. Briordy | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/lily-cushings-color-drawings-are-displayed.html | Lily Cushing's Color Drawings Are Displayed | True | S. P. | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cici-phillips-win-l-i-propro-golf-take-title-on-second-hole-of.html | CICI, PHILLIPS WIN L. I. PRO-PRO GOLF; Take Title on Second Hole of Play-Off After 3 Teams Deadlock With 66's | True | Special to The New York Times. | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/an-election-in-india.html | AN ELECTION IN INDIA | True | | 1982-07-06 | RE0000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/bar-leaders-voice-approval.html | Bar Leaders Voice Approval | True | | 1982-07-06 | RE0000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/states-witness-lauds-sheppard-friend-testifies-doctor-got-along.html | STATE'S WITNESS LAUDS SHEPPARD; Friend Testifies Doctor Got Along Well With Wife He Is Accused of Killing | True | By Ira Henry Freeman | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/elt-to-offer-young-woodley.html | E.L.T. to Offer 'Young Woodley' | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/waldorf-chosen-coach-of-west-allstar-team.html | Waldorf Chosen Coach Of West All-Star Team | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/london-market-turns-sluggish-price-changes-are-uneven-and-index.html | LONDON MARKET TURNS SLUGGISH; Price Changes Are Uneven, and Index Eases 0.3 Point -- Anglo - Iranian Rises | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/physicians-art-show-opening.html | Physicians' Art Show Opening | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/880-donors-give-blood-564-pints-received-in-twoday-collection-at.html | 880 DONORS GIVE BLOOD; 564 Pints Received in Two-Day Collection at Fort Monmouth | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/terry-moore-in-fox-musical.html | Terry Moore in Fox Musical | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-press-criticized-by-latin-americans.html | U. S. PRESS CRITICIZED By LATIN AMERICANS | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/2-face-murder-charge-new-indictment-handed-up-in-brooklyn.html | 2 FACE MURDER CHARGE; New Indictment Handed Up in Brooklyn Fisherman's Death | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/soybeans-grains-undergo-setback-long-liquidation-meets-slight.html | SOYBEANS, GRAINS UNDERGO SETBACK; Long Liquidation Meets Slight Resistance -- Rye Extends Big Decline of Friday | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/sugar-held-tooth-foe-reduction-in-diet-would-cut-decay-dental.html | SUGAR HELD TOOTH FOE; Reduction in Diet Would Cut Decay, Dental Society Is Told | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/its-an-ill-wind-.html | IT'S AN ILL WIND . . . | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nixon-ascribes-loss-to-split-over-reds.html | NIXON ASCRIBES LOSS TO SPLIT OVER REDS | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/radiotv-blame-denied-lee-of-the-f-c-c-discounts-crime-and-violence.html | RADIO-TV BLAME DENIED; Lee of the F. C. C. Discounts Crime and Violence on Air | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/adenauer-cancels-talk-on-paris-agreements.html | Adenauer Cancels Talk On Paris Agreements | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/elizabeth-j-maclehose-engaged.html | Elizabeth J. MacLehose Engaged | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/ancient-rivalries-important-conference-games-on-weeks-football.html | Ancient Rivalries, Important Conference Games on Week's Football Slate; PRINCETON TO PLAY YALE ON SATURDAY | True | By Allison Danzig | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-group-advises-on-customs-work.html | NEW GROUP ADVISES ON CUSTOMS WORK | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mr-conrad-goes-to-paris.html | MR. CONRAD GOES TO PARIS | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/corn-products-refining-elects-a-new-director.html | Corn Products Refining Elects a New Director | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/devonport-services-wins.html | Devonport Services Wins | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/japan-rejects-whaling-curb.html | Japan Rejects Whaling Curb | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/billboards-said-to-bar-accidents-outdoor-advertisers-are-told-they.html | BILLBOARDS SAID TO BAR ACCIDENTS; Outdoor Advertisers Are Told They Promote Road Safety by Keeping Drivers Alert | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jeanmaire-gets-offer-at-metro-dancer-sought-as-costar-for-cole.html | JEANMAIRE GETS OFFER AT METRO; Dancer Sought as Co-Star for 'Cole Porter Cavalcade' -- Clift's Word Awaited | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/only-5-sirens-here-fail-low-record-set-in-test.html | Only 5 Sirens Here Fail; Low Record Set in Test | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-york-a-c-victor-beats-yale-club-21-in-squash-tennis-columbia.html | NEW YORK A. C. VICTOR; Beats Yale Club, 2-1, in Squash Tennis -- Columbia Wins | True | | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/duke-leaves-for-london.html | Duke Leaves for London | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/high-court-to-rule-on-gas-price-floor.html | HIGH COURT TO RULE ON GAS PRICE FLOOR | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/3-fined-in-red-china-smuggling.html | 3 Fined in Red China Smuggling | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/husky-oil-buys-refinery.html | Husky Oil Buys Refinery | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/tobacco-sales-dates-set.html | Tobacco Sales Dates Set | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nepal-king-in-swiss-hospital.html | Nepal King in Swiss Hospital | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/truman-says-gop-failed-the-people-asserts-democrats-will-win.html | TRUMAN SAYS G.O.P. FAILED THE PEOPLE; Asserts Democrats Will Win Presidency in '56 if They Work for All, Not Few | True | By Seth S. King | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/airmen-to-play-wyoming.html | Airmen to Play Wyoming | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/asian-marshall-plan-urged-by-yoshida-to-combat-reds-asian-plan.html | Asian Marshall Plan Urged By Yoshida to Combat Reds; ASIAN PLAN URGED TO COMBAT REDS | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nyu-group-to-perform-alice.html | N.Y.U. Group to Perform 'Alice' | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nassaus-tax-rate-cut-7-cents-for-55.html | NASSAU'S TAX RATE CUT 7 CENTS FOR '55 | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/matson-may-play-sunday.html | Matson May Play Sunday | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/ballet-cast-changes-tanaquil-leclercq-to-be-seen-as-sugar-plum.html | BALLET CAST CHANGES; Tanaquil LeClercq to Be Seen as Sugar Plum Fairy Tonight | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/text-of-u-s-and-soviet-notes.html | Text of U. S. and Soviet Notes | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jersey-deals-closed-taxpayer-building-with-four-stores-sold-in.html | JERSEY DEALS CLOSED; Taxpayer Building With Four Stores Sold in Bogota | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/urges-u-s-pay-roads-cost.html | Urges U. S. Pay Roads' Cost | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/to-study-oil-supply-3man-committee-to-evaluate-west-coast-defense.html | TO STUDY OIL SUPPLY; 3-Man Committee to Evaluate West Coast Defense Needs | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/star-ill-play-delayed-jean-arthur-unable-to-begin-chicago-run-in.html | STAR ILL, PLAY DELAYED; Jean Arthur Unable to Begin Chicago Run in 'Saint Joan' | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/president-sees-war-threat-eased-urges-more-world-understanding.html | President Sees War Threat Eased; Urges More World Understanding, EISENHOWER SEES WAR PERIL EASED | True | By Joseph A. Loftus | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/saudi-arabia-spurns-protest-by-britain.html | SAUDI ARABIA SPURNS PROTEST BY BRITAIN | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/g-is-kept-in-turkish-jail.html | G. I.'s Kept in Turkish Jail | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/pearson-hopeful-for-coexistence.html | PEARSON HOPEFUL FOR 'COEXISTENCE' | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jane-powell-is-married.html | Jane Powell Is Married | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/expelled-from-yoshidas-party.html | Expelled From Yoshida's Party | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/foreign-service-reports-release-of-documents-forming-basis-for.html | Foreign Service Reports; Release of Documents Forming Basis for Policy Questioned | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/hunter-to-stage-the-crucible.html | Hunter to Stage 'The Crucible' | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/guy-richards-is-feted-gets-silurians-award-for-his-story-on.html | GUY RICHARDS IS FETED; Gets Silurians' Award for His Story on Wicks-Fay Talks | True | | 1982-07-06 | RE000131191 | B00000503092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/marilyn-monroe-has-operation.html | Marilyn Monroe Has Operation | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/3-die-in-halifax-boat-crash.html | 3 Die in Halifax Boat Crash | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/son-to-mrs-david-key-jr.html | Son to Mrs. David Key Jr. | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/wheeler-goodman.html | Wheeler -- Goodman | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/honor-for-grasslands-head.html | Honor for Grasslands Head | True | Special to The New York Times. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/y-m-h-a-hears-horszowski.html | Y. M. H. A. Hears Horszowski | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/asian-red-tactics-abandon-violence-shift-to-political-penetration.html | ASIAN RED TACTICS ABANDON VIOLENCE; Shift to Political Penetration Is Intensified by Geneva Accord on Indochina | True | By Tillman Durdin | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/wood-field-and-stream-deer-hunter-has-poor-luck-in-maine-areas.html | Wood, Field and Stream; Deer Hunter Has Poor Luck in Maine Areas -- Waterfowl Shooting Excellent | True | By Raymond R. Camp | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-puppet-play-to-be-given.html | New Puppet Play to Be Given | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/soviet-words-and-deeds.html | SOVIET WORDS AND DEEDS | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/r-a-f-boxers-excel-they-win-5-bouts-americans-3-in-air-force.html | R. A. F. BOXERS EXCEL; They Win 5 Bouts, Americans 3 in Air Force Competition | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/basketball-clinic-sunday.html | Basketball Clinic Sunday | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/sousas-centennial.html | SOUSA'S CENTENNIAL | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/wide-police-hunt-traps-cook-as-arsonist-girl-16-accused-of-setting.html | Wide Police Hunt Traps Cook as Arsonist; Girl, 16, Accused of Setting Fire at Home | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/saigh-seeks-a-role-in-fight-for-wards.html | SAIGH SEEKS A ROLE IN FIGHT FOR WARD'S | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/border-violation-by-plane-denied-commander-asserts-craft-was-over.html | BORDER VIOLATION BY PLANE DENIED; Commander Asserts Craft Was Over Sea, 15 Miles From the Soviet Border | True | By William J. Jorden | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-foreign-aid-on-power-scored-reclamationists-told-more-was-spent.html | U. S. FOREIGN AID ON POWER SCORED; Reclamationists Told More Was Spent Abroad in 7 Years Than at Home Since '02 | True | By Lawrence E. Davies | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/dispute-holds-up-dixonyates-pact-aec-and-utility-group-split-on.html | DISPUTE HOLDS UP DIXON-YATES PACT; A.E.C. and Utility Group Split on Terms -- T. V. A. Head Confirms Discord | True | By William M. Blair | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/scherman-offers-music-by-csonka-conducts-little-orchestra-in-u-s.html | SCHERMAN OFFERS MUSIC BY CSONKA; Conducts Little Orchestra in U. S. Debut of Concertino -- Rose Is 'Cello Soloist | True | J. B. | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-09 | 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE000131191 | B00000503092 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/unobskey-goldner.html | Unobskey -- Goldner | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/hanoi-open-to-french-ho-chi-minh-says-he-would-welcome-their-return.html | HANOI OPEN TO FRENCH; Ho Chi Minh Says He Would Welcome Their Return | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-william-miller-has-son.html | Mrs. William Miller Has Son | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mizrachi-adopts-1120000-budget-womens-zionist-group-sets-450000-for.html | MIZRACHI ADOPTS $1,120,000 BUDGET; Women's Zionist Group Sets $450,000 for Children's Villages in Israel | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wood-field-and-stream-good-deer-hunting-reported-in-northern-new.html | Wood, Field and Stream; Good Deer Hunting Reported in Northern New Hampshire and Southern Maine | True | By Raymond R. Camp | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/goodyear-aircraft-elects-vice-president-for-sales.html | Goodyear Aircraft Elects Vice President for Sales | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/staley-to-pay-dividends-corn-and-soybean-processor-votes-stock-and.html | STALEY TO PAY DIVIDENDS; Corn and Soybean Processor, Votes Stock and Cash Extra | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/7-concerns-seek-offshore-leases-high-bids-total-23357029-for-19-of.html | 7 CONCERNS SEEK OFFSHORE LEASES; High Bids Total $23,357,029 for 19 of 38 Oil-Gas Tracts Off Texas Offered by U. S. | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wall-street-man-elected-director-of-hazel-bishop.html | Wall Street Man Elected Director of Hazel Bishop | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/muskie-names-press-aide.html | Muskie Names Press Aide | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bradley-gleason-accused-in-tieup-philadelphia-operator-says-ila.html | BRADLEY, GLEASON ACCUSED IN TIE-UP; Philadelphia Operator Says I.L.A. Wrecked Pact Talks, Seeks to End Arbitration | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/rev-robert-b-b-foote.html | REV. ROBERT B. B. FOOTE{ | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/aviation-school-in-queens-voted-board-of-education-approves-trades.html | AVIATION SCHOOL IN QUEENS VOTED; Board of Education Approves Trades Institution -- Cost Is Put at Record $8,465,000 | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/son-to-the-nicholas-bradys.html | Son to the Nicholas Bradys | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/interceptions-sink-bellows.html | Interceptions Sink Bellows | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/shoe-factory-to-close.html | Shoe Factory to Close | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/europe-is-hopeful-on-economy-of-us-marshall-plan-group-finds.html | EUROPE IS HOPEFUL ON ECONOMY OF U.S.; Marshall Plan Group Finds Outlook Good but Voices Concern About Tariff | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/anglo-s-group-elects.html | Anglo-U. S. Group Elects | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/childhood.html | Childhood | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/prince-eton-first-in-yonkers-pace-scores-driving-triumph-over-date.html | PRINCE ETON FIRST IN YONKERS PACE; Scores Driving Triumph Over Date Knight and Returns $10.30 -- Due Date 3d | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/horse-show-closing-attended-by-mayor.html | HORSE SHOW CLOSING ATTENDED BY MAYOR | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/australia-fights-curbs-on-tariffs-spokesman-in-geneva-says-general.html | AUSTRALIA FIGHTS CURBS ON TARIFFS; Spokesman in Geneva Says General Agreement Plan Favors Stronger Nations | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/sues-for-post-on-police-taxi-driver-says-neither-he-nor-family-has.html | SUES FOR POST ON POLICE; Taxi Driver Says Neither He Nor Family Has Red Links | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/for-more-library-service.html | For More Library Service | True | NATHANIEL H. JANES | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/housing-inquiry-scans-rent-rises-billion-in-windfalls-followed-by.html | HOUSING INQUIRY SCANS RENT RISES; Billion in Windfalls Followed by Increases of 2 Million, Capehart Group Finds | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/brooklyn-college-fete-honors-day-starts-celebration-of-25th.html | BROOKLYN COLLEGE FETE; Honors Day Starts Celebration of 25th Anniversary Today | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/cotton-nosedives-1-to-255-a-bale-heavy-spot-sales-in-south-fear-of.html | COTTON NOSEDIVES $1 TO $2.55 A BALE; Heavy Spot Sales in South, Fear of Drop in Loan Rate Stimulate Liquidation | True | | 1982-07-06 | RE0000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/nasser-assassin-admits-guilt.html | Nasser Assassin Admits Guilt | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/transpacific-flight-added.html | Trans-Pacific Flight Added | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/boys-club-to-do-oneill-play.html | Boys Club to Do O'Neill Play | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/u-s-taking-action-on-export-frauds-effort-to-evade-cuban-duties.html | U. S. TAKING ACTION ON EXPORT FRAUDS; Effort to Evade Cuban Duties Gives Rise to Warning of More Drastic Penalties | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/study-favorable-to-women-phds-recipients-of-degrees-from-bryn-mawr.html | STUDY FAVORABLE TO WOMEN PH.D.'S; Recipients of Degrees From Bryn Mawr Found to Have High Employment Record | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/politics-in-france.html | POLITICS IN FRANCE | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/otis-m-dunham.html | OTIS M. DUNHAM' | True | Special to Tile New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/hull-says-soviet-is-wrong-on-b29-u-s-chief-in-japan-derides-idea.html | HULL SAYS SOVIET IS WRONG ON B-29; U. S. Chief in Japan Derides Idea Plane Violated Border -- Offers Evidence | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/tv-experiment-held-up-closing-of-paysee-system-in-california-called.html | TV EXPERIMENT HELD UP; Closing of Pay-See System in California Called 'Temporary' | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/troth-announced-of-linda-rodgers-daughter-of-composer-will-be-wed.html | TROTH ANNOUNCED OF LINDA RODGERS; Daughter of Composer Will Be Wed to Dan Melnick, a TV Producer on Coast | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/luigi-orsini.html | LUIGI ORSINI | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/park-ave-traffic-tied-up-by-goodby-patrolman-retires-after-34-years.html | PARK AVE. TRAFFIC TIED UP BY GOOD-BY; Patrolman Retires After 34 Years at 33d St. Corner -- 1,500 Pedestrians Watch | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/johnson-is-set-to-face-problems-of-athletics-boudreau-likely-to-get.html | Johnson Is Set to Face Problems of Athletics; BOUDREAU LIKELY TO GET PILOT'S JOB Carroll, DeWitt, Veeck Said to Be in Race for Post of A's General Manager | True | By John Drebinger | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/50-u-s-air-sorties-charged-by-peiping-50-u-s-air-sorties-charged-by.html | 50 U. S. Air Sorties Charged by Peiping; 50 U. S. AIR SORTIES CHARGED BY CHINA | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/arkansas-guard-named-lineman-of-week-in-poll.html | Arkansas Guard Named Lineman of Week in Poll | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/about-new-york-rockefeller-center-to-light-yule-tree-dec-9-teacher.html | About New York; Rockefeller Center to Light Yule Tree Dec. 9 -- Teacher Calls Brood, Empties Subway Car | True | By Meyer Berger | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/phoneinventor-plaque-two-daughters-of-bell-unveil-tablet-in-a-t-t.html | PHONE-INVENTOR PLAQUE; Two Daughters of Bell Unveil Tablet in A. T. & T. Building | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bonus-bill-filed-korea-veterans-of-connecticut-would-get-lump-sums.html | BONUS BILL FILED; Korea Veterans of Connecticut Would Get Lump Sums | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/museum-to-open-big-gallery-area-many-old-new-art-treasures-go-on.html | MUSEUM TO OPEN BIG GALLERY AREA; Many Old, New Art Treasures Go on View Tomorrow in the Rejuvenated Building | True | By Sanka Knox | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-columbia-course-international-business-will-be-offered-next.html | NEW COLUMBIA COURSE; International Business Will Be Offered Next Year | True | | 1982-07-06 | RE0000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/exchange-seat-brings-75000.html | Exchange Seat Brings $75,000 | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/pleasantville-gets-fluoridation.html | Pleasantville Gets Fluoridation | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/strindberg-work-at-barnard.html | Strindberg Work at Barnard | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-lincoln-tube-goes-under-river-massive-welded-steel-shield.html | NEW LINCOLN TUBE GOES UNDER RIVER; Massive Welded Steel Shield Starts Inch-by-Inch Thrust to Ventilation Shaft Here | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/3-hockey-trades-made-prystai-goes-to-chicago-in-move-to-bolster.html | 3 HOCKEY TRADES MADE; Prystai Goes to Chicago in Move to Bolster Hawks | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/store-completes-upward-expansion.html | STORE COMPLETES UPWARD EXPANSION | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/arthur-b-rose.html | ARTHUR B. ROSE | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/college-clubs-have-4-years-to-obey-ban.html | COLLEGE CLUBS HAVE 4 YEARS TO OBEY BAN | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/montgomery-off-to-visit-u-s.html | Montgomery Off to Visit U. S. | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/j-t-westport-woman-100-dies.html | J t Westport Woman, 100, Dies | True | Special to The Hew York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/u-s-fencers-place-5th-france-belgium-tie-for-first-in-britannia.html | U. S. FENCERS PLACE 5TH; France, Belgium Tie for First in Britannia Shield Event | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/emil-cowel.html | EMIL COWELS | True | Special to The New York TimeJ. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/french-ships-go-to-save-catholics-fleeing-reds.html | French Ships Go to Save Catholics Fleeing Reds | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/workshop-tours-set-spencechapin-to-gain-by-visits-to-papps.html | WORKSHOP TOURS SET; Spence-Chapin to Gain by Visits to Papp's, Furniture Makers | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/rise-in-tourist-rates-is-5.html | Rise in Tourist Rates Is $5 | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/demand-is-active-for-corn-futures-buying-is-surprising-in-view-of.html | DEMAND IS ACTIVE FOR CORN FUTURES; Buying Is Surprising in View of Cash Weakness -- Rye, Wheat, Oats Also Gain | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/paperboard-output-off-volume-25-below-53-level-orders-decline-107.html | PAPERBOARD OUTPUT OFF; Volume 2.5% Below '53 Level -- Orders Decline 10.7% | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/conveyor-makers-elect-equipment-association-names-detroit-man-as.html | CONVEYOR MAKERS ELECT; Equipment Association Names Detroit Man as President | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-u-n-atom-role-for-soviet-proposed-new-atomic-role-for-soviet.html | New U. N. Atom Role For Soviet Proposed; NEW ATOMIC ROLE FOR SOVIET URGED | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/royal-guest-meets-congress-members.html | ROYAL GUEST MEETS CONGRESS MEMBERS | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/nursery-school-to-gain-canadian-womens-club-plans-benefit-ball-on.html | NURSERY SCHOOL TO GAIN; Canadian Women's Club Plans Benefit Ball on Nov. 19 | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/queen-sees-london-teahouse.html | Queen Sees London 'Teahouse' | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/eaton-group-buys-alleghany-holding.html | EATON GROUP BUYS ALLEGHANY HOLDING | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/first-lady-honored-republican-women-of-capital-give-her-birthday.html | FIRST LADY HONORED; Republican Women of Capital Give Her Birthday Party | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dutch-approve-u-s-air-base.html | Dutch Approve U. S. Air Base | True | | 1982-07-06 | RE000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/praise-from-a-visitor.html | Praise From a Visitor | True | ERIC G. DE FLON | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/10450-and-all-that-the-davies-case-and-the-dulles-case-pose.html | 10450 and All That; The Davies Case (and the Dulles Case) Pose Questions on the Security Order | True | By James Restonspecial To The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/leroy-h-dorsey.html | LEROY H. DORSEY | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/arthur-brown.html | ARTHUR BROWN | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/sports-of-the-times-the-end-and-the-beginning.html | Sports of The Times; The End and the Beginning | True | By Arthur Daley | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/japan-makes-protest.html | Japan Makes Protest | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bonn-sets-budget-at-6666000000-2143000000-is-allocated-for-defense.html | BONN SETS BUDGET AT $6,666,000,000; $2,143,000,000 Is Allocated for Defense in 1955-56 -- Continued Prosperity Seen | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/air-force-denies-charge.html | Air Force Denies Charge | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/carl-harold-carlson.html | CARL HAROLD CARLSON | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/kansas-city-athletics.html | KANSAS CITY ATHLETICS | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/eisenhower-will-hunt-ducks-on-erie-friday.html | Eisenhower Will Hunt Ducks on Erie Friday | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/alsup-is-chosen-captain.html | Alsup Is Chosen Captain | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/news-from-paris-in-fashions-coiffures-and-childrens-toys-fath-day.html | News From Paris in Fashions, Coiffures and Children's Toys; FATH DAY FROCKS BRING OUT CURVES Midseason Collection Shows Tightly Molded, Elongated Bodice and Low Neckline | True | By Dorothy Vernonspecial To The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ridgway-cautions-against-isolation.html | RIDGWAY CAUTIONS AGAINST ISOLATION | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/democrats-move-in-senate-to-kill-dixonyates-pact-act-to-delay-power.html | DEMOCRATS MOVE IN SENATE TO KILL DIXON-YATES PACT; Act to Delay Power Proposal in Committee Until 84th Congress Is Convened DECRY A. E. C. IN POLITICS Meanwhile Some Republicans and Some Utilities Fear Political Consequences DEMOCRATS FIGHT DIXON-YATES PACT | True | By William M. Blairspecial To The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/chinese-five-to-play-siena.html | Chinese Five to Play Siena | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/democrats-weigh-a-jersey-recount-howell-and-partys-leaders-spend.html | DEMOCRATS WEIGH A JERSEY RECOUNT; Howell and Party's Leaders Spend Day in Conferences -- Governor Not Present | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/comedy-by-reeves-will-open-nov-20-bow-of-wedding-breakfast-at-48th.html | COMEDY BY REEVES WILL OPEN NOV. 20; Bow of 'Wedding Breakfast' at 48th Street Delayed by Rehearsals, Script Cuts | True | By Sam Zolotow | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/british-to-honor-burgoyne.html | British to Honor Burgoyne | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/sulzberger-gets-100-year-award-honored-for-work-as-times-publisher.html | SULZBERGER GETS 100 YEAR AWARD; Honored for Work as Times Publisher and Chairman of Columbia Bicentennial | True | By Russell Porter | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/westbury-beaten-40-6.html | Westbury Beaten, 40 -- 6 | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/union-aide-refuses-to-testify.html | Union Aide Refuses to Testify | True | | 1982-07-06 | RE000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/textile-agent-improved-4-new-cationic-softeners-are-nonyellowing.html | TEXTILE AGENT IMPROVED; 4 New Cationic Softeners Are Non-Yellowing, Says Dexter | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/shipyard-lays-off-500-cites-sitdown.html | SHIPYARD LAYS OFF 500, CITES SITDOWN | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/again-mr-justice-harlan.html | AGAIN MR. JUSTICE HARLAN | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ile-de-france-crew-sour-on-milk-plea.html | ILE DE FRANCE CREW SOUR ON MILK PLEA | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/union-temple-brooklyn-appoints-a-new-rabbi.html | Union Temple, Brooklyn, Appoints a New Rabbi | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ribicoffs-edge-is-3115-official-count-in-connecticut-gives-him.html | RIBICOFF'S EDGE IS 3,115; Official Count in Connecticut Gives Him 463,643 Votes | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/lasky-complaint-kept-court-refuses-to-dismiss-it-in-500000-suit.html | LASKY COMPLAINT KEPT; Court Refuses to Dismiss It in $500,000 Suit Against Post | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/censure-proposal-on-mcarthy-filed-he-blasts-inquiry-calls-watkins.html | CENSURE PROPOSAL ON M'CARTHY FILED; HE BLASTS INQUIRY; Calls Watkins and Committee Dupes of Reds -- Senate Debate Begins Today CENSURE PROPOSAL ON M'CARTHY FILED | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/375000-raised-in-jiffy-half-of-building-fund-goal-of-l-i-hospital-i.html | $375,000 RAISED IN JIFFY; Half of Building Fund Goal of L I. Hospital Is Assured | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/grosvenor-group-to-be-feted-today-mothers-of-debutantes-will-be.html | GROSVENOR GROUP TO BE FETED TODAY; Mothers of Debutantes Will Be Guests at Tea in Home of Mrs. J. O. Buckley | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/schine-on-alaska-duty.html | Schine on Alaska Duty | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/43-on-plane-safe-in-crash-landing-jammed-gear-imperils-craft-of.html | 43 ON PLANE SAFE IN CRASH LANDING; Jammed Gear Imperils Craft of American Airlines -- 2d Recent Convair Mishap | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/premier-wins-test-in-paris-assembly-on-budget-delays-mendesfrance.html | PREMIER WINS TEST IN PARIS ASSEMBLY ON BUDGET DELAYS; Mendes-France Backed, 320 to 207, as Body Condemns Finance Committee Tactics PREMIER WINS TEST IN PARIS ASSEMBLY | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-orr-vice-president-to-direct-radio-and-tv.html | New Orr Vice President To Direct Radio and TV | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/rev-william-devine.html | REV. WILLIAM DEVINE | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/john-j-corrigan.html | JOHN J, CORRIGAN | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/scholz-conducts-town-hall-music-american-chamber-group-plays-first.html | SCHOLZ CONDUCTS TOWN HALL MUSIC; American Chamber Group Plays First of 3 Concerts -- Helen Kwalwasser Soloist | True | R. P. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bishop-sheen-on-tv-in-canada.html | Bishop Sheen on TV in Canada | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/character-of-a-e-c-tendency-to-identify-members-party-affiliations.html | Character of A. E. C.; Tendency to Identify Members' Party Affiliations Criticized | True | DAVID E. LILIENTHAL | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/colts-claim-cheatham.html | Colts Claim Cheatham | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/award-terms-disclosed-writer-in-rice-tradition-to-be-honored-each.html | AWARD TERMS DISCLOSED; Writer in 'Rice Tradition' to Be Honored Each Nov. 1 | True | | 1982-07-06 | RE0000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ichael-j-cashen.html | iCHAEL J. CASHEN | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/-column-of-marcus-aurelius-at-brooklyn-museum-dominates-four-print-.html | ' Column of Marcus Aurelius' at Brooklyn Museum Dominates Four Print Shows | True | H. D. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/joseph-h-i-rsch-berger.html | JOSEPH ,' H I RSCH BERGER | True | specta[ to The t,ew York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/tax-agent-arraigned-group-supervisor-accused-of-taking-1000-bribe.html | TAX AGENT ARRAIGNED; Group Supervisor Accused of Taking $1,000 Bribe | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/columbia-books-ccny-20game-program-carded-for-lions-five-in-195455.html | COLUMBIA BOOKS C.C.N.Y.; 20-Game Program Carded for Lions' Five in 1954-55 | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/racer-wins-and-retires-shadows-start-closes-career-with.html | RACER WINS AND RETIRES; Shadows Start Closes Career With Narragansett Victory | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bonn-to-admit-italians-two-ministers-of-economics-agree-on.html | BONN TO ADMIT ITALIANS; Two Ministers of Economics Agree on Migration Plan | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/tiger-jones-to-end-drills.html | Tiger Jones to End Drills | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/rev-william-w-barker.html | REV. WILLIAM W. BARKER | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/tennessee-suffragan-named.html | Tennessee Suffragan Named | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/moroccan-rugs-available.html | Moroccan Rugs Available | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mulrain-asks-aid-of-public.html | Mulrain Asks Aid of Public | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/1las-leo-gillen.html | $1LAS LEO GILLEN | True | Special to Tile New York ['mes., | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/reece-undergoes-surgery.html | Reece Undergoes Surgery | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/president-meets-press-today.html | President Meets Press Today | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/adult-education-reported-gaining-back-to-school-movement-has.html | ADULT EDUCATION REPORTED GAINING; Back -to - School Movement Has Enrolled 3,000,000, National Group Is Told GREATER TOTAL POSSIBLE Commission Says It Might Be Trebled if All States Gave Support to Program | True | By Gene Currivanspecial To the New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ackerman-yale-fullback-lost-for-season-with-injuries-owseichik-to.html | Ackerman, Yale Fullback, Lost for Season With Injuries; OWSEICHIK TO MISS CONTEST SATURDAY Yale Guard Has Knee Injury -- Status of Henderson at Tackle Still in Doubt | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/support-for-equal-rights.html | Support for Equal Rights | True | FLORENCE L. C. KITCHELT | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/duke-of-windsor-denies-charge-he-told-germans-of-war-plans.html | Duke of Windsor Denies Charge He Told Germans of War Plans | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/saint-joan-to-bow-monday.html | Saint Joan' to Bow Monday | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/speed-is-up-on-jersey-road.html | Speed Is Up on Jersey Road | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/y-w-c-a-lead-praised-more-police-no-answer-on-crime-says-mrs-kross.html | Y. W. C. A. LEAD PRAISED; More Police No Answer on Crime, Says Mrs. Kross | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/reds-doom-2-as-spies-east-germans-accused-of-aid-to-u-s-5-others.html | REDS DOOM 2 AS SPIES; East Germans Accused of Aid to U. S. -- 5 Others Get Jail | True | | 1982-07-06 | RE000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/commuters-in-japan-win-revenge-for-their-woe.html | Commuters in Japan Win Revenge for Their Woe | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-p-leroy-debevoise.html | MRS. P. LEROY DEBEVOISE | True | special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/first-postal-director-sworn.html | First Postal Director Sworn | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/yoshidas-rivals-plan-new-party-two-contenders-for-japanese.html | YOSHIDA'S RIVALS PLAN NEW PARTY; Two Contenders for Japanese Leadership to Weigh Bloc -- Progressives Receptive | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/community-service-honors-mrs-morrow.html | COMMUNITY SERVICE HONORS MRS. MORROW | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/broussard-completes-a-riding-triple-with-sotto-voce-at-jamaica.html | Broussard Completes a Riding Triple With Sotto Voce at Jamaica; OUTSMART SECOND IN JAMAICA SPRINT Sotto Voce, 6-5, Scores by Half Length -- Broussard Boots In 22-1 Shot | True | By Joseph C. Nichols | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/poser-for-adenauer-loyalty-of-armed-forces-in-future-is-matter-of.html | Poser for Adenauer; Loyalty of Armed Forces in Future Is Matter of Concern to Chancellor | True | By Hanson W. Baldwin | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/7-educators-foes-of-mccarthy-protest-charges-by-monsignor-colgate.html | 7 Educators, Foes of McCarthy, Protest Charges by Monsignor; Colgate Group, in Wires to Spellman and Cleric, Score Latter's Linking Ouster Fight to Senator's 'Catholic Ideals' | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dulles-rules-out-preventive-war-calls-such-conflict-contrary-to-u-s.html | DULLES RULES OUT PREVENTIVE WAR; Calls Such Conflict Contrary to U. S. Sentiment -- Data on Davies Ouster Withheld DULLES RULES OUT PREVENTIVE WAR | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/maryland-sells-big-tunnel-issue-obtains-180-million-at-cost-of.html | MARYLAND SELLS BIG TUNNEL ISSUE; Obtains $180 Million at Cost of 2.9914% -- Bulk Will Go for Patapsco Project | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/williamsmilne.html | Williams-Milne | True | Special to The New York Times | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/r-h-macys-sales-and-profits-rise-volume-up-7-net-4c-a-share.html | R. H. MACY'S SALES AND PROFITS RISE; Volume Up 7%, Net 4c a Share in Latest Quarter -- Straus Confident on Future | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/australia-strike-backed-by-unions-labor-council-affirms-stand-on.html | AUSTRALIA STRIKE BACKED BY UNIONS; Labor Council Affirms Stand on Pier Walkout -- Measure to Outlaw It Pushed | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/1955-ford-line-to-go-on-display-in-city-area-on-friday.html | 1955 Ford Line to Go on Display in City Area on Friday | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/hunt-for-vaccine-for-trachoma-set-oil-company-gives-500000-to.html | HUNT FOR VACCINE FOR TRACHOMA SET; Oil Company Gives $500,000 to Harvard -- Research Is Slated in Saudi Arabia | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/end-of-bias-urged-for-african-jews-3-leaders-from-u-s-after.html | END OF BIAS URGED FOR AFRICAN JEWS; 3 Leaders From U. S., After Tunisia-Morocco Survey, Cite Lack of Equality | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/state-motorbus-group-elects.html | State Motorbus Group Elects | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bonn-gets-air-rights-commercial-flight-activity-to-be-resumed-in.html | BONN GETS AIR RIGHTS; Commercial Flight Activity to Be Resumed in West Germany | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/training-orchestra-makes-seasons-bow.html | TRAINING ORCHESTRA MAKES SEASON'S BOW | True | J.B. | 1982-07-06 | RE000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/action-against-graft.html | ACTION AGAINST GRAFT | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/port-washington-beats-great-neck-fourthperiod-drive-decides-337.html | PORT WASHINGTON BEATS GREAT NECK; Fourth-Period Drive Decides, 33-7 -- Freeport, Harrison Win in School Football | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/cocoa-opens-easy-resumes-advance-coffee-fluctuates-in-similar.html | COCOA OPENS EASY, RESUMES ADVANCE; Coffee Fluctuates in Similar Manner -- Potatoes Fall, Spot Sugar Nears High | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/sharp-rise-noted-in-zinc-shipments-tonnage-at-90415-against-77885.html | SHARP RISE NOTED IN ZINC SHIPMENTS; Tonnage at 90,415 Against 77,885 in September -- Peak of Nearly 2 Years | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/forum-on-emotional-young.html | Forum on Emotional Young | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/music-workshops-to-start-sunday-nonprofit-organization-plans-series.html | MUSIC WORKSHOPS TO START SUNDAY; Nonprofit Organization Plans Series for Development of String Players | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-organ-for-home-offered.html | New Organ for Home Offered | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/chandler-medal-given-award-made-at-columbia-to-dr-h-l-fisher-rubber.html | CHANDLER MEDAL GIVEN; Award Made at Columbia to Dr. H. L. Fisher, Rubber Authority | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/sierra-pacific-issue-being-offered-here.html | SIERRA PACIFIC ISSUE BEING OFFERED HERE | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/castillo-discloses-united-fruit-terms.html | CASTILLO DISCLOSES UNITED FRUIT TERMS | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/us-soldier-defects-to-reds-in-austria.html | U.S. SOLDIER DEFECTS TO REDS IN AUSTRIA | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/retired-dean-honored-barnard-marks-publication-of-miss.html | RETIRED DEAN HONORED; Barnard Marks Publication of Miss Gildersleeve's Memoirs | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/c-alison-sculln-67-ux-orrtctal-or-anks.html | C. ALISON SCULLN, 67, uX. OrrtCtAL Or ANKS | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-henry-bartlett.html | MRS. HENRY BARTLETT | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/6-freed-in-hoboken-case-court-ends-charges-against-2-exofficials.html | 6 FREED IN HOBOKEN CASE; Court Ends Charges Against 2 Ex-Officials and 4 Police | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/report-gives-clues-on-average-family.html | REPORT GIVES CLUES ON AVERAGE FAMILY | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/employers-urged-to-hire-the-aging.html | EMPLOYERS URGED TO HIRE THE AGING | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/foreign-affairs-the-cold-war-role-of-a-rearmed-germany.html | Foreign Affairs; The Cold War Role of a Rearmed Germany | True | By C. L. Sulzberger | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/colombian-siege-edict-stands.html | Colombian Siege Edict Stands | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/eagle-official-in-bank-post.html | Eagle Official in Bank Post | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/senate-pays-tribute-to-4-who-have-died.html | SENATE PAYS TRIBUTE TO 4 WHO HAVE DIED | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wright-school-must-pay-tax.html | Wright School Must Pay Tax | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/lewis-douglas-has-operation.html | Lewis Douglas Has Operation | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dies-in-grindstone-mishap.html | Dies in Grindstone Mishap | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mgraw-electric-proposes-21-split-company-also-votes-1-extra-and-75c.html | M'GRAW ELECTRIC PROPOSES 2-1 SPLIT; Company Also Votes $1 Extra and 75c Quarterly Dividend -- 9-Month Net Up Sharply | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/st-johnland-unit-advances-benefit-encouraging-response-made-for.html | ST. JOHNLAND UNIT ADVANCES BENEFIT; Encouraging Response Made for 'Quadrille' Party Dec. 15 to Aid Service to Aged | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wanamaker-reply-due-union-awaits-trustees-answer-on-bid-to-keep.html | WANAMAKER REPLY DUE; Union Awaits Trustees' Answer on Bid to Keep Store Open | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/man-burned-to-death-in-bed.html | Man Burned to Death in Bed | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/trouble-in-japan.html | TROUBLE IN JAPAN | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-anne-c-l-hart-w-h-riecker-to-wed.html | MRS. ANNE C. L. HART, W. H. RIECKER TO WED | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/u-s-pushes-suit-against-shuberts-asks-supreme-court-to-rule-that.html | U. S. PUSHES SUIT AGAINST SHUBERTS; Asks Supreme Court to Rule That Plays Are Covered by Sherman Antitrust Act | True | By Luther A. Hustonspecial To the New York Times | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dr-peter-f-runyon.html | DR. PETER F. RUNYON | True | Special to The New York !mes. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/plan-for-divorce-laid-to-sheppard-friend-of-slain-wife-recalls-her.html | PLAN FOR DIVORCE LAID TO SHEPPARD; Friend of Slain Wife Recalls Her Confidences -- Detected No 'Apparent' Discord | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/buyer-is-bullish-tells-retailers-spring-sales-will-show-an-increase.html | BUYER IS BULLISH; Tells Retailers spring Sales Will Show an Increase | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/helioscope-in-pimlico-race.html | Helioscope in Pimlico Race | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ellen-g-stearns-becomes-engaged-radcliffe-alumna-fiancee-of-burton.html | ELLEN G. STEARNS BECOMES ENGAGED; Radcliffe Alumna Fiancee of Burton A. Sachs, Who Is Graduate of Cornell | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/rangers-stanley-will-play-tonight-defenseman-will-return-to-lineup.html | RANGERS' STANLEY WILL PLAY TONIGHT; Defenseman Will Return to Line-Up Against Leafs in Hockey at Garden | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/igen-albert-lieber-led-sixt-armored.html | iGEN. ALBERT LIEBER, LED SIXT;t ARMORED | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/columbia-hoping-for-benhams-all-star-back-may-rejoin-lions-for-navy.html | COLUMBIA HOPING FOR BENHAM'S AIL; Star Back May Rejoin Lions for Navy Game Saturday -- Middies Resume Drills | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/population-limit-proposed-in-china-communist-deputy-favors.html | POPULATION LIMIT PROPOSED IN CHINA; Communist Deputy Favors Disseminating Knowledge of Birth Control Means | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ask-u-n-ban-on-atom-bombs.html | Ask U. N. Ban on Atom Bombs | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/democrats-make-aggressive-plans-senate-policy-group-decides-to.html | DEMOCRATS MAKE AGGRESSIVE PLANS; Senate Policy Group Decides to Delay Confirmations, Force Consultation DEMOCRATS MAKE AGGRESSIVE PLANS | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/theatre-bard-uptown-new-troupe-presents-twelfth-night.html | Theatre: Bard Uptown; New Troupe Presents 'Twelfth Night' | True | A. G. | 1982-07-06 | RE0000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/celeste-to-make-changes-in-staff-producer-and-writer-leave-tv-show.html | CELESTE' TO MAKE CHANGES IN STAFF; Producer and Writer Leave TV Show -- Differences on Story and Staging Cited | True | By Val Adams | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/horace-6raham-lqltrate-offigial-director-of-chilean-concerns.html | HORACE 6RAHAM, lqlTRATE OFFIGIAL; Director of Chilean Concerns Dies--With U. S. Agencies During World War II | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/8-dead-in-luzon-typhoon.html | 8 Dead in Luzon Typhoon | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/british-restrict-venom-jets.html | British Restrict Venom Jets | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/betty-hutton-says-adieu-before-tearful-throng.html | Betty Hutton Says Adieu Before Tearful Throng | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/laborsavings-units-impress-teenagers.html | LABOR-SAVINGS UNITS IMPRESS TEEN-AGERS | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wo-funds-award-4226926-in-aid-rockefeller-unit-and-general.html | WO FUNDS AWARD $4,226,926 IN AID; Rockefeller Unit and General Education Body Grants Go to Science, School Projects | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/rain-cancels-cricket-marylebone-abandons-match-against-australian.html | RAIN CANCELS CRICKET; Marylebone Abandons Match Against Australian Team | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ryff-to-box-zulueta.html | Ryff to Box Zulueta | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/yates-asks-action.html | Yates Asks Action | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bxgoo-walker-offieorfila-was77-l_-o-victor-in-22-was-reelecte.html | BX-GOO, WALKER OFfilEORfilA, WAS77; L_ o, Victor in '22 Was, Re-electe Without Opposition in '24--Law School Head Dies , ,,m | True | Seefal to The New York Tlnles. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/u-s-supplies-data-on-spying-charge-says-petersen-case-papers.html | U. S. SUPPLIES DATA ON SPYING CHARGE; Says Petersen Case Papers Involved Korea Movements, Breaking of Dutch Code | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/walter-herckenrath.html | WALTER HERCKENRATH | True | Special to Th Nw Yoh Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/british-air-commodore-is-killed-in-u-s-jet.html | British Air Commodore Is Killed in U. S. Jet | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/returns-as-high-officer-of-bank-in-jersey-city.html | Returns as High Officer Of Bank in Jersey City | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/czechs-demand-return-of-two.html | Czechs Demand Return of Two | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/commodity-index-up-06point-weekend-rise-puts-bls-price-gauge-at-914.html | COMMODITY INDEX UP; 0.6-Point Week-End Rise Puts B.L.S. Price Gauge at 91.4 | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dulles-says-u-s-plans-air-escort-near-red-borders-defense-chiefs.html | DULLES SAYS U. S. PLANS AIR ESCORT NEAR RED BORDERS; Defense Chiefs Studying Use of Fighter Plane Protection After Recent Incidents SENATORS CHIDE BOHLEN Knowland and Bridges Assail His Presence at Soviet Fete -- Secretary Defends Him DULLES SAYS U. S. PLANS AIR ESCORT | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/end-will-rejoin-kingsmen.html | End Will Rejoin Kingsmen | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/vaughan-williams-hailed-at-cornell.html | VAUGHAN WILLIAMS HAILED AT CORNELL | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/court-fight-rages-over-voting-books-political-legal-lights-battle.html | COURT FIGHT RAGES OVER VOTING BOOKS; Political Legal Lights Battle to a Draw for Possession as Recount Starts Here COURT FIGHT RAGES OVER VOTE BOOKS | True | By Alexander Feinberg | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/president-urges-selfdiscipline-calls-democracy-spiritual-conviction.html | PRESIDENT URGES SELF-DISCIPLINE; Calls Democracy 'Spiritual Conviction' That Each Man Has Standing Before God | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/14-chrysler-models-for-55-to-go-on-display-next-week.html | 14 Chrysler Models for '55 to Go on Display Next Week | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/french-bleu-wins-at-pimlico-track-1910-favorite-triumphs-by-2.html | FRENCH BLEU WINS AT PIMLICO TRACK; 19-10 Favorite Triumphs by 2 Lengths -- Hartack Rides Triple, Smith a Double | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/italian-critics-honor-brando.html | Italian Critics Honor Brando | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/n-y-u-picks-chairman-of-speech-department.html | N. Y. U. Picks Chairman Of Speech Department | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/knowland-urges-break.html | Knowland Urges Break | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/aarons-ankle-improving.html | Aaron's Ankle Improving | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bell-gossett-co-shares-split-3for1-dividend-of-12-12c-voted-on-new.html | BELL & GOSSETT CO.; Shares Split 3-for-1, Dividend of 12 1/2c Voted on New Stock | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/driver-dies-in-collision-victims-father-and-operator-of-other-car.html | DRIVER DIES IN COLLISION; Victim's Father, and Operator of Other Car, Are Injured | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/44-contracts-let-for-ship-repairs-they-total-878160-to-get-28-idle.html | 44 CONTRACTS LET FOR SHIP REPAIRS; They Total $878,160 to Get 28 Idle Vessels Ready for Emergency Military Use | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/the-inventory-trend.html | THE INVENTORY TREND | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/45-billion-years-held-earths-age-new-theory-finds-crust-older-than.html | 4.5 BILLION YEARS HELD EARTH'S AGE; New Theory Finds Crust Older Than Thought -- Star Found Equal to Million Suns By WILLIAM L. LAURENCE | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/roche-convicted-jury-votes-death-panel-out-90-minutes-does-not.html | ROCHE CONVICTED; JURY VOTES DEATH; Panel, Out 90 Minutes, Does Not Recommend Mercy for Confessed Slayer of 5 | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/military-ball-queen-crowned.html | Military Ball Queen Crowned | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/condensed-printing-of-patents-disputed.html | CONDENSED PRINTING OF PATENTS DISPUTED | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/underwriting-unsuccessful.html | Underwriting Unsuccessful | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/grain-fraud-case-ends-in-acquittal.html | GRAIN FRAUD CASE ENDS IN ACQUITTAL | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wagner-is-urged-to-study-theatre-citizens-union-calling-ticket-laws.html | WAGNER IS URGED TO STUDY THEATRE; Citizens Union, Calling Ticket Laws 'Inadequate,' Asks for New Supervising Agency | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/neckwear-directory-issued.html | Neckwear Directory Issued | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/churchill-asks-accord-with-east-bids-west-rely-on-united-strength.html | Churchill Asks Accord With East; Bids West Rely on United Strength; CHURCHILL URGES ACCORD WITH EAST | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/giants-backfield-faces-problem-of-piercing-eagles-strong-line.html | Giants' Backfield Faces Problem Of Piercing Eagles' Strong Line; Philadelphia Club to Invade Polo Grounds Sunday With Best Rushing Defense in League -- Cannady, Brown, Long Ready. | True | By Louis Effrat | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/frank-vibbert-77-new-britain-banker.html | FRANK VIBBERTS, 77, NEW BRITAIN BANKER | True | Slelal to The New York Times.' | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/costars-signed-for-the-cobweb-metro-names-lauren-bacall-and-boyer.html | CO-STARS SIGNED FOR 'THE COBWEB'; Metro Names Lauren Bacall and Boyer, in Reshuffling of Original Cast Plans | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/antilobbying-laws-called-ineffective.html | ANTI-LOBBYING LAWS CALLED INEFFECTIVE | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/parley-held-on-l-i-r-r-officials-improvement-pledge-reported-by.html | PARLEY HELD ON L. I. R. R.; Official's Improvement Pledge Reported by Commuter Leader | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/harriman-aims-to-minimize-partisan-politics-at-albany-harriman-to.html | Harriman Aims to Minimize Partisan Politics at Albany; HARRIMAN TO CURB PARTISAN POLITICS | True | By Leo Egan | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/philippines-cited-here-american-arbitration-group-gives-world-peace.html | PHILIPPINES CITED HERE; American Arbitration Group Gives 'World Peace' Plaque | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/gas-crew-doubled-as-toll-goes-to-15-108-health-department-aides-to.html | GAS CREW DOUBLED AS TOLL GOES TO 15; 108 Health Department Aides to Hunt Defective Appliances in City's 'Critical Areas' 60,000 BUILDINGS ON LIST Most Devices in Slum Zones -- 3 New Deaths Recorded -- Schools Joining Drive | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/2-princeton-aces-ready-for-action-fullback-martin-and-guard-sharp.html | 2 PRINCETON ACES READY FOR ACTION; Fullback Martin and Guard Sharp to Face Yale Team -- Harvard Practices | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/cable-strung-by-helicopter.html | Cable Strung by Helicopter | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/jockey-banned-for-life-powers-is-ruled-off-ontario-tracks-for-fix.html | JOCKEY BANNED FOR LIFE; Powers Is Ruled Off Ontario Tracks for 'Fix' Attempts | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/broad-active-list-resists-realizing-1261-stocks-traded-record.html | BROAD, ACTIVE LIST RESISTS REALIZING; 1,261 Stocks Traded, Record Number, as Volume Rises to 3,240,000 Shares PRICES GAIN MODERATELY Ex-Dividend Sales Hold Back Rails -- 138 New Highs for 1954 Are Set, No Lows | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/blood-gifts-663-pints.html | BLOOD GIFTS 663 PINTS | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/louis-haar.html | LOUIS HAAR | True | SPecial to The New York Tlme. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wichita-coach-gets-new-pact.html | Wichita Coach Gets New Pact | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/toys-copy-housework-dollsized-appliances-shown-by-french-makers.html | TOYS COPY HOUSEWORK; Doll-Sized Appliances Shown by French Makers | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/two-football-polls-concur-on-first-six.html | TWO FOOTBALL POLLS CONCUR ON FIRST SIX | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/guidance-unit-plans-luncheon.html | Guidance Unit Plans Luncheon | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/retail-centers-in-strong-demand-realtor-predicts-continued-growth.html | RETAIL CENTERS IN STRONG DEMAND; Realtor Predicts Continued Growth of Retail Units to Meet New Buying Needs | True | By Maurice Foleyspecial to the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/florence-wymes-betrothed.html | Florence Wymes Betrothed | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/motorist-with-auto-full-of-parking-meters-held.html | Motorist With Auto Full Of Parking Meters Held | True | | 1982-07-06 | RE0000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/meger-has-operation.html | Meger Has Operation | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/canadian-six-will-fly-to-europe-for-tourney.html | Canadian Six Will Fly To Europe for Tourney | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/if-einstein-were-young-again-he-says-hed-become-a-plumber-einstein.html | If Einstein Were Young Again, He Says, He'd Become a Plumber; EINSTEIN DECRIES SCIENCE AS CAREER | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/top-papermaker-lifts-profit-42-lower-taxes-offset-9month-sales-dip.html | TOP PAPERMAKER LIFTS PROFIT 4.2%; Lower Taxes Offset 9-Month Sales Dip for International -- 5% Stock Dividend Set COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/soccer-title-to-riverdale.html | Soccer Title to Riverdale | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/2-dead-5-injured-in-two-fires-here-firemen-find-4-at-78th-st.html | 2 DEAD, 5 INJURED IN TWO FIRES HERE; Firemen Find 4 at 78th St. Dangling From Ledge and Help 15 Down Ladders | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/export-financing-broadened-by-u-s-credits-granted-to-2-machine.html | EXPORT FINANCING BROADENED BY U. S.; Credits Granted to 2 Machine Producers on Installment Sales to Foreign Buyers SIMILAR LOANS OFFERED Humphrey's Stand Is Revised to Meet Rising Competition in the World Markets | True | By John D. Morrisspecial To The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/malvin-f-stein.html | MALVIN F. STEIN | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/2-ships-to-shift-flags-maritime-board-lets-liberties-go-to-foreign.html | 2 SHIPS TO SHIFT FLAGS; Maritime Board Lets Liberties Go to Foreign Registry | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/russians-down-arsenal-in-london-soccer-2-to-1.html | Russians Down Arsenal In London Soccer, 2 to 1 | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/king-of-n-y-u-wins-metropolitan-run-manhattan-team-victor-violet.html | King of N. Y. U. Wins Metropolitan Run; Manhattan Team Victor; VIOLET ACE COVERS 5 MILES IN 24:36.5 King Beats Townsend by 40 Yards -- Manhattan Keeps Cross-Country Crown | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dr-leslie-b-seely.html | DR. LESLIE B. SEELY, | True | Special to The New York Plmes. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/big-gains-reported-in-caring-for-wards.html | BIG GAINS REPORTED IN CARING FOR WARDS | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/shah-backs-purge-of-iran-traitors-he-and-premier-affirm-aim-to.html | SHAH BACKS PURGE OF IRAN TRAITORS; He and Premier Affirm Aim to Punish Rebels and End Causes of Dissension | True | BY Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/graft-inquiry-in-kings-silver-to-get-all-data-from-3-city.html | GRAFT INQUIRY IN KINGS; Silver to Get All Data From 3 City Departments | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/meek-gets-old-job-back.html | Meek Gets Old Job Back | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bronx-apartments-in-stocksale-deal.html | BRONX APARTMENTS IN STOCK-SALE DEAL | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bohlen-has-no-comment.html | Bohlen Has No Comment | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/death-by-gas.html | DEATH BY GAS | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/e-g-garter-dead-authority-on-asia-exofficer-of-the-institute-of.html | E, G. GARTER DEAD; AUTHORITY ON ASIA; Ex-Officer of the Institute of Pacific Relations Headed ' .Y,M,C,A, in France in '18 | True | | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/25000-gems-furs-taken-on-west-side.html | $25,000 GEMS, FURS TAKEN ON WEST SIDE | True | | 1982-07-06 | RE0000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/colombia-opens-casino.html | Colombia Opens Casino | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/jules-j-lubowitt.html | JULES J, LUBOWITT. | True | Special to The ew York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/2-issues-are-sold-by-columbus-ohio-4000000-in-water-bonds-101713-to.html | 2 ISSUES ARE SOLD BY COLUMBUS, OHIO; $4,000,000 in Water Bonds, $101,713 to Improve Streets Are Taken by Bankers | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/first-veterans-day-set-for-tomorrow.html | FIRST VETERANS DAY SET FOR TOMORROW | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/towing-permit-revoked-company-loses-license-for-west-side-highway.html | TOWING PERMIT REVOKED; Company Loses License for West Side Highway Service | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/high-court-hears-boxing-suit-today-government-contends-sport-is.html | HIGH COURT HEARS BOXING SUIT TODAY; Government Contends Sport Is Subject to Anti-Trust Laws, Citing TV Issue | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/floberg-heads-air-parley.html | Floberg Heads Air Parley | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-solomon-furgatch.html | MRS, SOLOMON FURGATCH | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/textile-mergers-seen-about-over-burlington-mills-head-denies-big.html | TEXTILE MERGERS SEEN ABOUT OVER; Burlington Mills Head Denies Big Concerns Control More of Market Than Before | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/news-of-food-questions-are-answered-about-white-fruit-cake-and-its.html | News of Food; Questions Are Answered About White Fruit Cake and Its Preservation | True | By Jane Nickerson | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/pay-cut-brings-a-profit-willys-workers-gain-by-move-union-official.html | PAY CUT BRINGS A PROFIT; Willys Workers Gain by Move, Union Official Declares | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dr-d-j-ivicarthy.html | DR. D. J. IViCARTHY | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/f-p-c-head-vows-to-consider-risk-in-fixing-natural-gas-rates.html | F. P. C. Head Vows to Consider Risk in Fixing Natural Gas Rates; Kuykendall Tells Oil Men Agency Accepts Principle That Profits Should Reflect Chances of Losses in Exploration | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/yoshida-presses-plea-for-u-s-aid-sees-eisenhower-and-dulles.html | YOSHIDA PRESSES PLEA FOR U. S. AID; Sees Eisenhower and Dulles -- Washington's Response Disappoints Japanese | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/jesse-s-ferris.html | JESSE S. FERRIS | True | Special to The New York 'limes. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/chemical-society-elects-food-division-chairman.html | Chemical Society Elects Food Division Chairman | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/fraud-case-appealed-post-exchange-civilian-buyer-in-europe-fights.html | FRAUD CASE APPEALED; Post Exchange Civilian Buyer in Europe Fights Sentence | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mexican-team-wins-international-trophy-at-horse-show-u-s-and-canada.html | Mexican Team Wins International Trophy at Horse Show; U. S. AND CANADA IN TIE FOR SECOND Mexicans Win With Perfect Performance at Garden -- The Cad Hunter Victor | True | By John Rendel | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/the-directoire-dandys-coiffure-and-the-f-line-go-to-the-head.html | The Directoire Dandy's Coiffure and the F-Line Go to the Head | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/advertising-marketing.html | Advertising & Marketing | True |  | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/canadian-socialist-wins-takes-one-byelection-as-4-of-6-go-to.html | CANADIAN SOCIALIST WINS; Takes One By-Election as 4 of 6 Go to Government | True | Special to The New York Times. | 1982-07-06 | RE0000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/delaware-asks-32-race-days.html | Delaware Asks 32 Race Days | True |  | 1982-07-06 | RE0000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/liberating-moluccans-assurance-given-relative-to-question-is.html | Liberating Moluccans; Assurance Given Relative to Question Is Recalled | True | KAREL J. V. NIKIJULUW | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/capt-james-g-ware.html | CAPT. JAMES G. WARE | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/3c-air-mail-extension-sought.html | 3c Air Mail Extension Sought | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/cards-ask-waivers-on-end.html | Cards Ask Waivers on End | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/television-in-review-tatis-gallic-wit-gives-a-lift-to-fanfare.html | Television in Review; Tati's Gallic Wit Gives a Lift to 'Fanfare' | True | By Jack Gould | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/willie-troy-beats-turner-on-points-new-yorker-gains-unanimous.html | WILLIE TROY BEATS TURNER ON POINTS; New Yorker Gains Unanimous Decision at Kansas City -- Woods Stops Lopez | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/airline-to-retire-shares.html | Airline to Retire Shares | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ending-religious-and-racial-bars-urged-at-the-conference-of.html | Ending Religious and Racial Bars Urged At the Conference of Christians and Jews | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/radiation-study-slated-u-s-and-japanese-scientists-confer-in-tokyo.html | RADIATION STUDY SLATED; U. S. and Japanese Scientists Confer in Tokyo Next Week | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/gallery-concert-series.html | Gallery Concert Series | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/pakistani-province-gets-new-minister.html | PAKISTANI PROVINCE GETS NEW MINISTER | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/stocks-turn-dull-in-london-market-british-funds-remain-firm-while.html | STOCKS TURN DULL IN LONDON MARKET; British Funds Remain Firm, While Industrials Decline, Recovering Near Close | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-gehrig-heads-drive-yankee-stars-widow-to-direct-muscular.html | MRS. GEHRIG HEADS DRIVE; Yankee Star's Widow to Direct Muscular Dystrophy Appeal | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/l-i-lighting-plans-new-issue.html | L. I. Lighting Plans New Issue | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/argentine-cadets-off-for-u-s.html | Argentine Cadets Off for U. S. | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/upstate-polio-declines.html | Upstate Polio Declines | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/women-urge-disarming-catholic-council-also-assails-principal-enemy.html | WOMEN URGE DISARMING; Catholic Council Also Assails 'Principal Enemy of Peace' | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wests-unity-held-reclamation-key-region-warned-that-schisms-not.html | WEST'S UNITY HELD RECLAMATION KEY; Region Warned That Schisms, Not White House, Delay Projects in Congress | True | By Lawrence E. DaviesSpecial To the New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/text-of-mccarthy-speech-for-delivery-today-in-censure-debate.html | Text of McCarthy Speech for Delivery Today in Censure Debate | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/work-by-jersey-group-is-sentimental.html | Work by Jersey Group Is Sentimental | True | S. P. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/china-adds-air-route-four-major-lines-radiate-into-russian-teritory.html | CHINA ADDS AIR ROUTE; Four Major Lines Radiate Into Russian Teritory | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/jewish-womens-fete-town-and-country-branch-will-give-dinner-dance.html | JEWISH WOMEN'S FETE; Town and Country Branch Will Give Dinner Dance Nov. 20 | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/women-aid-scout-drive-40000-for-cub-program-is-topic-at-gracie.html | WOMEN AID SCOUT DRIVE; $40,000 for Cub Program Is Topic at Gracie Mansion Rally | True | | 1982-07-06 | RE000131192 | B00000504623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/copper-new-deal-at-issue-in-chile-senate-expected-to-reverse-or.html | COPPER 'NEW DEAL' AT ISSUE IN CHILE; Senate Expected to Reverse, or President Veto Deputies' Bill for National Monopoly | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/algerians-wound-three-fire-from-caves-in-clash-with-french-rebel.html | ALGERIANS WOUND THREE; Fire From Caves in Clash With French Rebel Paratroopers | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/smithsonian-gets-racing-plane.html | Smithsonian Gets Racing Plane | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/thomas-mahar.html | THOMAS MAHAR | True | Suecial to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/jane-wyman-seeks-divorce.html | Jane Wyman Seeks Divorce | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/antibias-aide-named-president-picks-negro-to-help-combat-job.html | ANTI-BIAS AIDE NAMED; President Picks Negro to Help Combat Job Discrimination | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/shipping-news-and-notes-only-12-vessels-building-or-on-order-from.html | Shipping News and Notes; Only 12 Vessels Building or On Order From U.S. Yards -- Huge Power Shovel Loaded | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/elephant-hurts-man-flings-prospect-park-aide-66-into-moat-breaking.html | ELEPHANT HURTS MAN; Flings Prospect Park Aide, 66, Into Moat, Breaking His Ribs | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/senator-asserts-molotov-urged-full-coexistence.html | Senator Asserts Molotov Urged Full Coexistence | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/martin-may-take-house-g-o-p-lead-prospect-of-battle-for-post-is.html | MARTIN MAY TAKE HOUSE G. O. P. LEAD; Prospect of Battle for Post Is Avoided When Speaker Tentatively Accepts | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/help-to-economy-by-grocers-cited-hauge-at-convention-asserts-they.html | HELP TO ECONOMY BY GROCERS CITED; Hauge at Convention Asserts They Contribute Heavily to Nation's Expansion | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bible-reading-praised-president-backs-program-from-thanksgiving-to.html | BIBLE READING PRAISED; President Backs Program From Thanksgiving to Christmas | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/appeals-court-voids-lardner-pay-award.html | APPEALS COURT VOIDS LARDNER PAY AWARD | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-governor-takes-post-in-north-carolina.html | New Governor Takes Post in North Carolina | True | Special to The New York Times. | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-10 | 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/now-towser-can-be-a-browser-public-library-invites-pets-inside.html | Now Towser Can Be a Browser: Public Library Invites Pets Inside | True | | 1982-07-06 | RE000131192 | B00000504623 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/foreign-flavor.html | Foreign Flavor | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/thruway-travel-heavy.html | Thruway Travel Heavy | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/charles-w-head.html | CHARLES W. HEAD | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dr-h-a-siff.html | DR, H. A. SIFF | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/ward-sophomore-left-halfback-will-start-for-yale-on-saturday.html | Ward, Sophomore Left Halfback, Will Start for Yale on Saturday | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/gregory-memorial-today.html | Gregory Memorial Today | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/16000-to-be-sworn-as-citizens-here-2-exercises-today-to-mark-first.html | 16,000 TO BE SWORN AS CITIZENS HERE; 2 Exercises Today to Mark First Veterans Day -- Fifth Ave. March Due at 10 A.M. | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/charlotte-blaine-becoisfiangee-i-faculty-member-of-hamlin-school.html | CHARLOTTE BLAINE 'BECOISFIANGEE i,; Faculty Member of Hamlin School and J'ames Vaughn "Will Be Wed Next Month | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/machine-accounting-found-still-sparse.html | MACHINE ACCOUNTING FOUND STILL SPARSE | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/i-child-to-the-ronald-ncholsonsi.html | I 'Child to the Ronald NcholsonsI | True | | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/clothes-for-japanese-orphans.html | Clothes for Japanese Orphans | True | WILLIAM G. LOGAN, | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/daniel-j-sullivan.html | DANIEL J. SULLIVAN | True | Sl)ectal to Th New York Time,. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/president-sure-he-will-get-bipartisan-foreign-policy-eisenhower.html | President Sure He Will Get Bipartisan Foreign Policy; EISENHOWER SEES BIPARTISAN POLICY | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/8-drivers-and-standardbred-owners-head-suspended-dancer-safford-and.html | 8 Drivers and Standardbred Owners' Head Suspended; DANCER, SAFFORD AND BELL BANNED 8 Drivers Out 6 Months for Yonkers 'Strike' -- Dougherty Suspended a Year | True | By Gordon S. White Jr. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/pravda-to-coach-in-idaho.html | Pravda to Coach in Idaho | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/stress-nutrition-food-group-urged-heinz-bids-producers-add-to.html | STRESS NUTRITION, FOOD GROUP URGED; Heinz Bids Producers Add to Dietary Values and Push Public Education Drive | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/clinic-on-mens-wear-good-values-for-spring-seen-but-no-decline-in.html | CLINIC ON MEN'S WEAR; Good Values for Spring Seen, but No Decline in Prices | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/alternate-sponsor-signs-for-3-tv-shows.html | ALTERNATE SPONSOR SIGNS FOR 3 TV SHOWS | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cash-for-general-tin-holders.html | Cash for General Tin Holders | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/yankee-school-opens-feb-10.html | Yankee School Opens Feb. 10 | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/governors-island-gets-taste-of-war-game-includes-howitzers-machine.html | GOVERNORS ISLAND GETS TASTE OF WAR; ' Game' Includes Howitzers, Machine Guns and Grenades and Is Part of Routine | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-shoe-styles-presented.html | New Shoe Styles Presented | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/msgr-federico-lunardii.html | !MSGR. FEDERICO LUNARDII | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/luther-backed-in-montreal.html | Luther' Backed in Montreal | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/supreme-court-hears-arguments-concerning-boxing-monopoly-suit.html | Supreme Court Hears Arguments Concerning Boxing Monopoly Suit; Government Requests Case Be Allowed to Go to Trial in Lower Courts -- Lawyer for I. B. C. Cites Baseball Ruling | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/hungarians-learn-of-nem.html | Hungarians Learn of "NEM" | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/i-dr-jacob-w-stark-1.html | I DR. JACOB W. STARK 1 | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/communist-exaide-in-bail.html | Communist Ex-Aide in Bail | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/columbus-circle-leak-shifts-traffic-pattern.html | Columbus Circle Leak Shifts Traffic Pattern | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/crystal-fixtures-by-dane-on-view.html | CRYSTAL FIXTURES BY DANE ON VIEW | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/6eor6e-ampbell-phoheeert-b3-inventor-and-communications-pioneer.html | 6EOR6E AMPBELL, PHOHEEERT, B3; Inventor and Communications Pioneer Dies-- Research ' Leader for Bell System | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/uncle-sam-invites-you-to-phone-about-your-labor-woes-gratis.html | Uncle Sam Invites You to Phone About Your Labor Woes, Gratis | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/joe-howard-to-top-palace-bill.html | Joe Howard to Top Palace Bill | True | | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/leaflet-balloons-fired-at-by-reds-antiaircraft-seeks-to-keep.html | LEAFLET BALLOONS FIRED AT BY REDS; Anti-Aircraft Seeks to Keep Anti-Communist Propaganda From Reaching Satellites | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/spellman-warns-u-s-in-iowa-speech-he-cautions-against-appeasing.html | SPELLMAN WARNS U. S.; In Iowa Speech, He Cautions Against Appeasing Reds | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/u-n-atom-center-urged-by-romulo-he-insists-on-direct-control-of.html | U. N. ATOM CENTER URGED BY ROMULO; He Insists on Direct Control of Research for Peace -- Asks U. S.-Soviet Gift | True | By Thomas J. Hamiltonspecial To The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/rams-list-22-games-la-salle-and-holy-cross-on-fordham-fives-program.html | RAMS LIST 22 GAMES; La Salle and Holy Cross on Fordham Five's Program | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cincinnati-mayor-picked-carl-w-rich-republican-wins-on-15th-council.html | CINCINNATI MAYOR PICKED; Carl W. Rich, Republican, Wins on 15th Council Ballot | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/reo-to-sell-assets-to-bohn-aluminum.html | REO TO SELL ASSETS TO BOHN ALUMINUM | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/disturbed-children-held-in-need-of-aid.html | DISTURBED CHILDREN HELD IN NEED OF AID | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/increase-in-lowrate-medical-insurance-providing-limited-coverage-is.html | Increase in Low-Rate Medical Insurance Providing Limited Coverage Is Assailed | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-home-is-opened-in-israel.html | New Home Is Opened in Israel | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/veterans-day.html | VETERANS DAY | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brooklyn-woman-elected-president-of-mizrachi.html | Brooklyn Woman Elected President of Mizrachi | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/railroads-reject-wage-plan.html | Railroads Reject Wage Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/the-mccarthy-strategy-hell-do-all-he-can-as-long-as-he-can-to.html | The McCarthy Strategy; He'll Do All He Can as Long as He Can to Appeal Over and Beyond the Senate | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/jersey-policeman-sentenced.html | Jersey Policeman Sentenced | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/rockefeller-unit-aids-mcgill.html | Rockefeller Unit Aids McGill | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/veterans-give-blood-as-armistice-token.html | VETERANS GIVE BLOOD AS ARMISTICE TOKEN | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/colonial-unit-fete-to-be-held-monday.html | COLONIAL UNIT FETE TO BE HELD MONDAY | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-hearing-for-fink-banned-owner-proposed.html | New Hearing for Fink, Banned Owner, Proposed | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/north-africa-jews-studied.html | North Africa Jews Studied | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/arthur-montgomery.html | ARTHUR MONTGOMERY | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/mcmullanpaine.html | McMullan--Paine | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/us-reveals-steps-for-aid-to-japan-yoshida-ends-his-washington-visit.html | U.S. REVEALS STEPS FOR AID TO JAPAN; Yoshida Ends His Washington Visit With Eisenhower Vow of Help to Keep Asia Peace | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/stock-rise-curbed-by-profit-taking-but-market-sets-new-highs-of.html | STOCK RISE CURBED BY PROFIT TAKING; But Market Sets New Highs of Current Movement in 3 d 3 Million-Share Day AVERAGE UP 0.56 POINT Rails, Building Materials and Machines Dominate List of Issues Setting '54 Tops | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dividend-is-listed-by-allied-artists-10c-a-share-payable-jan-3-on.html | DIVIDEND IS LISTED BY ALLIED ARTISTS; 10c a Share, Payable Jan. 3, on Common Is Announced by Broidy in Hollywood | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sports-of-the-times-the-unsung-hero.html | Sports of The Times; The Unsung Hero | True | By Arthur Daley | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/faths-health-improves-paris-designer-able-to-guide-work-on-his.html | FATH'S HEALTH IMPROVES; Paris Designer Able to Guide Work on His Collection | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/marjolin-resigns-post-in-marshall-plan-unit.html | Marjolin Resigns Post In Marshall Plan Unit | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/speech-hospital-elects.html | Speech Hospital Elects | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/police-chief-gets-top-greenwich-job.html | POLICE CHIEF GETS TOP GREENWICH JOB | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/faith-domergue-sues-husband.html | Faith Domergue Sues Husband | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/foreigners-in-france-decline.html | Foreigners in France Decline | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/i-maj-gen-a-e-luker.html | I 'MAJ. GEN. A. E. LU(KER | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dies-in-plunge-at-newark.html | Dies in Plunge at Newark | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/march-on-polio-set-150000-volunteers-are-sought-for-mothers-drive.html | MARCH ON POLIO SET; 150,000 Volunteers Are Sought for Mothers' Drive Jan. 26 | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/andrew-gilmour.html | ANDREW GILMOUR | True | Special to The New York ul=t;es, | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/south-korean-envoy-urges-limited-war.html | SOUTH KOREAN ENVOY URGES 'LIMITED' WAR | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/wide-shift-may-make-broadway-oneway-west-side-shift-in-traffic-eyed.html | Wide Shift May Make Broadway One-Way; WEST SIDE SHIFT IN TRAFFIC EYED | True | By Joseph C. Ingraham | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/steel-upturn-gains-momentum-last-month-best-since-january-pickup-in.html | Steel Upturn Gains Momentum; Last Month Best Since January; PICK-UP IN STEEL GAINS MOMENTUM | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/owners-in-queens-assail-slum-plan-throng-at-city-hall-hearing-fears.html | OWNERS IN QUEENS ASSAIL SLUM PLAN; Throng at City Hall Hearing Fears Loss of Property as 'Guinea Pigs' for New Law | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/6-14-hours-to-mexico-city.html | 6 1/4 Hours to Mexico City | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lumber-dealers-here-merge.html | Lumber Dealers Here Merge | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lynbrook-eleven-wins-sherwoods-run-sparks-127-victory-over-south.html | LYNBROOK ELEVEN WINS; Sherwood's Run Sparks 12-7 Victory Over South Side | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/commodity-index-up-average-rose-04-on-tuesday-to-918-b-l-s-reports.html | COMMODITY INDEX UP; Average Rose 0.4 on Tuesday to 91.8, B. L. S. Reports | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/directs-campaign-unit-of-arthritis-foundation.html | Directs Campaign Unit Of Arthritis Foundation | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brother-has-heart-attack.html | Brother Has Heart Attack | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/college-aid-abroad-to-rise.html | College Aid Abroad to Rise | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/miss-anna-m-dibble.html | MISS ANNA M. DIBBLE | True | Special to The/Jew York Times, | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/eisenhower-asks-religious-faith-president-gets-a-point-five-program.html | EISENHOWER ASKS RELIGIOUS FAITH; President Gets a 'Point Five' Program From Conference of Christians and Jews | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/hat-corporation-drops-its-counsel-w-g-merritt-long-industry-voice.html | HAT CORPORATION DROPS ITS COUNSEL; W. G. Merritt, Long Industry Voice in Labor Cases, Out After Serving 25 Years | True | By A. H. Raskin | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/knicks-play-royals-at-garden-tonight.html | KNICKS PLAY ROYALS AT GARDEN TONIGHT | True | | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/adult-education-held-neglected-national-conference-leaders-urge.html | ADULT EDUCATION HELD NEGLECTED; National Conference Leaders Urge Greater Emphasis in Government Circles | True | By Gene Currivanspecial To The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/position-of-veterans-group-msgr-martins-views-queried-by-member-of.html | Position of Veterans Group; Msgr. Martin's Views Queried by Member of Catholic War Veterans | True | EDWARD BUTLER. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/criticized-fight-referee-quits.html | Criticized Fight Referee Quits | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/limiting-of-t-v-a-approval.html | Limiting of T. V. A. Approval | True | JEROME PRESTON. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/queens-bus-cab-collide-taxi-driver-breaks-collarbone-as-14-others.html | QUEENS BUS, CAB COLLIDE; Taxi Driver Breaks Collarbone as 14 Others Are Injured | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/gas-drive-hints-at-mass-evictions-thousands-of-families-living-in.html | GAS DRIVE HINTS AT MASS EVICTIONS; Thousands of Families Living in Single Rooms in Slums May Be Forced Out STRICT ENFORCEMENT SET ' We Must Take a Firm Stand, Hard-Hearted or Unpopular,' Says Housing Official | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/civic-leader-feted-on-80th-birthday.html | CIVIC LEADER FETED ON 80TH BIRTHDAY | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/electric-strike-end-voted.html | Electric Strike End Voted | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/indochina-issues-reduced-in-paris-french-and-3-states-agree-on-some.html | INDOCHINA ISSUES REDUCED IN PARIS; French and 3 States Agree on Some Points, but Two Main Disputes Stand | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/proxy-fight-opens-montreal-broker-circularizes-brown-co.html | PROXY FIGHT OPENS; Montreal Broker Circularizes Brown Co. Stockholders | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/puerto-rican-red-loses-plea.html | Puerto Rican Red Loses Plea | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/charles-wolfe.html | CHARLES WOLFE | True | Sz',l to Th Nw Yok Tmes, | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/private-schools-to-hold-parley.html | Private Schools to Hold Parley | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/italian-auto-driver-arrives.html | Italian Auto Driver Arrives | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/8power-asia-pact-is-sent-to-senate-letter-from-president-urges.html | 8-POWER ASIA PACT IS SENT TO SENATE; Letter From President Urges Ratifying of Manila Treaty to Bar Red Aggression 8-Power Asia Pact Sent to Senate By Eisenhower for Ratification | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/determine-may-miss-special.html | Determine May Miss Special | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-station-set-at-howard-beach-transit-body-to-receive-bids-dec-10.html | NEW STATION SET AT HOWARD BEACH; Transit Body to Receive Bids Dec. 10 -- Depot and Power Units Will Cost $900,000 | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/crest-of-the-wave-british-film-opens-at-guild.html | ' Crest of the Wave,' British Film, Opens at Guild | True | A. W. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/atomic-power-development-said-to-promise-greatest-era-for-oil-head.html | Atomic Power Development Said To Promise 'Greatest Era' for Oil; Head of Jersey Standard Tells Petroleum Group New Energy Will Complement, Not End Growth of Industry | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/ruff-mate-2091-scores-at-pimlico-i-salute-7-to-10-captures.html | RUFF MATE, 209-1, SCORES AT PIMLICO; I Salute, 7 to 10, Captures Six-Furlong Feature and Lowers Record to 1:10 | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/uranium-dispute-ended-4500-workers-take-6c-rise-in-7month.html | URANIUM DISPUTE ENDED; 4,500 Workers Take 6c Rise in 7-Month Controversy | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/aggression-issue-deferred-in-u-n-committee-decides-to-create-group.html | AGGRESSION ISSUE DEFERRED IN U. N.; Committee Decides to Create Group to Report in 1956 on a Definition of Word | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/anatomy-professor-named.html | Anatomy Professor Named | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/earlinepikett-bride-inbostoi-i-has3-attendants-at-marriage-at-old.html | EARLINEPI(KETT BRIDE IN'BOSTOI; i Has3 Attendants at Marriage at Old South Church 'to GeO'rge Scott Suglon | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/russians-fete-varga-75.html | Russians Fete Varga, 75 | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/join-empire-state-companys-board.html | Join Empire State Company's Board | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/miss-mary-j-laidlaw.html | MISS MARY J. LAIDLAW | True | Special to The New York Times, | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/state-discharges-5-in-l-i-school-board-state-dismisses-5-in-l-i.html | State Discharges 5 In L. I. School Board; STATE DISMISSES 5 IN L. I. SCHOOL UNIT | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/irear-admiral-graham.html | IREAR ADMIRAL GRAHAM | True | 1 special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/gannett-buys-niagra-paper.html | Gannett Buys Niagara Paper | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/g-herbert-emler-l-corporate-lawyer.html | G. HERBERT SEMLER, L CORPORATE LAWYER | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cocoa-overcomes-early-weakness-futures-up-77-to-100-points-burlap.html | COCOA OVERCOMES EARLY WEAKNESS; Futures Up 77 to 100 Points -- Burlap Also Rises but Wool, Potatoes and Hides Drop | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/john-w-watson-i.html | JOHN W. WATSON 1 | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sheppard-quoted-on-feigning-injury-he-said-hurts-to-head-were-easy.html | SHEPPARD QUOTED ON FEIGNING INJURY; He Said Hurts to Head Easy to Pretend, Wife of Mayor Testifies | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/miles-ready-to-talk.html | Miles Ready to Talk | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sea-charger-purchased-irish-colt-is-bought-by-group-headed-by-larry.html | SEA CHARGER PURCHASED; Irish Colt Is Bought by Group Headed by Larry MacPhail | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/murray-fund-wanes-920000-distributed-by-c-i-o-to-welfare-groups.html | MURRAY FUND WANES; $920,000 Distributed by C. I. O. to Welfare Groups | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/murtagh-may-drop-mass-rent-hearings.html | MURTAGH MAY DROP MASS RENT HEARINGS | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/longer-torso-featured-fashions-of-stelhi-fabrics-are-shown-by-best.html | LONGER TORSO FEATURED; Fashions of Stelhi Fabrics Are Shown by Best & Co. | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/kroehler-reports-furniture-sales-up.html | KROEHLER REPORTS FURNITURE SALES UP | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cotton-is-uneven-far-months-climb-liquidation-is-heavy-in-old.html | COTTON IS UNEVEN; FAR MONTHS CLIMB; Liquidation Is Heavy in Old December Option -- Prices Close 5 Points Off to 9 Up | True | | 1982-07-06 | RE0000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/launching-of-forrestal-set.html | Launching of Forrestal Set | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/maryland-offers-16025000-bonds-bids-to-be-received-nov-24-upstate.html | MARYLAND OFFERS $16,025,000 BONDS; Bids to Be Received Nov. 24 -- Upstate School Districts Sell $5,098,000 Issues | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dunlap-listed-as-league-artist.html | Dunlap Listed as League Artist | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/i-w-john-weidig-i.html | I W. JOHN WEIDIG I | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/king-saud-warns-on-spending.html | King Saud Warns on Spending | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/president-is-back-at-boyhood-home-flies-to-abilene-to-dedicate.html | PRESIDENT IS BACK AT BOYHOOD HOME; Flies to Abilene to Dedicate Memorial Museum -- He Will Review a Parade Today | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/radford-and-thomas-in-ankara.html | Radford and Thomas in Ankara | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dr-waksman-honored-nobel-prize-winner-sees-peril-of-epidemics-in.html | DR. WAKSMAN HONORED; Nobel Prize Winner Sees Peril of Epidemics in New War | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/equity-will-hold-theatres-to-code-actors-group-replies-quickly-to.html | EQUITY WILL HOLD THEATRES TO CODE; Actors Group Replies Quickly to Complaints on Tickets -- Changes to Be Studied | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/helping-hand-benefit-card-party-on-monday-assists-service-to-aged.html | HELPING HAND BENEFIT; Card Party on Monday Assists Service to Aged Women | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sheen-gets-award-jesuits-here-honor-bishop-for-missionary-labors.html | SHEEN GETS AWARD; Jesuits Here Honor Bishop for Missionary Labors | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/jersey-bingo-report-given.html | Jersey Bingo Report Given | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/publisher-scores-army-charges-ban-on-rome-daily-american-denial.html | PUBLISHER SCORES ARMY; Charges Ban on Rome Daily American -- Denial Made | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/six-killed-in-auto-collision.html | Six Killed in Auto Collision | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/garage-property-in-west-side-sale-fifth-avenue-coach-company-leases.html | GARAGE PROPERTY IN WEST SIDE SALE; Fifth Avenue Coach Company Leases Back Building on 132d and 133d Streets | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/canal-impasse-laid-to-bonn.html | Canal Impasse Laid to Bonn | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/blaik-to-miss-first-test-in-21-seasons-as-coach.html | Blaik to Miss First Test In 21 Seasons as Coach | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/john-winter-russell-.html | JOHN WINTER RUSSELL ] | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lunch-set-for-handicapped.html | Lunch Set for Handicapped | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/wont-quit-lodge-says-u-n-representative-asserts-there-is-nothing-to.html | WON'T QUIT, LODGE SAYS; U. N. Representative Asserts There Is 'Nothing' to Reports | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/opera-is-planned-by-shostakovich-work-on-revolutionary-hero.html | OPERA IS PLANNED BY SHOSTAKOVICH; Work on Revolutionary Hero, Chapayev, Outlined by the Prolific Composer | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/wood-field-and-stream-duck-shooting-in-nearby-areas-likely-to.html | Wood, Field and Stream; Duck Shooting in Near-by Areas Likely to Improve During Coming Week | True | By Raymond R. Camp | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/princeton-hopes-to-use-flippin-for-parttime-duty-against-yale.html | Princeton Hopes to Use Flippin for Part-Time Duty Against Yale Saturday; X-RAYS SET TODAY FOR INJURED STAR Condition of Flippin's Wrist to Determine His Status for Princeton Action | True | By Allison Danzigspecial To The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/tattling-on-wife-brings-real-woe-husband-gets-10-days-700-fine-for.html | TATTLING ON WIFE BRINGS REAL WOE; Husband Gets 10 Days, $700 Fine for Parking Tickets After Filing Complaint | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/yonkers-feature-to-ogden-hanover-buffalo-street-32-choice-head.html | YONKERS FEATURE TO OGDEN HANOVER; Buffalo Street, 3-2 Choice, Head Behind $11.10 Victor in Hartsdale Pace | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/saroyan-play-staged-in-essen.html | Saroyan Play Staged in Essen | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-postmen-plan-to-strike.html | French Postmen Plan to Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/william-j-geary.html | WILLIAM J. GEARY | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/settlement-with-russians-is-gaining-favor-in-europe-new-kremlin.html | Settlement With Russians Is Gaining Favor in Europe; New Kremlin Line Sways Many Toward Idea of Broad Conference With Soviet | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dick-contino-told-of-pardon.html | Dick Contino Told of Pardon | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/statement-on-kennedy-father-scotches-rumors-says-senator-is-in-no.html | STATEMENT ON KENNEDY; Father Scotches Rumors, Says Senator Is in No Danger | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/eisenhower-backs-dixonyates-pact-delay-move-fails-108-vote-in-atom.html | EISENHOWER BACKS DIXON-YATES PACT; DELAY MOVE FAILS; 10-8 Vote in Atom Committee Balks Foes of Contract -- President Again Upholds It EISENHOWER BACKS DIXON-YATES PACT | True | By William M. Blairspecial To The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/3-to-get-social-science-medals.html | 3 to Get Social Science Medals | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/albert-e-condit.html | ALBERT E. CONDIT | True | SPecial to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/winstonsalem-yankee-farm.html | Winston-Salem Yankee Farm | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/world-veterans-to-convene.html | World Veterans to Convene | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/first-national-bank-nevada.html | First National Bank, Nevada | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/close-play-takes-purse.html | Close Play Takes Purse | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/taft-law-held-no-help-secretary-of-labor-asserts-it-hinders.html | TAFT LAW HELD NO HELP; Secretary of Labor Asserts It Hinders Industrial Peace | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/exiles-theatre-formed-hungarian-group-to-perform-liliom-here-3.html | EXILES THEATRE FORMED; Hungarian Group to Perform 'Liliom' Here 3 Times | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/statement-on-eisenhoweryoshida-talks.html | Statement on Eisenhower-Yoshida Talks | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/castle-stevens-holds-ceremony-plaque-marking-100th-year-unveiled-at.html | CASTLE STEVENS HOLDS CEREMONY; Plaque Marking 100th Year Unveiled at Structure on Hoboken Campus | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/second-rider-grounded-ontario-race-body-continues-investigation-of.html | SECOND RIDER GROUNDED; Ontario Race Body Continues Investigation of 'Fix' | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/gasoline-stocks-reduced-in-week-but-nations-supplies-of-light-and.html | GASOLINE STOCKS REDUCED IN WEEK; But Nation's Supplies of Light and Heavy Fuel Oil Rose -- Refinery Rate Eased | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bulgars-in-athens-for-talks.html | Bulgars in Athens for Talks | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/ceylons-premier-starts-trip.html | Ceylon's Premier Starts Trip | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/leafs-send-rangers-to-first-garden-defeat-of-season-mignys-goal.html | Leafs Send Rangers to First Garden Defeat of Season; MIGAY'S GOAL WINS FOR TORONTO, 2 TO 1 Maple Leaf Player Tallies After Popein Nets for Rangers in Third | True | By Joseph C. Nichols | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-socialists-press-bonn-pacts.html | FRENCH SOCIALISTS PRESS BONN PACTS | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/burdick-lists-gop-blunders.html | Burdick Lists G.O.P. 'Blunders' | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/u-s-gypsum-dividends-up-3-this-year-to-10.html | U. S. Gypsum Dividends Up $3 This Year to $10 | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/jose-a-weissberger-i.html | JOSE A. WEISSBERGER I | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dies-after-foot-race-g-l-rockwell-37-was-once-postmaster-of.html | DIES AFTER FOOT RACE; G. L. Rockwell, 37, Was Once Postmaster of Ridgefield | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/man-74-called-suicide.html | Man, 74, Called Suicide | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brick-church-sets-annual-yule-fair-event-on-nov-18-19-to-aid.html | BRICK CHURCH SETS ANNUAL YULE FAIR; Event on Nov. 18, 19 to Aid Missionary Work -- Variety of Goods Will Be Sold | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/world-bank-has-5400000-profit-reserve-funds-against-loss-increased.html | WORLD BANK HAS $5,400,000 PROFIT; Reserve Funds Against Loss Increased to $154,000,000 in 3 Months to Sept. 30 | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/power-output-soars-weeks-9357000000-k-w-h-is-114-above-1953-level.html | POWER OUTPUT SOARS; Week's 9,357,000,000 K. W. H. Is 11.4% Above 1953 Level | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/homage-to-the-marines-bronze-memorial-pays-tribute-to-corps-common.html | Homage to the Marines; Bronze Memorial Pays Tribute to Corps' Common Virtue, Its 'Uncommon Valor' | True | By Hanson W. Baldwin | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/british-protest-air-tax-plan.html | British Protest Air Tax Plan | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cains-serenade-bought-for-stage-novels-rights-as-musical-are.html | CAIN'S 'SERENADE' BOUGHT FOR STAGE; Novel's Rights as Musical Are Acquired by New Team for Presentation Next Year | True | By Louis Calta | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/electrical-group-elects.html | Electrical Group Elects | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/webb-knapp-buy-hudnut-buildings-two-sixstory-structures-at-693695.html | WEBB & KNAPP BUY HUDNUT BUILDINGS; Two Six-Story Structures at 693-695 Fifth Avenue and Five Lofts in Deal | True | | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/president-takes-moderating-view-of-soviet-air-case-cites-dispute.html | PRESIDENT TAKES MODERATING VIEW OF SOVIET AIR CASE; Cites Dispute Over Territory in Area Where Russians Shot Down American Craft BUT HE BACKS U.S. FLIERS Sees Shift for Better in Tone of Moscow Note -- Defends Bohlen's Going to Fete EISENHOWER VIEW ON AIR CASE CALM | True | By Walter H. Waggonerspecial To The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/defeated-senator-asks-ohio-recount.html | DEFEATED SENATOR ASKS OHIO RECOUNT | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/100000mile-tires-seen-dr-h-l-fisher-predicts-them-as-he-gets.html | 100,000-MILE TIRES SEEN; Dr. H. L. Fisher Predicts Them as He Gets Chandler Medal | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/westchester-realty-sold.html | Westchester Realty Sold | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/childrens-museum-to-gain.html | Children's Museum to Gain | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brooklyn-doctor-sentenced.html | Brooklyn Doctor Sentenced | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/exgiant-batboy-killed-parents-get-word-of-the-death-of-garth.html | EX-GIANT BATBOY KILLED; Parents Get Word of the Death of Garth Garreau in Crash | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/party-to-stop-insults-to-churchgoers-in-soviet.html | Party to Stop Insults To Churchgoers in Soviet | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/british-envoy-makes-debut-in-jerusalem.html | BRITISH ENVOY MAKES DEBUT IN JERUSALEM | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/borrowings-jump-at-member-banks-gain-in-week-362000000-demand.html | BORROWINGS JUMP AT MEMBER BANKS; Gain in Week $362,000,000 -- Demand Deposits Adjusted Down $591,000,000 | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/three-named-to-higher-posts-on-the-new-york-times.html | Three Named to Higher Posts on The New York Times | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bombtest-issues-stir-new-zealand-report-of-u-s-plan-to-use.html | BOMB-TEST ISSUES STIR NEW ZEALAND; Report of U. S. Plan to Use Antarctic Is Injected in Election by Opposition | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/kansas-city-plans-capacity-of-45000-johnson-to-enlarge-stadium-if.html | KANSAS CITY PLANS CAPACITY OF 45,000; Johnson to Enlarge Stadium, If Necessary, From 35,000 Under Present Program | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/l-i-road-tries-new-car-diesel-passenger-coach-being-tested-on-all.html | L. I. ROAD TRIES NEW CAR; Diesel Passenger Coach Being Tested on All Branches | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/press-seminar-moves-latin-americans-leave-new-orleans-for.html | PRESS SEMINAR MOVES; Latin Americans Leave New Orleans for Washington | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/films-for-the-young.html | Films for the Young | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/meister-in-salelease-of-syracuse-taxpayer.html | Meister in Sale-Lease Of Syracuse Taxpayer | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-servicemen-win-u-s-air-force-6th-in-4sport-competition-in.html | FRENCH SERVICEMEN WIN; U. S. Air Force 6th in 4-Sport Competition in Britain | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/two-quit-greek-cabinet.html | Two Quit Greek Cabinet | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/hephzibah-menuhin-divorced.html | Hephzibah Menuhin Divorced | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/staten-islander-is-104-thinks-habit-of-not-overeating-has-helped.html | STATEN ISLANDER IS 104; Thinks Habit of Not Overeating Has Helped Keep Him Healthy | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/union-charge-infiltration.html | Union Charge 'Infiltration' | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/montgomery-in-canada-calls-western-union-a-better-setup-than-e-d-c.html | MONTGOMERY IN CANADA; Calls Western Union a Better Set-Up Than E. D. C. Was | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/blue-wrack-71-first.html | Blue Wrack, 7-1, First | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/clarence-b-wright-i.html | CLARENCE B. WRIGHT I | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/boxing-promoter-dies-billy-haack-was-said-to-have-offioiated-in.html | BOXING PROMOTER DIES; Billy Haack Was Said to Have Offioiated in 10,000 Fights | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/action-on-asian-defense.html | ACTION ON ASIAN DEFENSE | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/eisenhower-is-on-time-though-his-watch-is-not.html | Eisenhower Is on Time Though His Watch Is Not | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-swedish-aide-in-korea.html | New Swedish Aide in Korea | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/catholic-educators-to-convene.html | Catholic Educators to Convene | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sulphur-concern-plans-stock-split-texas-gulf-co-holders-to-act-dec.html | SULPHUR CONCERN PLANS STOCK SPLIT; Texas Gulf Co. Holders to Act Dec. 17 on 3-for-1 Proposal -- Extra Dividend Voted | | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/war-message-on-view-two-copies-of-wilsons-speech-to-be-exhibited-at.html | WAR MESSAGE ON VIEW; Two Copies of Wilson's Speech to Be Exhibited at Columbia | | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/2-fishermen-drown-off-morgan-estate.html | 2 FISHERMEN DROWN OFF MORGAN ESTATE | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/harvard-bans-drinking-at-home-football-games.html | Harvard Bans Drinking At Home Football Games | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/benefactors-study-new-plan-in-isreal.html | BENEFACTORS STUDY NEW PLAN IN ISREAL | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/october-sales-off-on-seasonal-basis.html | OCTOBER SALES OFF ON SEASONAL BASIS | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-furs-casual-sophisticated-too-trench-coat-shirt-jacket-and.html | NEW FURS CASUAL, SOPHISTICATED TOO; Trench Coat, Shirt Jacket and Bolero Are Interpreted in Aronowicz Collection | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/williamsburg-host-to-queen-mother.html | WILLIAMSBURG HOST TO QUEEN MOTHER | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/8-u-s-cities-prepare-to-bid-for-olympics.html | 8 U. S. CITIES PREPARE TO BID FOR OLYMPICS | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/macklaxhao-of-orinoco-nnc-co.html | MACKLA,'X.HAO oF oRiNoco NNC co. | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sigma-delta-chi-convenes.html | Sigma Delta Chi Convenes | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/market-in-london-is-mostly-lower-business-slackers-a-little-but.html | MARKET IN LONDON IS MOSTLY LOWER; Business Slackens a Little but Still Is Good -- Issues of Britain Are Strong | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dental-association-elects.html | Dental Association Elects | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lucy-schaefers-trotht-she-will-be-blde-on-jar-s-0fl-peer-terrill.html | LUCY SCHAEFER'S TROTHt; She Will Be B--lde on Jar,. S 0fl Peer Terrill Pedersen | True | Special to The New York TIme. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/no-lip-service.html | No Lip Service | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lewis-pierson-a-banker-was-84i-former-chairman-of-rvingl-co-dieshad.html | LEWIS [ PIERSON, A BANKER, WAS 84I; Former Chairman of !rvingl Co. Dies--Had Led U.S.] Trust 1 Chamber of Commerce I I | True | Spec,al to The New York Times, ] | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/f100-supersabrejet-grounded-in-crashes.html | F-100 SUPER-SABREJET GROUNDED IN CRASHES | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bohlen-makes-full-report.html | Bohlen Makes Full Report | True | | 1982-07-06 | RE0000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/yearling-sales-soar-total-of-944705-is-bid-for-578-head-at.html | YEARLING SALES SOAR; Total of $944,705 Is Bid for 578 Head at Harrisburg | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/for-a-quiet-and-clean-city.html | For a Quiet and Clean City | True | I. J. M. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brokers-get-plea-for-air-defense-new-strategy-for-world-peace-urged.html | BROKERS GET PLEA FOR AIR DEFENSE; New Strategy for World Peace Urged by General Fellers at Realty Convention | True | By Maurice Foleyspecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/england-beats-wales-32.html | England Beats Wales, 3-2 | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/exforeign-chief-of-iran-executed-hossein-fatemi-found-guilty-of.html | EX-FOREIGN CHIEF OF IRAN EXECUTED; Hossein Fatemi, Found Guilty of Plotting Against Shah, Is Shot by Firing Squad | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/canadian-bank-stock-offered.html | Canadian Bank Stock Offered | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/retired-army-officer-joins-western-union.html | Retired Army Officer Joins Western Union | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/son-to-mrs-john-l-ballin.html | Son to Mrs. John L. Ballin | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/music-2-oneact-operas-provincetown-stages-sunup-and-tsar.html | Music: 2 One-Act Operas; Provincetown Stages 'Sun-Up' and 'Tsar' | True | By Olin Downes | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/combs-again-gets-tengoal-rating-red-bank-polo-club-head-at-top-of.html | COMBS AGAIN GETS TEN-GOAL RATING; Red Bank Polo Club Head at Top of Handicap List -- Perkins Rated at Nine | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/3-u-c-l-a-linemen-named.html | 3 U. C. L. A. Linemen Named | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/3-manhandled-in-strike-of-welders-at-camden.html | 3 Manhandled in Strike Of Welders at Camden | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bruins-down-hawks-on-boston-ice-43.html | BRUINS DOWN HAWKS ON BOSTON ICE, 4-3 | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/malenkov-bids-west-ease-tension-by-oldstyle-talks-soviet-premier.html | Malenkov Bids West Ease Tension by Old-Style Talks; Soviet Premier Tells Bohlen Issues Could Be Softened by Practial Approach to Nations' Diplomatic Tasks MALENKOV URGES OLD-STYLE TALKS | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/welfare-secrecy-scored-by-women-state-federation-says-the-practice.html | WELFARE SECRECY SCORED BY WOMEN; State Federation Says the Practice of 16 Countries Is Against Public Interest | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/turboprop-craft-get-u-s-backing-civil-aeronautics-unit-favors-use.html | TURBO-PROP CRAFT GET U. S. BACKING; Civil Aeronautics Unit Favors Use of Vickers Viscounts by Capital Airlines Here | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/parking-practices-queried.html | Parking Practices Queried | True | S. ISAACS. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/irving-washburn.html | IRVING WASHBURN | True | Special to The Nev York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/aliens-to-see-our-homes-federal-agency-plans-to-bring-women-some.html | ALIENS TO SEE OUR HOMES; Federal Agency Plans to Bring Women, Some With Red Views | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/mrs-donald-e-wolf-has-sonl-i.html | Mrs. Donald E. Wolf Has Son I | True | Special to Tha New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/edgar-r-thayer-i-i.html | EDGAR R, THAYER I I | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/plot-to-destroy-leaders-charged-r-m-kyes-says-persecution-of-the.html | PLOT TO DESTROY LEADERS CHARGED; R. M. Kyes Says Persecution of the Able Is Big Aid to Enemy in Cold War F. T. C. SPEED PROMISED E. F. Howrey, in Film, Tells Meeting Advertising Cases Will Get Prompt Action | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/watkins-and-case-assail-mcarthy-on-red-innuendo-wisconsin-senator.html | WATKINS AND CASE ASSAIL M'CARTHY ON 'RED' INNUENDO; Wisconsin Senator in Danger of Proving Contempt Count, Committee Member Says JOHNSON BLOCKS MOTION Thus Prevents Amendments to Water Down Censure -- Clashes Mark Debate WATKINS AND CASE ASSAIL M'CARTHY | True | By Anthony Levierospecial To The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/baseball-aides-meet-officials-discuss-majorminor-rules-at-session.html | BASEBALL AIDES MEET; Officials Discuss Major-Minor Rules at Session Here | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/high-court-hears-u-sshubert-case.html | HIGH COURT HEARS U. S.-SHUBERT CASE | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-lift-red-trade-18month-soviet-pact-calls-for-60-per-cent.html | FRENCH LIFT RED TRADE; 18-Month Soviet Pact Calls for 60 Per Cent Increase | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/extradition-sought.html | Extradition Sought | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/wheat-is-strong-corn-also-gains-oats-and-rye-prices-weaken-in.html | WHEAT IS STRONG, CORN ALSO GAINS; Oats and Rye Prices Weaken in Chicago While Soybeans Decline 1 3/4 to 2 3/4c | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/compromise-ends-vote-book-battle-suit-dropped-as-republicans-and.html | COMPROMISE ENDS VOTE BOOK BATTLE; Suit Dropped as Republicans and Democrats Agree on Needs in Inquiries | True | By Emanuel Perlmutter | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/summer-festival-lauded-by-gimbel-at-travel-promoters-parley-hc.html | SUMMER FESTIVAL LAUDED BY GIMBEL; At Travel Promoters Parley, He Declares Such Special Events Help Lure Visitors | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/zenith-radio-corp-earnings-and-sales-decline-for-quarter-and-9.html | ZENITH RADIO CORP.; Earnings and Sales Decline for Quarter and 9 Months | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/germans-hunt-treasure-in-old-vacuum-cleaner.html | Germans Hunt Treasure In Old Vacuum Cleaner | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dr-robert-g-hogan.html | DR. ROBERT G. HOGAN | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/thomas-w-casey.html | THOMAS W. CASEY | True | Scla! to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/u-s-cautions-gatt-on-import-quotas-spokesman-in-geneva-says-nation.html | U. S. CAUTIONS GATT ON IMPORT QUOTAS; Spokesman in Geneva Says Nation Is Restive on Curbs Placed on Its Exports | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dead-duck-victor-over-anchor-man-1330-for-2-shot-scores-by-neck-in.html | DEAD DUCK VICTOR OVER ANCHOR MAN; $13.30 - for - $2 Shot Scores by Neck in Jamaica Race -- 9 in Remsen Today | True | By James Roach | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/campaign-tactics-opposed-measures-urged-to-prevent-repetition-of.html | Campaign Tactics Opposed; Measures Urged to Prevent Repetition of Attacks Made by Candidates | True | MICHAEL YOUNG. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/carhinal-bruno-is-bbab-in-roi-prefect-of-catholic-churchs-apostolic.html | CARhiNAL 'BRUNO IS BBAB IN ROI; Prefect of Catholic Church's Apostolic Signatura, 5th of Rank to Succumb in Year | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/fashion-prophecy-fulfilled-by-dior-new-line-stressed-by-paris-was.html | FASHION PROPHECY FULFILLED BY DIOR; New Line Stressed by Paris Was Predicted by British Expert Several Years Ago | True | By Nan Robertsonspecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bevan-aides-defy-party-ultimatum-board-of-leftwings-tribune-stands.html | BEVAN AIDES DEFY PARTY ULTIMATUM; Board of Left-Wing's Tribune Stands by Attack on Deakin Despite Executive Protest | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/democrats-to-ask-alljersey-tally-statewide-recount-in-senate-race.html | DEMOCRATS TO ASK ALL-JERSEY TALLY; Statewide Recount in Senate Race to Be Sought Friday -- Camden Vote Still Out DEMOCRATS TO ASK ALL-JERSEY TALLY | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/eagles-sign-tom-higgins-former-card-lineman-to-aid-club-in-race.html | EAGLES SIGN TOM HIGGINS; Former Card Lineman to Aid Club in Race With Giants | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/return-of-land-approved.html | Return of Land Approved | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/park-tennis-ends-sunday.html | Park Tennis Ends Sunday | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/41-german-scientists-get-citizenship-today.html | 41 German Scientists Get Citizenship Today | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/queens-plate-change-asked.html | Queen's Plate Change Asked | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/-charles-d-ivigregor-i.html | [. CHARLES D. IV'GREGOR, I | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lions-impressed-by-navys-power-columbia-to-lack-benhams-services.html | LIONS IMPRESSED BY NAVY'S POWER; Columbia to Lack Benham's Services Again Saturday -- Middies Are 'Ready' | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/in-the-nation-the-presidents-point-is-beginning-to-appear.html | In The Nation; The President's Point Is Beginning to Appear | True | By Arthur Krock | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/eisenhower-aids-alaska.html | Eisenhower Aids Alaska | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/u-s-shoe-and-clothing-expert-helps-french-increase-output.html | U. S. Shoe and Clothing Expert Helps French Increase Output; Department Store Operator Achieves Results by Coordinating Production and Selling -- Workers Benefit Too | True | By Thomas F. Bradyspecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/57-winners-shown-in-versatility-test.html | 57 WINNERS SHOWN IN VERSATILITY TEST | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/frog-eggs-clue-to-human-traits-electron-photos-show-link-between.html | FROG EGGS CLUE TO HUMAN TRAITS; Electron Photos Show Link Between Cell and Nucleus Determining Heredity RESEARCHERS CAUTIOUS Columbia Team Says Study Merely Proves Connection, Not Controlling Element | True | By William L. Laurence | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/icc-reaffirms-plan-for-mopac-protests-of-minor-interests-dismissed.html | I.C.C. REAFFIRMS PLAN FOR MOPAC; Protests of Minor Interests Dismissed, Ending Road's 20 Years in Bankruptcy | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-directors-elected-atom-power-held-no-threat-to-oil.html | New Directors Elected; ATOM POWER HELD NO THREAT TO OIL | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/mr-mcarthy-as-a-symbol.html | MR. M'CARTHY AS A SYMBOL | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/boxer-in-fair-condition.html | Boxer in Fair Condition | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/australia-speeds-docker-curb-bill-house-passes-the-amendment-to.html | AUSTRALIA SPEEDS DOCKER CURB BILL; House Passes the Amendment to Stevedoring Act -- Action by Senate Set for Tonight | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/senator-millikin-in-hospital.html | Senator Millikin in Hospital | True | | 1982-07-06 | RE000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/news-of-food-nuts-in-good-supply-prompt-recipes-for-sweet-potatoes.html | News of Food; Nuts, in Good Supply, Prompt Recipes For Sweet Potatoes, Waffles and Pie | True | R. P. C-E. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/gordon-a-oneill-sr.html | GORDON A. O'NEILL SR. | True | Special to The New York Times, | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/park-land-may-go-for-kings-school-cashmore-promises-marine-manor.html | PARK LAND MAY GO FOR KINGS SCHOOL; Cashmore Promises Marine Manor Property Owners They Won't Have to Move | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/police-traffic-ticket-racket-sold-10-courtesy-cards-traffic-ticket.html | Police Traffic Ticket Racket Sold $10 'Courtesy Cards'; TRAFFIC TICKET FIX BY POLICE IS BARED | True | By Peter Kihss | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/the-eisenhower-museum.html | THE EISENHOWER MUSEUM | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/a-cqueline-ho-well-engaged-to-marry.html | $A CQUELINE , HO WELL ENGAGED TO MARRY | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/prince-carl-bernadette-weds.html | Prince Carl Bernadette Weds | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/thug-gets-6910-in-office-holdup-shoots-payroll-messenger-on-14th.html | THUG GETS $6,910 IN OFFICE HOLD-UP; Shoots Payroll Messenger on 14th Floor of 39th Street Building and Flees | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/reuben-p-resor-i.html | REUBEN P. RESOR I | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/heads-white-motor-of-canada.html | Heads White Motor of Canada | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/stock-frauds-stir-canada-markets-head-of-montreal-exchange-backs.html | STOCK FRAUDS STIR CANADA MARKETS; Head of Montreal Exchange Backs Funston's Charges on 'Rat-Hole Salesmen' | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/piratical-vikings-now-called-irish-anthropologist-believes-celts.html | PIRATICAL VIKINGS NOW CALLED IRISH; Anthropologist Believes Celts Visited This Continent Long Before Columbus | True | By John D. Hillabyspecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/12-executed-in-red-china-12-others-jailed-as-spies-for-u-s-and.html | 12 EXECUTED IN RED CHINA; 12 Others Jailed as Spies for U. S. and Chiang Regime | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/shipping-news-and-notes-third-vessel-overhauled-for-layup-customs.html | Shipping News and Notes; Third Vessel Overhauled for Lay-Up -- Customs Revenue Here Rises Slightly | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/a-school-for-the-air-age.html | A SCHOOL FOR THE AIR AGE | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/victor-a-ellis.html | VICTOR A, ELLIS | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/seek-right-to-reply-ila-leaders-here-are-irked-by-philadelphia.html | SEEK RIGHT TO REPLY; I.L.A. Leaders Here Are Irked by Philadelphia Charges | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/crop-totals-gain-corn-estimate-off-record-harvests-reported-in.html | CROP TOTALS GAIN; CORN ESTIMATE OFF; Record Harvests Reported in Soybeans, Rice, Sugar Beets -- '55 Outlook Good CROP TOTALS GAIN; CORN ESTIMATE OFF | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bernhard-h-frank.html | BERNHARD H, FRANK | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/president-urges-free-expression-he-condemns-fear-and-says-u-s.html | PRESIDENT URGES FREE EXPRESSION; He Condemns Fear and Says U. S. Cannot Shut Off New Ideas and Grow Strong | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-cabinet-sets-curb-on-alcoholism-paris-sets-curbs-on-alcohol.html | French Cabinet Sets Curb on Alcoholism; PARIS SETS CURBS ON ALCOHOL USE | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/tb-expert-notes-infection-perils-ill-may-be-contracted-from.html | TB EXPERT NOTES INFECTION PERILS; Ill May Be Contracted From Domestics, Barbers and in Beauty Parlors, He Says | True | | 1982-07-06 | RE0000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cbs-votes-extra-on-record-profits-30c-in-cash-and-2-in-stock-added.html | C.B.S. VOTES EXTRA ON RECORD PROFITS; 30c in Cash and 2% in Stock Added to 40c Quarterly -- Sales Up 18% to Peak COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/coadjutor-at-albany-heads-catholic-diocese.html | Coadjutor at Albany Heads Catholic Diocese | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/andrews-defeats-varona-on-points-takes-unpopular-decision-in.html | ANDREWS DEFEATS VARONA ON POINTS; Takes Unpopular Decision in Chicago, Bout -- Satterfield Halts Holman in First | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brooklyn-college-marks-25th-year.html | BROOKLYN COLLEGE MARKS 25TH YEAR | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-take-more-action-to-halt-algerian-disorders.html | French Take More Action to Halt Algerian Disorders | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/fordham-cadets-honored.html | Fordham Cadets Honored | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/elected-to-board-of-w-r-grace-co.html | Elected to Board of W. R. Grace & Co. | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/water-campaign-is-begun-in-west-aim-of-drive-is-to-tell-east-why.html | WATER CAMPAIGN IS BEGUN IN WEST; Aim of Drive Is to Tell East Why Reclamation Projects Do Not Waste Tax Money | True | By Lawrence E. DaviesSpecial To the New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/history-comes-to-life-hospital-fund-parade-shows-nurse-dress-of-two.html | HISTORY COMES TO LIFE; Hospital Fund Parade Shows Nurse Dress of Two Eras | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/text-of-presidents-letter-on-power-pact.html | Text of President's Letter on Power Pact | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/catholic-clothing-collection.html | Catholic Clothing Collection | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dr-einsteins-counsel.html | DR. EINSTEIN'S COUNSEL | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/transcript-of-the-presidents-press-conference-on-recent-events.html | Transcript of the President's Press Conference on Recent Events | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/corsair-crash-kills-one-navy-officer-dies-in-practice-mission-near.html | CORSAIR CRASH KILLS ONE; Navy Officer Dies in Practice Mission Near Atlantic City | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-party-to-be-formed-foes-of-yoshida-will-organize-conservative.html | NEW PARTY TO BE FORMED; Foes of Yoshida Will Organize Conservative Group Nov. 23 | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dewey-purchases-east-72d-st-suite.html | DEWEY PURCHASES EAST 72D ST. SUITE | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/col-r-l-easton-promoted.html | Col. R. L. Easton Promoted | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/union-card-for-einstein-plumbers-chief-promises-him-honorary.html | UNION CARD FOR EINSTEIN; Plumbers' Chief Promises Him Honorary Membership | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/excerpts-from-transcript-of-first-day-of-senate-debate-on-censure.html | Excerpts From Transcript of First Day of Senate Debate on Censure of McCarthy | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/mines-seek-cost-cuts-southern-coal-seeks-to-win-reductions-from-u-m.html | MINES SEEK COST CUTS; Southern Coal Seeks to Win Reductions From U. M. W. | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/election-figures.html | ELECTION FIGURES | True | | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/commission-reticent-now.html | Commission Reticent Now | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/guatemala-eases-ban-ends-restrictions-on-visas-to-group-of.html | GUATEMALA EASES BAN; Ends Restrictions on Visas to Group of Minorities | True | Special to The New York Times. | 1982-07-06 | RE0000131193 | B00000504624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/chile-devalues-peso-new-rate-posted-for-all-but-essential-dollar.html | CHILE DEVALUES PESO; New Rate Posted for All but Essential Dollar Imports | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/move-to-coast-forecast.html | Move to Coast Forecast | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/troops-to-prevent-escapes.html | Troops to Prevent Escapes | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sommerlattes-due-here-soon.html | Sommerlattes Due Here Soon | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/army-to-discharge-matson.html | Army to Discharge Matson | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bishop-attack-migration-bars-catholic-university-head-tells.html | BISHOP ATTACK MIGRATION BARS; Catholic University Head Tells Charities Group Reds Hold Third of Earth's People | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sam-lewis-comedian-dies-i.html | Sam Lewis, Comedian, Dies I | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/harriman-seeks-a-creative-aide-envisions-key-role-for-new-commerce.html | HARRIMAN SEEKS A 'CREATIVE AIDE; Envisions Key Role for New Commerce Chief -- Appoints Van Devander to Press Job | True | By Leo Egan | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-army-chiefs-named-by-peiping-gen-su-made-staff-leader-other-red.html | NEW ARMY CHIEFS NAMED BY PEIPING; Gen. Su Made Staff Leader -- Other Red Veterans Win High Places Under Mao | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cookery-notes-of-today-and-yesteryear-10000-menus-sold-at-900-in.html | Cookery Notes of Today and Yesteryear; 10,000 MENUS SOLD AT $900 IN AUCTION U. S., European Items From 1790-1952 to Be Given Hotel Administration School | True | By June Owen | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/500000-is-alloted-in-cold-cure-hunt.html | $500,000 IS ALLOTED IN COLD CURE HUNT | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/phffft-bows-at-loews-with-judy-holliday.html | 'Phffft' Bows at Loew's With Judy Holliday | True | By Bosley Crowther | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/avery-says-ward-management-will-fight-off-raiding-parties-avery.html | Avery Says Ward Management Will Fight Off 'Raiding Parties'; AVERY SAYS WARD WILL FIGHT 'RAIDS' | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/i-l-g-w-u-to-offer-drama-about-old-age.html | I. L. G. W. U. to Offer Drama About Old Age | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/seaboard-orders-1000-cars.html | Seaboard Orders 1,000 Cars | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/9-members-honored-by-new-york-a-c.html | 9 MEMBERS HONORED BY NEW YORK A. C. | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/vietminh-protests-rescues.html | Vietminh Protests Rescues | True | | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/interfaith-leaders-seek-a-common-ground-for-mass-assault-on.html | Interfaith Leaders Seek a Common Ground For Mass Assault on Communistic Tenets | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-11 | 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/catholic-unit-hears-parents-can-rule-tv.html | CATHOLIC UNIT HEARS PARENTS CAN RULE TV | True | Special to The New York Times. | 1982-07-06 | RE000131193 | B00000504624 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/demolition-contract-awarded.html | Demolition Contract Awarded | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/stocks-set-highs-4th-straight-day-rails-building-materials-and.html | STOCKS SET HIGHS 4TH STRAIGHT DAY; Rails, Building Materials and Steels Take Leadership -- Volume Is Off Slightly | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/text-of-president-eisenhowers-speech-in-abilene.html | Text of President Eisenhower's Speech in Abilene | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/airlines-system-seeks-loan.html | Airlines System Seeks Loan | True | | 1982-07-06 | RE000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dixonyates-pact-signed-u-s-can-recapture-plant-dixonyates-power.html | Dixon-Yates Pact Signed; U. S. Can Recapture Plant; Dixon-Yates Power Pact Signed; Congress Can Recapture Project | True | By William M. Blair. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/business-building-sold-in-hackensack.html | BUSINESS BUILDING SOLD IN HACKENSACK | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/jersey-run-mark-broken.html | Jersey Run Mark Broken | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/i-brownhenllne-.html | i ..: Brown.Henllne . '" '' | True | Special to The New York Tlm. --. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-official-hails-progress-in-israel.html | U. S. OFFICIAL HAILS PROGRESS IN ISRAEL | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/montreal-port-busy-with-grain-cargoes.html | MONTREAL PORT BUSY WITH GRAIN CARGOES | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/sports-of-the-times-this-one-is-real.html | Sports of The Times; This One Is Real | True | By Arthur Daley | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/unesco-confronts-political-tangles.html | UNESCO CONFRONTS POLITICAL TANGLES | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/new-jordan-regime-gets-a-vote-of-353.html | NEW JORDAN REGIME GETS A VOTE OF 35-3 | True | Dispatch of The Times. London | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/taj-mahal-model-here-exhibited-at-gimbels-with-india-gem-collection.html | TAJ MAHAL MODEL HERE; Exhibited at Gimbels With India Gem Collection | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/paul-berner.html | PAUL BERNER | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/court-will-weigh-recount-in-jersey-democratic-leaders-to-file-plea.html | COURT WILL WEIGH RECOUNT IN JERSEY; Democratic Leaders to File Plea in Senatorship Race of Case and Howell | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/adolph-hirschmann.html | ADOLPH HiRSCHMANN | True | Sd The New York T. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/coop-suites-bought.html | Co-op' Suites Bought | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/sylvia-breed-affianced-smith-alumna-will-be-bride-of-stuart-william.html | SYLVIA BREED AFFIANCED; Smith Alumna Will Be Bride of Stuart William Gates | True | special to The New York Tlme, | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/in-the-nation-inserting-the-election-returns-in-the-contract.html | In The Nation; Inserting the Election Returns in the Contract | True | By Arthur Krock | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/army-booters-triumph.html | Army Booters Triumph | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/4000-refugees-in-peril-vietminh-reds-said-to-block-rescue-of.html | 4,000 REFUGEES IN PERIL; Vietminh Reds Said to Block Rescue of Catholics on Sand Bar | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/41-girls-will-bow-at-ball-on-nov-25-annual-gotham-fete-at-plaza-to.html | 41 GIRLS WILL BOW AT BALL ON NOV. 25; Annual Gotham Fete at Plaza to Assist Work of New York Foundling Hospital | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dougherty-is-backed-standardbred-group-supports-head-suspended-here.html | DOUGHERTY IS BACKED; Standardbred Group Supports Head Suspended Here | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-n-may-sit-into-january.html | U. N. May Sit Into January | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/near-east-accord-urged-clapp-addresses-founders-dinner-of-technion.html | NEAR EAST ACCORD URGED; Clapp Addresses Founders' Dinner of Technion Body | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/french-says-russians-spur-african-revolt-french-say-soviet-spurs.html | French Says Russians Spur African Revolt; FRENCH SAY SOVIET SPURS DISORDERS | True | By Henry Giniger | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rev-joseph-cavanaugh.html | REV. JOSEPH CAVANAUGH! | True | Sped to The e Yo mes. i | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/lower-longer-wider-plymouths-due-next-week.html | Lower, Longer, Wider Plymouths Due Next Week | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/-oy-towhsebld-k-d-emocrat-hadserved-from-1937-untt-i-94-iaided.html | ' . :.,,OY:, :TOWHSEbID , .,,,.' ...., .;', .,.,, , "':- :" .' ., k' '''' ',,- D, emocrat:' Had Served from 1937 :Untt' i 94 i--Aided :,.1./? S:,,,Agencms in War ' J,' '; ' . .. | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/duffield-prince.html | DUFFIELD PRINCE | True | Spe e w Yk T. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/chosen-for-presidency-of-outdoor-ads-group.html | Chosen for Presidency Of Outdoor Ads Group | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/fixers-for-labor-approach-truckers.html | FIXERS FOR LABOR' APPROACH TRUCKERS | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/indonesian-posts-filled.html | Indonesian Posts Filled | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/-r-johlqolq-8-i-ooposer-dead-oouhor-of-li-ev-voice-and-sin-also-ws-.html | , R, JOHlqOlq, 8, i OOPOSER, DEAD; oo-'uhor of 'Li Ev' Voice and Sin Also Ws Stae nd Vudevill Actor | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/logjam-of-loans-broken-by-f-h-a-realtors-told-financing-is.html | LOGJAM OF LOANS BROKEN BY F. H. A.; Realtors Told Financing Is Increasingly Available for Old and New Homes | True | By Maurice Foley | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/f-h-a-loan-bids-at-record.html | F. H. A. Loan Bids at Record | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mrs-jesse-parker-has-son.html | Mrs. Jesse Parker Has Son | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/defense-engineer-forgiven-for-itch-security-board-that-ousted-him.html | DEFENSE ENGINEER FORGIVEN FOR ITCH; Security Board That Ousted Him Finds 'Neurodermatitis' Doesn't Mean He's Crazy | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/music-meistersinger-stiedry-leads-opera-at-the-metropolitan.html | Music: 'Meistersinger'; Stiedry Leads Opera at the Metropolitan | True | By Olin Downes | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/pakistan-ends-curb-on-consumer-prices.html | PAKISTAN ENDS CURB ON CONSUMER PRICES | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/crime-fighters-elect-head.html | Crime Fighters Elect Head | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/french-socialists-vote-to-approve-accords-on-bonn-authorize-partys.html | FRENCH SOCIALISTS VOTE TO APPROVE ACCORDS ON BONN; Authorize Party's Deputies to Accept Ratification -- Cabinet Role Unlikely | True | By Lansing Warren | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/queen-mother-observes-veterans-day-in-williamsburg.html | Queen Mother Observes Veterans Day in Williamsburg | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/smoked-fish-on-ebb-supply-here-nears-vanishing-point-as-strike.html | SMOKED FISH ON EBB; Supply Here Nears Vanishing Point as Strike Continues | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/liberian-stock-acquired-washington-bank-buys-major-interest-in.html | LIBERIAN STOCK ACQUIRED; Washington Bank Buys Major Interest in Trust Company | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/r-h-tingey-promoted-made-manager-of-bethlehem-shipbuilding-division.html | R. H. TINGEY PROMOTED; Made Manager of Bethlehem Shipbuilding Division | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/scarlatti-opera-is-sung-in-english-triumph-of-honor-offered-by.html | SCARLATTI OPERA IS SUNG IN ENGLISH; ' Triumph of Honor' Offered by Chamber Players at the Alma Gluck Theatre | True | J. B. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/town-for-exred-chief-selectmen-of-milford-n-h-support-head-of.html | TOWN FOR EX-RED CHIEF; Selectmen of Milford, N. H., Support Head of Police | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-denies-it-seeks-antarctic-test-site.html | U. S. DENIES IT SEEKS ANTARCTIC TEST SITE | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/fordham-works-on-pass-tactics-holds-dummy-scrimmage-in-preparation.html | FORDHAM WORKS ON PASS TACTICS; Holds Dummy Scrimmage in Preparation for Contest With Holy Cross Here | True | | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/puerto-rico-fruit-brings-vitamin-c-juice-of-the-acerola-cherry-rich.html | PUERTO RICO FRUIT BRINGS VITAMIN C; Juice of the Acerola 'Cherry,' Rich in Content, to Be Added to That of the Apple | | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/more-u-n-aid-urged-for-latin-america.html | MORE U. N. AID URGED FOR LATIN AMERICA | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/holiday-weather-and-sales-brisk-columbus-day-was-too-hot-election.html | HOLIDAY WEATHER AND SALES BRISK; Columbus Day Was Too Hot, Election Day Too Wet, but Elements Finally Relent | | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/only-gold-shares-hold-up-in-london-british-funds-join-in-general.html | ONLY GOLD SHARES HOLD UP IN LONDON; British Funds Join in General Market Drop -- Industrials Close at Session's Low | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/austria-to-aid-turkey-agrees-to-grant-20000000-credit-for-exports.html | AUSTRIA TO AID TURKEY; Agrees to Grant $20,000,000 Credit for Exports | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/cascanuez-takes-pimlico-handicap-chafran-racer-beats-kaster-by-4.html | CASCANUEZ TAKES PIMLICO HANDICAP; Charfran Racer Beats Kaster by 4 1/2 Lengths in $10,090 Exterminator on Turf | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/t-v-a-resurveyed.html | T. V. A. RESURVEYED | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-for-new-body-on-overseas-help-100000000-agency-would-finance-in.html | U. S. FOR NEW BODY ON OVERSEAS HELP; $100,000,000 Agency Would Finance Industrial Projects in Underdeveloped Lands | True | By John D. Morris | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/excerpts-of-transcript-of-2d-of-mccarthy-censure-debate.html | Excerpts of Transcript of 2d of McCarthy Censure Debate | | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/korean-maps-protest-u-n-aide-challenges-report-due-today-on-geneva.html | KOREAN MAPS PROTEST; U. N. Aide Challenges Report, Due Today, on Geneva Talks | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/little-debate-rages-in-the-senate-the-statesmen-solve-almost-every.html | Little Debate Rages in the Senate; The Statesmen Solve Almost Every Other Issue but McCarthy | True | By James Reston | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/news-of-food-prices-of-most-meats-are-unchanged-but-loin-of-pork-is.html | News of Food; Prices of Most Meats Are Unchanged, but Loin of Pork Is Up 6 Cents | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/two-votes-for-paris-pact.html | TWO VOTES FOR PARIS PACT | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/extra-care-urged-to-bar-gas-deaths-dr-baumgartner-warns-50-or-more.html | EXTRA CARE URGED TO BAR GAS DEATHS; Dr. Baumgartner Warns 50 or More Fatalities Could Be Expected in Winter | | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/7163488-extra-asked-for-rutgers.html | $7,163,488 EXTRA ASKED FOR RUTGERS | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/jewelry-maker-names-merchandising-director.html | Jewelry Maker Names Merchandising Director | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/sanctuary-to-expand-audubon-society-to-buy-tract-adjoining-florida.html | SANCTUARY TO EXPAND; Audubon Society to Buy Tract Adjoining Florida Swampland | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/merger-is-planned-by-ketay-norden.html | MERGER IS PLANNED BY KETAY, NORDEN | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/nyu-harriers-triumph-king-leads-violets-to-2136-victory-over.html | N.Y.U. HARRIERS TRIUMPH; King Leads Violets to 21-36 Victory Over Fordham | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/yugoslavs-to-open-talk-with-us-today.html | YUGOSLAVS TO OPEN TALK WITH U.S. TODAY | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/bar-group-is-accused-editor-terms-it-chief-force-for-pretrial-news.html | BAR GROUP IS ACCUSED; Editor Terms It Chief Force for Pre-Trial News Curb | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/filipino-finds-japanese-cache.html | Filipino Finds Japanese Cache | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/miller-eagles-injured-in-workout-for-giants.html | Miller, Eagles, Injured In Workout for Giants | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/nbc-offers-films-time-wants-studios-to-do-90minute-show-on-upcoming.html | N.B.C. OFFERS FILMS TIME; Wants Studios to Do 90-Minute Show on Upcoming Movies | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/follansbee-co-sale-to-be-investigated.html | FOLLANSBEE CO. SALE TO BE INVESTIGATED | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/stauffer-chemical-gains-income-and-sales-higher-for-9-months-and.html | STAUFFER CHEMICAL GAINS; Income and Sales Higher for 9 Months and Third Quarter | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/freight-loadings-take-a-new-drop-695097-in-latest-week-71-less-than.html | FREIGHT LOADINGS TAKE A NEW DROP; 695,097 in Latest Week 7.1% Less Than in '53 and 16.2% Below the Level of 1952 | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/holding-company-shows-sharp-gain-north-americans-earnings-up-from.html | HOLDING COMPANY SHOWS SHARP GAIN; North American's Earnings Up From $1.24 to $1.56 in Year Ended Sept. 30 | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/to-speed-mail-delivery.html | To Speed Mail Delivery | True | GEORGE H. MONROE | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/j-m-all-allison.html | J. M, .ALI ALLISON | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mcoy-expected-to-quit-u-s-mediation-post-could-go-to-new-york.html | M'COY EXPECTED TO QUIT; U. S. Mediation Post Could Go to New York Lawyer | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/8-powers-to-discuss-asian-peril-before-ratifying-manila-treaty.html | 8 Powers to Discuss Asian Peril Before Ratifying Manila Treaty; MANILA PACT BLOC PLANS EARLY TALK | True | By William S. White | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/franklin-v-sikes.html | FRANKLIN V. SIKES | True | Special Tie Nw Yk Tim. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/adequate-stocks-urged-lilienthal-warns-retailers-on-womens-spring.html | ADEQUATE STOCKS URGED; Lilienthal Warns Retailers on Women's Spring Apparel | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/c-o-net-up-in-october-earnings-are-a-cent-a-share-higher-than-year.html | C. & O. NET UP IN OCTOBER; Earnings Are a Cent a Share Higher Than Year Ago | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/school-bonds-offered.html | School Bonds Offered | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/14033-see-game.html | 14,033 See Game | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/tennessee-corp-votes-2for1-split-of-stock.html | Tennessee Corp. Votes 2-for-1 Split of Stock | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/british-aged-ask-pension-increase-laborite-motion-of-censure-on.html | BRITISH AGED ASK PENSION INCREASE; Laborite Motion of Censure on Government's Policy up on Eve of By-Election | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dancers-to-tour-in-south-america-jose-limons-troupe-will-be-first.html | DANCERS TO TOUR IN SOUTH AMERICA; Jose Limon's Troupe Will Be First to Travel Abroad for U. S. Exchange Program | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/stuyvesant-and-clinton-victors-at-triborough-stadium-peglegs-win.html | Stuyvesant and Clinton Victors at Triborough Stadium; PEGLEGS WIN, 32-6, FOR FIFTH IN ROW | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/bricklayer-pensions-up-a-20-increase-is-authorized-effective-next.html | BRICKLAYER PENSIONS UP; A 20% Increase Is Authorized, Effective Next Year | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/museum-exhibits-book-with-trumans-tribute.html | Museum Exhibits Book With Truman's Tribute | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/irish-to-send-giant-wire-to-injured-szymanski.html | Irish to Send Giant Wire To Injured Szymanski | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/planning-with-mr-yoshida.html | PLANNING WITH MR. YOSHIDA | True | | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/war-held-outmoded-scottish-leader-gives-views-at-pacifist-meeting.html | WAR HELD OUTMODED; Scottish Leader Gives Views at Pacifist Meeting Here | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/sewing-cabinets-shown-dualpurpose-cases-viewed-at-reopening-of.html | SEWING CABINETS SHOWN; Dual-Purpose Cases Viewed at Reopening of Center Here | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/composition-of-housing-committee.html | Composition of Housing Committee | True | HARRIS L. PRESENT | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/burke-cuts-bender-lead-senator-gains-as-official-ohio-canvass-of.html | BURKE CUTS BENDER LEAD; Senator Gains as Official Ohio Canvass of Votes Proceeds | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/george-drew-iii-in-canada.html | George Drew III in Canada | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/loughlin-scores-sweeps-in-3-runs-private-school-individual-and-team.html | LOUGHLIN SCORES SWEEPS IN 3 RUNS; Private School Individual and Team Laurels Taken by Varsity, J.V. and Cubs | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/roman-patrol-defeats-grandpaw-by-neck-in-55375-remsen-at-jamaica.html | Roman Patrol Defeats Grandpaw by Neck in $55,375 Remsen at Jamaica; EVER BEST THIRD IN JUVENILE RACE | True | By James Roach | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/a-party-within-a-party-oregon-g-o-p-chief-decries-citizens-for.html | A PARTY WITHIN A PARTY'; Oregon G. O. P. Chief Decries Citizens for Eisenhower | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/olivia-de-havilland-to-wed.html | Olivia de Havilland to Wed | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/yule-club-deposits-rise.html | Yule Club Deposits Rise | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/7000-for-chicago-board-seat.html | $7,000 for Chicago Board Seat | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/knowland-is-wary-of-russian-course.html | KNOWLAND IS WARY OF RUSSIAN COURSE | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/jersey-home-looted-by-ruse.html | Jersey Home Looted by Ruse | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dulles-considers-a-democratic-aide-he-would-appoint-an-adviser.html | DULLES CONSIDERS A DEMOCRATIC AIDE; He Would Appoint an Adviser Chosen by Party Heads -- Aim Is to Spur Bipartisanship | True | By Walter H. Waggoner | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/leafs-trip-wings-on-smith-goal-10-fights-mark-detroit-game.html | LEAFS TRIP WINGS ON SMITH GOAL, 1-0; Fights Mark Detroit Game -- Canadiens Top Hawks, 7-4, but Plante Is Injured | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/greek-party-split-seen-markezinis-quits-government-group-others.html | GREEK PARTY SPLIT SEEN; Markezinis Quits Government Group -- Others Follow Him | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/einstein-view-queried-statements-on-science-considered-to-do-injury.html | Einstein View Queried; Statements on Science Considered to Do Injury to Scholarships | True | FRANK R. BARNETT | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/wheat-registers-highs-for-season-persistent-buying-of-grains.html | WHEAT REGISTERS HIGHS FOR SEASON; Persistent Buying of Grains Regarded as Indicative of Rise in Outside Support | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/play-group-ignores-salesman-protest.html | PLAY GROUP IGNORES 'SALESMAN' PROTEST | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/television-notes.html | Television Notes | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mr-malenkov-on-diplomacy.html | MR. MALENKOV ON DIPLOMACY | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/thomson-leads-with-73-heads-pickworth-and-harrison-by-stroke-in.html | THOMSON LEADS WITH 73; Heads Pickworth and Harrison by Stroke in Aussie Golf | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/clifford-s-anderson.html | CLIFFORD S, ANDERSON | True | | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/41-pledge-allegiance-exhitler-rocket-scientists-become-u-s-citizens.html | 41 PLEDGE ALLEGIANCE; Ex-Hitler Rocket Scientists Become U. S. Citizens | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/bonn-aides-resist-speed-on-arming-say-3year-plan-attributed-to-u-s.html | BONN AIDES RESIST SPEED ON ARMING; Say 3-Year Plan, Attributed to U. S., Would Preclude Check on Undesirables | True | By M. S. Handler | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/highland-takes-no-7.html | Highland Takes No. 7 | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/air-academy-head-stresses-culture-harmon-says-institution-will-not.html | AIR ACADEMY HEAD STRESSES CULTURE; Harmon Says Institution Will Not Be a 'Trade School' or a 'Football Factory' | True | By Elie Abel | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/grau-plea-to-void-poll-denied.html | Grau Plea to Void Poll Denied | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/president-opens-abilene-museum-he-dedicates-the-eisenhower-memorial.html | PRESIDENT OPENS ABILENE MUSEUM; He Dedicates the Eisenhower Memorial as an Institution Devoted to Citizenship | True | By Charles E. Egan | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/two-more-regain-monmouth-posts-risks-reinstated-at-signal-corps.html | TWO MORE REGAIN MONMOUTH POSTS; ' Risks' Reinstated at Signal Corps Center and Another Employe Is Suspended | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/adoption-parley-set.html | Adoption Parley Set | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/davidson-bergelin-and-australian-aces-score-easily-four-americans.html | Davidson, Bergelin and Australian Aces Score Easily -- Four Americans Will Open Singles Campaign Tomorrow | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/uranium-works-opened-south-australia-plant-to-treat-output-of.html | URANIUM WORKS OPENED; South Australia Plant to Treat Output of Radium Hill Mine | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/thai-police-to-train-in-malaya.html | Thai Police to Train in Malaya | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/no-score-on-106yard-run.html | No Score on 106-Yard Run | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/sunray-oil-sells-refinery.html | Sunray Oil Sells Refinery | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mcarthy-backers-rally-in-capital-3000-at-protest-meeting-senator.html | M'CARTHY BACKERS RALLY IN CAPITAL; 3,000 at Protest Meeting -- Senator Makes Unexpected Appearance at Parley | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/for-parents-going-to-school-with-the-children-college-in-the.html | For Parents: Going to School With the Children; College in the Village Serves 2-Year-Olds and Their Mothers | True | By Dorothy Barclay | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/foes-challenge-ignored-by-avery-wards-chairman-is-silent-on-wolfson.html | FOE'S CHALLENGE IGNORED BY AVERY; Ward's Chairman Is Silent on Wolfson Bid for Debate -- Saigh Disavows 'Raid' | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/auto-strike-votes-reported.html | Auto Strike Votes Reported | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/naguib-role-in-plot-alleged-by-witness.html | NAGUIB ROLE IN PLOT ALLEGED BY WITNESS | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/c-raymond-bensinger.html | C. RAYMOND BENSINGER | True | spl T New Yk m. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/eras-effect-noted-on-jewish-families.html | ERA'S EFFECT NOTED ON JEWISH FAMILIES | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/tercentenary-is-feted-american-jewish-celebration-marked-by-musical.html | TERCENTENARY IS FETED; American - Jewish Celebration Marked by Musical Program | True | | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/greek-ship-ruling-adds-to-confusion-2-conflicting-versions-given-on.html | GREEK SHIP RULING ADDS TO CONFUSION; 2 Conflicting Versions Given on Home Lines Pact for New York Service | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/lindenhurst-averts-teacher-pay-tieup.html | LINDENHURST AVERTS TEACHER PAY TIE-UP | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/new-orleans-cotton-close-is-steady-prices-mixed-after-early.html | NEW ORLEANS COTTON; Close Is Steady, Prices Mixed After Early Weakness | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/so-near-yet-so-far-l-i-road-train-breaks-down-within-sight-of-penn.html | SO NEAR YET SO FAR; L. I. Road Train Breaks Down Within Sight of Penn Station | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/army-change-detailed-gen-bolte-says-at-least-half-of-forces-will-be.html | ARMY CHANGE DETAILED; Gen. Bolte Says at Least Half of Forces Will Be in U. S. | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rhonda-fleming-to-ask-divorce.html | Rhonda Fleming to Ask Divorce | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/fewer-work-stoppages-mandays-lost-in-state-also-cut-in-first-9.html | FEWER WORK STOPPAGES; Man-Days Lost in State Also Cut in First 9 Months | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/joint-group-calls-humphrey-martin-congressional-economic-unit-seeks.html | JOINT GROUP CALLS HUMPHREY, MARTIN; Congressional Economic Unit Seeks 'Judgments' on 8 Questions of Policy | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/camden-shipyard-invaded-by-2500-union-workers-move-called-illegal.html | CAMDEN SHIPYARD INVADED BY 2,500; Union Workers' Move Called Illegal Seizure -- Company Rejects Bid to Hold Talks | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/carrollchaloner-.html | Carroll--Chaloner ' ' | True | Special to The New York Time. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/eligibility-of-bell-of-army-studied.html | ELIGIBILITY OF BELL OF ARMY 'STUDIED' | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/factors-borrow-500000.html | Factors Borrow $500,000 | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/loft-structure-in-west-side-sale-12story-building-on-25th-street.html | LOFT STRUCTURE IN WEST SIDE SALE; 12-Story Building on 25th Street Taken by Investor -- Other City Trading | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/earl-crawford.html | EARL CRAWFORD | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/exp-o-w-begins-sentence.html | Ex-P. O. W. Begins Sentence | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/trading-desultory-for-vegetables-oils.html | TRADING DESULTORY FOR VEGETABLES OILS | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/alabama-gas-stock-placed.html | Alabama Gas Stock Placed | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/new-u-s-note-to-soviet-draft-based-on-idea-moscow-seeks-to-avoid.html | NEW U. S. NOTE TO SOVIET; Draft Based on Idea Moscow Seeks to Avoid Plane Incidents | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/about-new-york-tower-clocks-here-have-no-homicidal-traits-like-big.html | About New York; Tower Clocks Here Have No Homicidal Traits, Like Big London Timepiece That Killed Man | True | By Meyer Berger | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/reynolds-undecided-about-returning-to-yanks-outside-interests-hold.html | Reynolds Undecided About Returning to Yanks; OUTSIDE INTERESTS HOLD KEY TO PLANS | True | By John Drebinger | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/high-bail-in-gang-riot-philadelphia-magistrate-holds-15-youths-in.html | HIGH BAIL IN GANG RIOT; Philadelphia Magistrate Holds 15 Youths in $2,500 Each | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/five-marines-held-as-slayers.html | Five Marines Held as Slayers | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mcarthy-ignores-plea-for-apology-to-avoid-censure-case-starts.html | MCCARTHY IGNORES PLEA FOR APOLOGY TO AVOID CENSURE; Case Starts Senate Movement to Eliminate Two Charges and Modify the Third | True | By Anthony Leviero | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/regino-de-la-maza-has-guitar-recital.html | REGINO DE LA MAZA HAS GUITAR RECITAL | True | H. C. S. | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/reflecting-profits-in-prices.html | Reflecting Profits in Prices | True | MYRON BUTLER | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/fair-trade-laws-called-retail-aid-their-backers-hold-a-closed.html | FAIR TRADE LAWS CALLED RETAIL AID; their Backers Hold a Closed Meeting Here at 'Critical Stage' of Movement | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/prof-max-foerster.html | PROF. MAX FOERSTER | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/pope-names-us-bishop-to-post.html | Pope Names U.S. Bishop to Post | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/peron-and-the-church.html | PERON AND THE CHURCH | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/concert-by-composers-group-offers-third-program-at-mason-hamlin.html | CONCERT BY COMPOSERS; Group Offers Third Program at Mason & Hamlin Salon | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/britain-france-gain-final.html | Britain, France Gain Final | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rev-carl-anderson.html | REV, CARL ANDERSON | True | Special to The New York Times, | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/spaniards-greet-british-envoy.html | Spaniards 'Greet' British Envoy | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/numaid-hosiery-gives-up-line.html | Nu-Maid Hosiery Gives Up Line | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mrs-goul-ared-l-i-former-dora-delhi-is-wed-toi-h-m-mopherson-banker.html | .MRS. GOUL ,?AR,,ED I I; Former Dora Delhi Is Wed toi H. M, MoPherson, Banker I | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/thai-budget-is-adopted.html | Thai Budget Is Adopted | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/myrick-to-represent-u-s.html | Myrick to Represent U. S. | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/adenauer-confident-on-pacts.html | Adenauer Confident on Pacts | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/wood-field-and-stream-underweight-antlerless-deer-indicate-need-for.html | Wood, Field and Stream; Underweight Antlerless Deer Indicate Need For Thinning Out of Herds | True | By Raymond R. Camp | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/compact-on-power-set-in-northwest-officials-of-7-states-agree-on.html | COMPACT ON POWER SET IN NORTHWEST; Officials of 7 States Agree on Commission to Coordinate the Columbia's Resources | True | By Lawrence E. Davies | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/nato-aides-want-french-light-jet-experts-recommend-fighter-design.html | NATO AIDES WANT FRENCH LIGHT JET; Experts Recommend Fighter Design as Meeting Need -- U. S. to Study Proposal | True | By Benjamin Welles | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/others-gave.html | Others Gave | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-n-fund-plan-advances.html | U. N. Fund Plan Advances | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/directors-back-merger-of-2-california-banks.html | Directors Back Merger Of 2 California Banks | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/woman-dies-in-apartment-fire.html | Woman Dies In Apartment Fire | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/knicks-nip-royals-on-brauns-25foot-shot-in-final-12-seconds-new.html | Knicks Nip Royals on Braun's 25-Foot Shot in Final 12 Seconds; NEW YORKERS WIN AT GARDEN, 79-78 | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dies-in-90-m-p-h-chase-woman-killed-2-soldiers-hurt-as-car-hits.html | DIES IN 90 M. P. H. CHASE; Woman Killed, 2 Soldiers Hurt as Car Hits Tree in Jersey | True | | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/clubwomen-urge-closed-shop-ban-state-group-also-seeks-halt-in-sale.html | CLUBWOMEN URGE CLOSED SHOP BAN; State Group Also Seeks Halt in Sale of Crime Comics and Curb on U. S. in Business | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/frank-miller.html | FRANK MILLER | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/airline-urges-a-charge-for-seat-reservations.html | Airline Urges a Charge For Seat Reservations | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/drrolla-m-tryon.html | DR..ROLLA M. TRYON | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/adrienne-eisefibud-prospective-bride.html | ADRIENNE' EISEfiBUD PROSPECTIVE BRIDE | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/send-clothing-to-koreans.html | Send Clothing to Koreans | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/byron-j-dietrich.html | BYRON J. DIETRICH | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-radio-planned-in-ceylon.html | U. S. Radio Planned in Ceylon | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/modern-weapons-called-awesome-talbott-says-in-veterans-day-talk-a.html | MODERN WEAPONS CALLED AWESOME; Talbott Says in Veterans Day Talk a Whole Civilization Can Be Destroyed in One Night | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/washability-held-big-knit-goods-aid-allen-and-almac-mills-heads.html | WASHABILITY HELD BIG KNIT GOODS AID; Allen and Almac Mills Heads Report Growing Demand for Improved Finishes | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/stephen-b-stanton.html | STEPHEN B. STANTON | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/leonard-wallach.html | LEONARD WALLACH | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/transport-news-and-notes-israel-line-to-receive-germanbuilt-vessel.html | Transport News and Notes; Israel Line to Receive German-Built Vessel -- Tourists Said to Get Money's Worth | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/group-to-give-a-dolls-house.html | Group to Give 'A Doll's House' | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/physicians-start-a-drive-on-surgical-feesplitting.html | Physicians Start a Drive On Surgical Fee-Splitting | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/shot-in-uptown-holdup.html | Shot in Uptown Hold-Up | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/p.html | P | True | HI | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/patton-statue-unveiled-tribute-to-general-is-placed-on-river-bank.html | PATTON STATUE UNVEILED; Tribute to General is Placed on River Bank in Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/israeli-ship-case-gets-u-n-priority.html | ISRAELI SHIP CASE GETS U. N. PRIORITY | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/vatican-envoy-confers.html | Vatican Envoy Confers | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/the-davies-case.html | THE DAVIES CASE | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/twu-is-set-to-aid-plane-machinists-pledge-of-help-if-6-air-lines.html | T.W.U. IS SET TO AID PLANE MACHINISTS; Pledge of Help if 6 Air Lines Are Struck Is Linked to No-Raiding Agreement | True | By A. H. Raskin | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/a-c-f-in-acquisition-buys-engineering-research-corp-price-not-given.html | A. C. F. IN ACQUISITION; Buys Engineering, Research Corp. -- Price Not Given | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/trailer-pool-orders-100.html | Trailer Pool Orders 100 | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/tubman-returns-to-wind-up-tour-back-in-city-since-tuesday-liberian.html | TUBMAN RETURNS TO WIND UP TOUR; Back in City Since Tuesday, Liberian President Will Sail Today for Haiti | True | | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/annapolis-exhead-dies-admiral-louis-m-nulton-led-naval-academy.html | ANNAPOLIS EX-HEAD DIES; Admiral Louis M, Nulton, Led 'Naval Academy 7925-28 | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/michael-g-gaffne.html | MICHAEL G. GAFFNE | True | Seal to The New York m. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/british-circulation-up-notes-in-use-rise-4026000-to-total-of.html | BRITISH CIRCULATION UP; Notes in Use Rise 4,026,000 To Total of 1,647,671,000 | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/whitmire-navys-starting-center-for-columbia-game-tomorrow-guest-in.html | Whitmire Navy's Starting Center for Columbia Game Tomorrow; GUEST IN LINE-UP DESPITE EYE CUT | True | By Lincoln A. Werden | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/boxing-officials-to-offer-defense-guild-will-answer-monopoly.html | BOXING OFFICIALS TO OFFER DEFENSE; Guild Will Answer Monopoly Charges Today at Hearing of State Commission | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/200-pay-tribute-to-philip-murray.html | 200 PAY TRIBUTE TO PHILIP MURRAY | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/open-tournaments-favored.html | Open Tournaments Favored | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mleod-to-attend-migration-parley.html | M'LEOD TO ATTEND MIGRATION PARLEY | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/frank-t-pope.html | FRANK T, POPE | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/joins-antired-group-dr-oppenheimer-is-member-of-cultural-freedom.html | JOINS ANTI-RED GROUP; Dr. Oppenheimer Is Member of Cultural Freedom Committee | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rare-art-is-found-in-hadrians-villa-finely-sculptured-statues-of.html | RARE ART IS FOUND IN HADRIAN'S VILLA; Finely Sculptured Statues of Amazon and Greek Gods Uncovered Near Rome | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/attacks-on-mind-cited-army-secretary-says-men-must-be-prepared-for.html | ATTACKS ON MIND CITED; Army Secretary Says Men Must Be Prepared for Red Ordeal | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/container-concern-acquired.html | Container Concern Acquired | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/curtisswright-improves-profit-consolidated-earnings-are-11454782-on.html | CURTISS-WRIGHT IMPROVES PROFIT; Consolidated Earnings Are $11,454,782 on 9 Months' Sales of $348,261,589 | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/belgium-in-22-soccer-tie.html | Belgium in 2-2 Soccer Tie | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/nickel-of-canada-has-record-sales-nine-months-earnings-rise-to.html | NICKEL OF CANADA HAS RECORD SALES; Nine Months Earnings Rise to $47,430,561 From the '53 Level of $41,252,680 | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/westchester-to-have-art-show.html | Westchester to Have Art Show | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/norwalk-aides-cleared-2-councilmen-are-found-not-guilty-of-breach.html | NORWALK AIDES CLEARED; 2 Councilmen Are Found Not Guilty of Breach of Peace | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/athletics-start-work-on-stadium-meanwhile-kansas-city-blues-wait-to.html | ATHLETICS START WORK ON STADIUM; Meanwhile Kansas City Blues Wait to Move to Another Site in A. A. Circuit | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/state-fears-pinch-in-tax-on-trucks-thruway-exemption-will-cut.html | STATE FEARS PINCH IN TAX ON TRUCKS; Thruway Exemption Will Cut Weight-Distance Revenues From Levy, Officials Say | True | By Warren Weaver Jr. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/poles-to-pay-debt-to-british.html | Poles to Pay Debt to British | True | | 1982-07-06 | RE000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/loucks-expected-to-open-for-yale-sophomore-calls-signals-in-drill.html | LOUCKS EXPECTED TO OPEN FOR YALE; Sophomore Calls Signals in Drill -- Princeton's Flippin Ready for 'Spot Duty' | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/freedom-to-teach-backed-by-meyner-u-s-educators-are-victims-of.html | FREEDOM TO TEACH BACKED BY MEYNER; U. S. Educators Are Victims of Demagogues, Governor Tells Jersey School Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/gets-15000-jewelry-brusque-burglar-tells-victim-in-hotel-not-to.html | GETS $15,000 JEWELRY; Brusque Burglar Tells Victim in Hotel Not to Bother Him | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/familiar-music-at-cranegie-hall-brahms-and-mendelssohn-played-by.html | FAMILIAR MUSIC AT CRANEGIE HALL; Brahms and Mendelssohn Played by Philharmonic -- Francescatti Is Soloist | True | By Howard Taubman | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/catledge-cites-ideals-times-editor-in-memphis-talk-stresses-need-to.html | CATLEDGE CITES IDEALS; Times Editor in Memphis Talk Stresses Need to Seek Truth | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/queens-joy-wins-trot-at-yonkers-7yearold-mare-scores-by-head-over.html | QUEEN'S JOY WINS TROT AT YONKERS; 7-Year-Old Mare Scores by Head Over Irene Gallon, Returning $6.60 for $2 | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mays-hits-fourth-homer.html | Mays Hits Fourth Homer | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/2-girls-win-1333-in-eviction-case-assert-w-87th-st-landlord-ousted.html | 2 GIRLS WIN $1,333 IN EVICTION CASE; Assert W. 87th St. Landlord Ousted Them After They Pointed Out Overcharge | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/80-dairy-price-props-asked.html | 80% Dairy Price Props Asked | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/architect-to-quit-native-wisconsin-frank-lloyd-wright-irked-by-tax.html | ARCHITECT TO QUIT NATIVE WISCONSIN; Frank Lloyd Wright, Irked by Tax Levy on School, Says He Will Move | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mrs-dominick-cannone.html | MRS. DOMINICK CANNONE | True | Spe New Yk m. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/long-beach-span-ready-by-jan-1-first-of-twin-bridges-over-channel.html | LONG BEACH SPAN READY BY JAN. 1; First of Twin Bridges Over Channel to Mainland Will Eliminate Bottleneck | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/oil-burner-shipments-dip.html | Oil Burner Shipments Dip | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/policeman-ousted-as-traffic-fixer-jury-calls-10-to-15-case-of.html | POLICEMAN OUSTED AS TRAFFIC 'FIXER'; JURY CALLS 10 TO 15; Case of Patrolman Accused of Seeking Gratuity Unrelated to 'Courtesy Card' Racket | True | By Peter Kihss | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/to-get-st-johns-award-washington-engineer-named-outstanding.html | TO GET ST. JOHN'S AWARD; Washington Engineer Named 'Outstanding Catholic' | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/thruway-offers-bonds-50000000-issue-to-be-sold-at-public-bidding.html | THRUWAY OFFERS BONDS; $50,000,000 Issue to Be Sold at Public Bidding Dec. 7 | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/cartes-blanches-to-murder.html | CARTES BLANCHES TO MURDER | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/john-h-ingham.html | JOHN H. INGHAM | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/end-of-world-war-i-is-marked-abroad.html | END OF WORLD WAR I IS MARKED ABROAD | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/british-laborites-back-bonn-accord-parliamentary-party-votes-124-to.html | BRITISH LABORITES BACK BONN ACCORD; Parliamentary Party Votes 124 to 72 Not to Oppose Paris Pacts in Commons | True | By Drew Middleton | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/peron-threatens-action-on-clerics-argentine-chief-after-charge-of.html | PERON THREATENS ACTION ON CLERICS; Argentine Chief, After Charge of 'Intrigues,' Says Situation Must End Within Week | True | By Edward A. Morrow. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/thruway-soon-to-open-newburghsuffern-link.html | Thruway Soon to Open Newburgh-Suffern Link | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/big-board-bonds-eased-in-october-average-price-of-10039-at-end-of.html | BIG BOARD BONDS EASED IN OCTOBER; Average Price of $100.39 at End of Month Was Lowest Since Last May 31 | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rail-merger-rebuff-is-upheld-on-appeal.html | RAIL MERGER REBUFF IS UPHELD ON APPEAL | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/i-t-u-vote-tabulated-pension-for-officers-rejected-other-proposals.html | I. T. U. VOTE TABULATED; Pension for Officers Rejected -- Other Proposals Accepted | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dollar-shortage-pushes-cruzeiro-to-record-low.html | Dollar Shortage Pushes Cruzeiro to Record Low | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/manual-ends-losing-streak.html | Manual Ends Losing Streak | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/veterans-day-gifts-aid-blood-program.html | VETERANS DAY GIFTS AID BLOOD PROGRAM | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/carter-knocks-out-haines.html | Carter Knocks Out Haines | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/us-pays-honor-to-war-veterans-hears-pleas-for-strength-and-faith.html | U.S. Pays Honor to War Veterans, Hears Pleas for Strength and Faith | True | By William M. Farrell | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/stabbing-on-picket-line-afl-man-wounded-in-fight-with-cio-member.html | STABBING ON PICKET LINE; A.F.L. Man Wounded in Fight With C.I.O. Member Here | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/baby-cries-in-gallery-diverts-men-on-floor.html | Baby Cries in Gallery, Diverts Men on Floor | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/at-the-globe.html | At the Globe | True | A. W. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/jet-pilot-dies-in-crash.html | Jet Pilot Dies in Crash | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/heads-life-agency-group.html | Heads Life Agency Group | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/venezuelas-program-efforts-to-raise-nations-standard-of-living.html | Venezuela's Program; Efforts to Raise Nation's Standard of Living Described | True | CESAR GONZALEZ | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-n-aid-funds-matched-van-kleffens-cites-efforts-of-underdeveloped.html | U. N. AID FUNDS MATCHED; Van Kleffens Cites Efforts of Underdeveloped Lands | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/resort-shoes-shown-in-plaid-fur-colors.html | RESORT SHOES SHOWN IN PLAID, FUR, COLORS | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/fruit-company-upheld-costa-rica-attorney-finds-36-law-limited-in.html | FRUIT COMPANY UPHELD; Costa Rica Attorney Finds '36 Law Limited in Application | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/john-a-evans.html | JOHN A, EVANS | True | Special o The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/bohlen-leaves-on-trip-to-visit-sweden-and-denmark-on-tenday.html | BOHLEN LEAVES ON TRIP; To Visit Sweden and Denmark on Ten-Day Vacation | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/churchill-plans-to-read-horror-comics-to-see-whether-they-should-be.html | Churchill Plans to Read Horror Comics To See Whether They Should Be Banned | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/airline-celebrates-perfect-25-years.html | AIRLINE CELEBRATES 'PERFECT' 25 YEARS | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/lohme-tb-fo-in-brooklyn-dies-at-79-active-in-public-health.html | LOHME TB FO; in Brooklyn Dies at 79--, Active in Public Health | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/greenwich-happy-new-town-post-goes-to-hardworking-police-chief.html | Greenwich Happy New Town Post Goes to Hard-Working Police Chief | True | By David Anderson | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/heater-and-range-volume-up.html | Heater and Range Volume Up | True | | 1982-07-06 | RE000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/sims-ely-pioneer-in-rizon-dis-at-9-uthor-of-book-on-srch-for-lost.html | Sims Ely, Pioneer in rizon, Dis at 9; uthor of Book on Srch for' Lost ine | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/child-to-mrs-james-michelson.html | Child to Mrs. James Michelson | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mopac-plans-borrowing.html | Mopac Plans Borrowing | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/ambrose-g-bricks.html | AMBROSE G. BRICKS | True | Sped The New Yk m. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/08-member-of-french-academy-who-wte-on-cathol-theme-is-dead-in-pad.html | 0;8 .'; Member of French Academy 'Who' Wte on Cathol -Theme Is Dead in Pad .' | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/award-for-proskauer-educational-alliance-alumni-put-him-in-hall-of.html | AWARD FOR PROSKAUER; Educational Alliance Alumni Put Him in Hall of Fame | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/n-c-a-a-committee-to-meet.html | N. C. A. A. Committee to Meet | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-to-act-in-rome-paper-case.html | U. S. to Act in Rome Paper Case | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/visas-for-americans-waived.html | Visas for Americans Waived | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/air-laboratory-busy-backlog-of-cornell-u-affiliate-is-now-near.html | AIR LABORATORY BUSY; Backlog of Cornell U. Affiliate Is Near $12,350,000 | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/interfaith-group-seeks-100000-in-55-brotherhood-week-member-drive.html | INTERFAITH GROUP SEEKS 100,000 IN '55; Brotherhood Week Member Drive Set by Conference of Christians and Jews | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/church-leader-hails-finding.html | Church Leader Hails Finding | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/harvard-is-strengthened.html | Harvard Is Strengthened | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/misstompkins-_-to-w-wui-be-married-on-dec-4-to-donald-dunlop-spurt.html | MISS,--TOMPKINS _ TO' W]; WUI Be Married on Dec. 4 to Donald Dunlop Spurt | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/italian-designers-hailed-at-exhibit-their-work-in-architecture.html | ITALIAN DESIGNERS HAILED AT EXHIBIT; Their Work in Architecture, Furnishing and Fashions Praised and Discussed | True | By Betty Pepis | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/to-get-scarsdale-bowl-h-b-carpenter-sugar-official-chosen-for-civic.html | TO GET SCARSDALE BOWL; H. B. Carpenter, Sugar Official, Chosen for Civic Award | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/reynolds-metals-to-pay-5-in-stock-usual-25c-quarterly-and-50c.html | REYNOLDS METALS TO PAY 5% IN STOCK; Usual 25c Quarterly and 50c Year-End Special Also Set -- Other Dividend News | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/texas-pacific-issue-set.html | Texas & Pacific Issue Set | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/curtis-publishing-co-net-for-nine-months-4245128-against-3618225.html | CURTIS PUBLISHING CO.; Net for Nine Months $4,245,128. Against $3,618,225 Year Ago | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/committee-plans-nursery-benefit-west-side-day-care-center-sets.html | COMMITTEE PLANS NURSERY BENEFIT; West Side Day Care Center Sets Theatre Party Jan. 6 at 'House of Flowers' | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/pressure-by-u-s-denied.html | Pressure by U. S. Denied | True | Special to The New York Times. | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/armistice-day-hangs-on.html | Armistice Day Hangs On | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/parley-at-columbia-on-arts.html | Parley at Columbia on Arts | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dinner-party-for-contractors.html | Dinner Party for Contractors | True | | 1982-07-06 | RE0000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mrs-daniel-lahey.html | MRS. DANIEL LAHEY | True | SpeciM to The New Yk m, | 1982-07-06 | RE0000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/monnet-to-quit-post-push-united-europe-monnet-to-quit-post-in-unity.html | Monnet to Quit Post, Push United Europe; MONNET TO QUIT POST IN UNITY BID | True | By Harold Callender | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/princeton-hopes-raised.html | Princeton Hopes Raised | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/robert-b-wolf-77-pulp-industry-aide.html | ROBERT B. WOLF., 77, PULP INDUSTRY AIDE | True | Spedal to The New York qqm. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/miss-schneidewind-engaged-to-marry.html | MISS SCHNEIDEWIND ENGAGED TO MARRY | True | Special to The New York Times | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/st-marks-square-flooded.html | St. Mark's Square Flooded | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/new-film-concern-formed-on-coast-cornelius-v-whitney-enters.html | NEW FILM CONCERN FORMED ON COAST; Cornelius V. Whitney Enters Independent Production With Aid of Merian C. Cooper | True | By Thomas M. Pryor | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/son-to-the-frederic-k-raiffs.html | Son to the Frederic K. Raiffs | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/approval-of-ship-buying-asked.html | Approval of Ship Buying Asked | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/title-of-wine-book.html | Title of Wine Book | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/blast-put-near-baikal-japanese-scientist-sets-soviet-atomic.html | BLAST PUT NEAR BAIKAL; Japanese Scientist Sets Soviet Atomic Explosions in Siberia | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/officials-to-be-named-soon.html | Officials to Be Named Soon | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/msgr-johnconway-dies-first-fulltime-chaplain-of-a-state-penal.html | MSGR JOHN CONWAY DIES; . First Full-Time Chaplain of a State Penal Institution Ws 77 | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/jones-constance-to-fight-tonight-tiger-is-8to5-choice-over-newcomer.html | JONES, CONSTANCE TO FIGHT TONIGHT; Tiger Is 8-to-5 Choice Over Newcomer From Trinidad in Feature at Garden | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/religious-liberty-upheld-in-italy-protestant-sect-wins-full-rights.html | Religious Liberty Upheld in Italy; Protestant Sect Wins Full Rights; RELIGIOUS RIGHTS UPHELD IN ITALY | True | By Arnaldo Cortesi | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/president-to-visit-civic-group.html | President to Visit Civic Group | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/city-setting-care-pace-of-165000000-aid-15614194-has-come-from-new.html | CITY SETTING CARE PACE; Of $165,000,000 Aid, $15,614,194 Has Come From New Yorkers | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dentists-reject-bid-for-social-security.html | DENTISTS REJECT BID FOR SOCIAL SECURITY | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/television-in-review-ethel-merman-brings-what-zest-she-can-to-cbs.html | Television in Review; Ethel Merman Brings What Zest She Can to C.B.S. Adaptation of 'Panama Hattie' | True | By Jack Gould | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/45000-paid-for-soccer-star.html | $45,000 Paid for Soccer Star | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/16000-take-oaths-as-citizens-here-courts-hold-mass-inductions-in-2.html | 16,000 TAKE OATHS AS CITIZENS HERE; Courts Hold Mass Inductions in 2 Ball Parks -- Brownell Tells of New Aid to Aliens | True | By Milton Bracker | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/italian-picture-shown-at-little-carnegie.html | Italian Picture Shown at Little Carnegie | True | By Bosley Crowther | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/colonel-is-removed-over-trainees-case.html | COLONEL IS REMOVED OVER TRAINEES' CASE | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/magazine-honors-dylan-thomas.html | Magazine Honors Dylan Thomas | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/archives/clay-says-road-program-needs-26-billion-more-than-planned-head-of.html | Clay Says Road Program Needs $26 Billion More Than Planned; Head of President's Advisory Unit Would Raise 10-Year Outlays to $76 Billion -- Favors Pay-as-You-Go Financing | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/senate-unit-backs-appointee-to-fcc-however-the-democrats-raise.html | SENATE UNIT BACKS APPOINTEE TO F.C.C.; However, the Democrats Raise Floor Bar to McConnaughey -- Delay on Harlan Hinted | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/text-of-us-attorney-generals-talk-to-new-citizens.html | Text of U.S. Attorney General's Talk to New Citizens | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/slurs-on-church-in-soviet-listed-moslems-russian-orthodox-faith-and.html | SLURS ON CHURCH IN SOVIET LISTED; Moslems, Russian Orthodox Faith and Baptists Abused Before Party Called Halt | True | By Clifton Daniel | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/herman-j-hering.html | HERMAN J. HERING | True | Special T New Yk me | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/kean-sisters-plan-return-to-stage-they-will-appear-in-musical.html | KEAN SISTERS PLAN RETURN TO STAGE; They Will Appear in Musical, 'Ankles Aweigh' -- Howard Hoyt to Be Producer | True | By Sam Zolotow | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mrs-justus-cooley.html | MRS. JUSTUS COOLEY | True | Special to e New Yk mes. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dixie-governors-cool-to-bias-plan-doubt-political-value-of-bid-for.html | DIXIE GOVERNORS COOL TO BIAS PLAN; Doubt Political Value of Bid for Constitutional Change on School Segregation | True | By John N. Popham | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/panhandle-oil-widens-holdings.html | Panhandle Oil Widens Holdings | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rodgers-scores-go-to-congress-library.html | RODGERS' SCORES GO TO CONGRESS LIBRARY | True | | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-12 | 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/pakistan-appeal-is-set-plea-on-constituent-assembly-ban-to-be-heard.html | PAKISTAN APPEAL IS SET; Plea on Constituent Assembly Ban to Be Heard Dec. 6 | True | Special to The New York Times. | 1982-07-06 | RE000131194 | B00000504625 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/czech-born-composer-wins-prize-for-opera.html | Czech-Born Composer Wins Prize for Opera | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/loans-to-business-dip-still-further-decline-40-million-in-week-here.html | LOANS TO BUSINESS DIP STILL FURTHER; Decline $40 Million in Week Here -- Metals Industry Is Big Factor in Long Slide | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/pasadena-group-to-meet-here.html | Pasadena Group to Meet Here | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thailand-reports-rice-exports.html | Thailand Reports Rice Exports | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/argentine-paper-is-curbed.html | Argentine Paper Is Curbed | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/excerpts-from-transcript-of-third-day-of-senate-debate-on-censure.html | Excerpts From Transcript of Third Day of Senate Debate on Censure of McCarthy | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/7-demands-listed-by-auto-workers-bid-for-a-guaranteed-annual-wage.html | 7 DEMANDS LISTED BY AUTO WORKERS; Bid for a Guaranteed Annual Wage Tops Union Proposal -- Showdown Likely in '55 | True | By Foster Hailey special To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/3-head-interfaith-unit-officers-named-by-conference-of-christians.html | 3 HEAD INTERFAITH UNIT; Officers Named by Conference of Christians and Jews | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/court-backs-hoffner-jurist-wants-state-to-permit-suit-for-wrongful.html | COURT BACKS HOFFNER; Jurist Wants State to Permit Suit for Wrongful Jailing | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/u-n-entry-issue-is-back-in-council-assembly-committee-votes-to.html | U. N. ENTRY ISSUE IS BACK IN COUNCIL; Assembly Committee Votes to Return 21 Applications for Security Unit's Study | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/navys-newest-missile-is-guided-to-its-kill.html | Navy's Newest Missile Is Guided to Its 'Kill' | True | | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hipline-stressed-in-rouffs-frocks-fold-halfsash-and-knot-among-the.html | HIPLINE STRESSED IN ROUFF'S FROCKS; Fold, Half-Sash and Knot Among the Devices Used by the Paris House | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dr-rupert-g-beale.html | DR. RUPERT G. BEALE | True | special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/brooks-sign-school-player.html | Brooks Sign School Player | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/policeman-rebuts-sheppards-story-testifies-he-found-no-signs-of.html | POLICEMAN REBUTS SHEPPARD'S STORY; Testifies He Found No Signs of Struggle and That Screens Were Secure | True | By Ira Henry Freemanspecial To the New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stix-will-direct-helen-hayes-play-he-is-named-by-logan-for-wisteria.html | STIX WILL DIRECT HELEN HAYES PLAY; He Is Named by Logan for 'Wisteria Trees,' Slated for City Center on Feb. 2 | True | By Louis Calta | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thomson-tied-for-lead-pickworth-creates-deadlock-with-143-in-ampol.html | THOMSON TIED FOR LEAD; Pickworth Creates Deadlock With 143 in Ampol Golf | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/westminster-tablet-unveiled.html | Westminster Tablet Unveiled | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/for-a-shorter-teaching-day.html | For a Shorter Teaching Day | True | MARTIN WOLFSON | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/william-l-walker.html | WILLIAM L. WALKER | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/corma-stops-davis-in-first.html | Corma Stops Davis in First | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/union-official-assailed-priests-of-area-in-wisconsin-decry.html | UNION OFFICIAL ASSAILED; Priests of Area in Wisconsin Decry Criticism of Judge | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/world-bank-lends-peru-5-million-to-help-finance-farming-imports.html | World Bank Lends Peru 5 Million To Help Finance Farming Imports; 8-Year Guaranteed Loan to Buy Machinery and Livestock -- Offer of $90,000,000 Credit to Mexico Is Reported | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/missing-plane-inquiry-opened.html | Missing Plane Inquiry Opened | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mr-lattimores-stand.html | Mr. Lattimore's Stand | True | THURMAN ARNOLD | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/constance-beats-jones-on-points-trinidad-boxer-gains-split-verdict.html | CONSTANCE BEATS JONES ON POINTS; Trinidad Boxer Gains Split Verdict Over Middleweight From Yonkers at Garden | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/goldstein-aide-to-quit-brown-retiring-at-end-of-year-as-state.html | GOLDSTEIN AIDE TO QUIT; Brown Retiring at End of Year as State Solicitor General | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bronx-deals-closed-suites-sold-on-vyse-avenue-and-southern.html | BRONX DEALS CLOSED; Suites Sold on Vyse Avenue and Southern Boulevard | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/saved.html | Saved | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stock-trades-hit-3720000-shares-volume-swells-to-largest-in-nearly.html | STOCK TRADES HIT 3,720,000 SHARES; Volume Swells to Largest in Nearly 4 Years as Prices Rise for 5th Day in Row RAILS FAIL TO ADVANCE But Industrial Index Gains 2.85 Points to 406.52 -- 179 Highs for Year Set STOCK TRADES HIT 3,720,000 SHARES | True | | 1982-07-06 | RE0000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/soviet-hails-unity-in-blocs-economy-integrating-of-plans-is-said-to.html | SOVIET HAILS UNITY IN BLOC'S ECONOMY; Integrating of Plans Is Said to Have Caused Output and Trade to Soar | True | By Clifton DanielSpecial To The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/quake-stirs-lower-california.html | Quake Stirs Lower California | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jersey-kidnapper-gets-life.html | Jersey Kidnapper Gets Life | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/middlebury-elects-philbin.html | Middlebury Elects Philbin | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/albany-session-denied-dewey-office-sees-no-prospect-of-special.html | ALBANY SESSION DENIED; Dewey Office Sees No Prospect of Special Legislature | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/federal-payroll-decreases.html | Federal Payroll Decreases | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/35-sheriffs-join-union-iowa-deputies-move-to-protect-jobs-after.html | 35 SHERIFFS JOIN UNION; Iowa Deputies Move to Protect Jobs After Election Switch | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/biffle-wont-return-to-job.html | Biffle Won't Return to Job | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/riverdale-retains-ivy-prep-title-by-beating-horace-mann-356-hazzard.html | Riverdale Retains Ivy Prep Title By Beating Horace Mann, 35-6; Hazzard Tallies Twice and Tosses Two Touchdown Passes -- Locust Valley Friends and Rye Win Easily | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/samuel-bayuk-84-i-founded-cigar-firmi.html | SAmUcL BAYUK, 84,' I FOUNDED CIGAR FIRMI | True | Special to The New York.Times. I | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/auto-output-increases-117078-cars-20025-trucks-of-55-model-built-in.html | AUTO OUTPUT INCREASES; 117,078 Cars, 20,025 Trucks of '55 Model Built in Week | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/columbia-cubs-score-beat-penn-freshmen-6-to-0-on-howards-62yard-run.html | COLUMBIA CUBS SCORE; Beat Penn Freshmen, 6 to 0, on Howard's 62-Yard Run | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/emporia-accepts-bowl-bid.html | Emporia Accepts Bowl Bid | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/washington-negotiations.html | Washington Negotiations | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/offices-sold-in-scranton.html | Offices Sold in Scranton | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/the-y-w-c-a-needs-help.html | THE Y. W. C. A. NEEDS HELP | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/countybycounty-report.html | County-by-County Report | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/oil-concern-calls-meeting.html | Oil Concern Calls Meeting | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hurricanes-cost-lloyds-112000000-in-claims.html | Hurricanes Cost Lloyd's $112,000,000 in Claims | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jordan-asks-meeting.html | Jordan Asks Meeting | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/city-presses-fight-on-l-i-road-plan-court-defers-ruling-on-suit-to.html | CITY PRESSES FIGHT ON L. I. ROAD PLAN; Court Defers Ruling on Suit to Upset Reorganization -- Lack of Hearing Assailed P. S. C. SPEED CRITICIZED But Commission Cites Study for 3 Months -- It Sees No Attack on Fare Rise | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/533-contribute-blood-community-collectors-today-set-for-brooklyn.html | 533 CONTRIBUTE BLOOD; Community Collectors Today Set for Brooklyn and Queens | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/richard-w-england.html | RICHARD W. ENGLAND | True | Special to The New York TImes1 | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/training-of-engineers-disregard-for-humanities-feared-in-race-to.html | Training of Engineers; Disregard for Humanities Feared in Race to Produce Technicians | True | MORRIS FREEDMAN | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/interventor-appointed.html | Interventor Appointed | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/a-traditional-american-symbol.html | A Traditional American Symbol | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/rice-runners-in-sweep.html | Rice Runners in Sweep | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/rangers-to-oppose-hawk-six-tonight.html | RANGERS TO OPPOSE HAWK SIX TONIGHT | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/swedish-bishop-loses-supreme-court-upholds-ruling-dismissing-him.html | SWEDISH BISHOP LOSES; Supreme Court Upholds Ruling Dismissing Him From Office | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/schools-to-depict-nursing-job.html | Schools to Depict Nursing Job | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/list-of-offerings-show-sharp-rise-phone-debentures-railroad-bonds.html | LIST OF OFFERINGS SHOW SHARP RISE; Phone Debentures, Railroad Bonds and Campbell Stock Head Week's Schedule | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/pennsylvania-appeals-ruling-favoring-bratton.html | Pennsylvania Appeals Ruling Favoring Bratton | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/william-h-brehm.html | WILLIAM H. BREHM | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/gifts-suggested-to-make-at-home-free-booklets-offer-designs-for.html | GIFTS SUGGESTED TO MAKE AT HOME; Free Booklets Offer Designs for Items of Terry Cloth, Plywood and Cotton | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lie-suggests-delay-on-red-china-in-u-n.html | LIE SUGGESTS DELAY ON RED CHINA IN U. N. | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/suspension-of-harness-drivers-stands-as-restraining-order-is.html | Suspension of Harness Drivers Stands as Restraining Order Is Vacated; COURT WILL HEAR CASE ON MONDAY Monaghan Obtains Stay After 8 Drivers Get Injunction Against 'Strike' Ban | True | By Alexander Feinberg | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/eisenhower-pledge-to-run-denied-he-hunts-in-ohio-and-bags-9-birds.html | Eisenhower Pledge to Run Denied; He Hunts in Ohio and Bags 9 Birds; EISENHOWER PLEDGE FOR 1956 IS DENIED | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/miolivm-brock-married-in-denver.html | MISS.OLIVM BROCK MARRIED IN DENVER | True | SOecial to The New York Times, | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/museum-restored-on-staten-island-party-tomorrow-will-reopen-old.html | MUSEUM RESTORED ON STATEN ISLAND; Party Tomorrow Will Reopen Old Institution for Series of Special Exhibitions | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/3-join-atlas-credit-board.html | 3 Join Atlas Credit Board | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lester-v-streever.html | LESTER V. STREEVER | True | Special to The New York Times, | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thais-find-illegal-arms-plants.html | Thais Find Illegal Arms Plants | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/radio-notes.html | Radio Notes | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/drive-on-gas-deaths-goes-into-high-gear.html | DRIVE ON GAS DEATHS GOES INTO HIGH GEAR | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/exp-o-w-major-accused-by-army-korea-veteran-charged-with-betraying.html | EX-P. O. W. MAJOR ACCUSED BY ARMY; Korea Veteran Charged With Betraying Men and Acting as Tool of Communists | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dr-robert-k-campbellj-i.html | DR. ROBERT K. CAMPBELLJ I | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/press-women-invite-mayor.html | Press Women Invite Mayor | True | | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/angela-pistilli-pianist-is-heard-makes-debut-at-town-hall.html | ANGELA PISTILLI, PIANIST, IS HEARD; Makes Debut at Town Hall -- Beethoven's 'Waldstein' Sonata Featured Work | True | J. B. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-gyro-compass-will-guide-airliners-on-steady-polar-hops-starting.html | New 'Gyro' Compass Will Guide Airliners On Steady Polar Hops, Starting Tomorrow | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/point-five.html | POINT FIVE? | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/news-of-food-good-cooking-tasteful-decor-and-quiet-found-at-3.html | News of Food; Good Cooking, Tasteful Decor and Quiet Found at 3 American-Style Restaurants | True | By Jane Nickerson | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-freighter-calling-japanese-vessel-is-due-today-on-first-global.html | NEW FREIGHTER CALLING; Japanese Vessel Is Due Today on First Global Voyage | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/trotters-aid-naismith-fund.html | Trotters Aid Naismith Fund | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/ontario-reinstates-jockey.html | Ontario Reinstates Jockey | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bed-patients-get-exercise-after-surgery-from-machine-used-to-reduce.html | Bed Patients Get 'Exercise' After Surgery From Machine Used to Reduce Death Toll | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/brooklyn-school-aides-filing-rules-issued-for-200-crossing-guard.html | BROOKLYN SCHOOL AIDES; Filing Rules Issued for 200 Crossing Guard Posts | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/miss-perna-leaving-a-s.html | Miss Perna Leaving A. & S. | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/omaha-bid-for-blues-gains.html | Omaha Bid for Blues Gains | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/citrus-groves-sold-2500acre-florida-property-to-be-run-by-minute.html | CITRUS GROVES SOLD; 2,500-Acre Florida Property to Be Run by Minute Maid | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/experiment-in-sweden.html | EXPERIMENT IN SWEDEN | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/miss-isabel-nash-becomes-k-bride-daughter-of-poet-s-married-at-st.html | MISS ISABEL NASH BECOMES K BRIDE; Daughter of Poet !s Married at St. Bartholomew's to Frederick Eberstadt | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/giants-expect-35000.html | Giants Expect 35,000 | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bandits-seize-banker-hostage.html | Bandits Seize Banker Hostage | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/clarence-v-sloan.html | CLARENCE V. SLOAN' | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bagby-concert-soloists-listed.html | Bagby Concert Soloists Listed | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/negro-pupils-admitted.html | Negro Pupils Admitted | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/british-would-limit-penalty-for-mutiny.html | BRITISH WOULD LIMIT PENALTY FOR MUTINY | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/press-warned-on-curbs-caniff-sees-danger-in-moves-to-censor-comic.html | PRESS WARNED ON CURBS; Caniff Sees Danger in Moves to Censor Comic Strips | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/burke-to-demand-senate-scan-vote.html | BURKE TO DEMAND SENATE SCAN VOTE | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/vote-in-india-explained.html | Vote in India Explained | True | T. PANDE | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bias-attack-on-ribicoff-denied.html | Bias Attack on Ribicoff Denied | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/imiss-la-vinia-hussey-a-prospective_____-bride.html | IMISS LA VINIA HUSSEY A PROSPECTIVE_____. BRIDE | True | | Special to The NeW York Times. | 1982-07-06 | RE0000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/albany-lifts-lid-on-school-loans-revised-equalization-rates-on.html | ALBANY LIFTS LID ON SCHOOL LOANS; Revised Equalization Rates on Property in 928 Towns Raise Borrowing Power | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-thomas-m-degnan.html | MRS. THOMAS M. DEGNAN | True | Seclaf to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/miss-ida-l-clark.html | MISS IDA L. CLARK | True | SPecial to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hearing-on-harlan-set-for-next-week.html | HEARING ON HARLAN SET FOR NEXT WEEK | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/profit-sales-hit-wheat-and-corn-soybeans-also-are-affected-but-oats.html | PROFIT SALES HIT WHEAT AND CORN; Soybeans Also Are Affected, but Oats Set New Highs -- Export Outlook Picks Up | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/princeton-wins-3421-rally-against-navy-captures-150pound-football.html | PRINCETON WINS, 34-21; Rally Against Navy Captures 150-Pound Football Title | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/arabs-plan-counterstep.html | Arabs Plan Counter-Step | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/3-dividend-voted-by-wire-network-associated-telephone-raises-1954.html | $3 DIVIDEND VOTED BY WIRE NETWORK; Associated Telephone Raises 1954 Payments to $6 on Present Share Basis | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/progressives-join-antiyoshida-bloc-leaders-vote-to-back-move-to.html | PROGRESSIVES JOIN ANTI-YOSHIDA BLOC; Leaders Vote to Back Move to Form a New Japanese Right-Wing Party | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/korea-aim-reaffirmed-un-members-who-fought-there-stress-reds-bar-to.html | KOREA AIM REAFFIRMED; U.N. Members Who Fought There Stress Reds' Bar to Accord | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/u-s-store-sales-up-4-last-week-results-here-7-better-than-a-year.html | U. S. STORE SALES UP 4% LAST WEEK; Results Here 7% Better Than a Year Earlier -- Specialty Shops Showed 14% Rise Special to The New York Times. | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/secondary-is-planned-200000-federal-paper-board-shares-to-go-on.html | SECONDARY IS PLANNED; 200,000 Federal Paper Board Shares to Go on Market | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stock-drop-gains-force-in-london-british-funds-south-african-golds.html | STOCK DROP GAINS FORCE IN LONDON; British Funds, South African Golds Resist Downtrend -- Motor Issues Off Most | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/treasury-deposits-are-off-354000000-reserve-bank-credit-gains.html | Treasury Deposits Are Off $354,000,000; Reserve Bank Credit Gains $86,000,000 | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/fred-snite-jr-polio-victim-dies-confined-18-years-in-an-iron-lung.html | Fred Snite Jr., Polio Victim, Dies; Confined 18 Years in an Iron Lung; Despite Handicap, He Played in Bridge Tournaments and Had a 'Normal' Life | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/head-of-oppposition-in-sind-is-arrested.html | HEAD OF OPPPOSITION IN SIND IS ARRESTED | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stoddart-goes-99-yards.html | Stoddart Goes 99 Yards | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/many-souvenirs-of-u-s.html | Many Souvenirs of U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/miss-anna-m-magee.html | MISS ANNA M. MAGEE | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/richardson-gains-in-sydney-tennis-u-s-player-beats-fraser-to-reach.html | RICHARDSON GAINS IN SYDNEY TENNIS; U. S. Player Beats Fraser to Reach Quarter-Finals -- Trabert Also Is Victor | True | | 1982-07-06 | RE0000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/tel-aviv-troupe-is-seen-at-sodom-offers-casablan-mystery-with.html | TEL AVIV TROUPE IS SEEN AT SODOM; Offers 'Casablan,' Mystery With Message, From Stage 1,200 Feet Below Sea Level | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dies-in-13story-plunge.html | Dies in 13-Story Plunge | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/conference-titles-and-bowl-berths-are-at-stake-in-college-football.html | Conference Titles and Bowl Berths Are at Stake in College Football Today; YALE-PRINCETON TOPS IVY PROGRAM Army to Visit Penn as Navy Plays Columbia -- Arkansas, Ohio State Face Tasks | True | By Allison Danzig | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/sir-fo-eggleston79-australia-diplomat.html | SIR Fo EGGLESTON79 AUSTRALIA DIPLOMAT | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/50000-fans-in-bowl-will-watch-elis-and-tigers-in-77th-meeting.html | 50,000 Fans in Bowl Will Watch Elis and Tigers in 77th Meeting; Bulldogs, With 4 in Row Over Ivy League Foes, Have Chance to Clinch Title -- Strong Midshipmen to Oppose Lions | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/french-push-hunt-for-algerian-foe-seek-to-tighten-ring-about-rebels.html | FRENCH PUSH HUNT FOR ALGERIAN FOE; Seek to Tighten Ring About Rebels in Aures Region Before First Snowfall | True | By Michael Clarkspecial to the New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/loan-set-says-mexico-world-bank-offers-90-million-credit-reports.html | LOAN SET, SAYS MEXICO; World Bank Offers $90 Million Credit, Reports Carrillo | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/karl-f-stern.html | KARL. F. STERN | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/filming-for-video-making-big-gains-actors-guild-reports-most-of-its.html | FILMING FOR VIDEO MAKING BIG GAINS; Actors Guild Reports Most of Its Members Work 46% of Time for Television | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-henrymeyer-sr.html | MRS. HENRY.MEYER SR. | True | Spedal to The New York TImes | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/the-screen-bengal-brigade-vs-sepoys-at-palace.html | The Screen; Bengal Brigade' vs. Sepoys at Palace | True | By Bosley Crowther | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/vishinsky-insists-on-right-of-veto-on-new-atom-unit-demands.html | VISHINSKY INSISTS ON RIGHT OF VETO ON NEW ATOM UNIT; Demands Proposed Agency for Peace Uses Be Put Under Security Council SOVIET ENTRY IMPLIED Russian Expected to Endorse Plan Next Week if the West Makes Suggested Changes Vishinsky Wants Veto Provided On New U. N. Atom Peace Agency | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/music-barber-of-seville-youthful-cast-offers-spirited-performance.html | Music: 'Barber of Seville'; Youthful Cast Offers Spirited Performance | True | By Howard Taubman | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/reds-continue-support-of-indonesian-regime.html | Reds Continue Support Of Indonesian Regime | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/august-a-dietz-jr.html | AUGUST A. DIETZ JR. | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thais-press-evacuation.html | Thais Press Evacuation | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/cornell-host-to-dartmouth.html | Cornell Host to Dartmouth | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/child-to-mrs-george-grove.html | Child to Mrs. George Grove | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jonathan-vipond.html | JONATHAN VIPOND | True | Special to The New York 'rimes. | 1982-07-06 | RE0000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/peiping-executes-17-as-spies.html | Peiping Executes 17 as Spies | True | Special To The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/homes-for-300-sought-protestant-federation-seeks-to-place-children.html | HOMES FOR 300 SOUGHT; Protestant Federation Seeks to Place Children With Families | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/builders-acquire-long-island-sites-store-and-office-structure-to.html | BUILDERS ACQUIRE LONG ISLAND SITES; Store and Office Structure to Replace Old Methodist Church in Huntington | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/wood-field-and-stream-run-of-striped-bass-at-montauk-catches.html | Wood, Field and Stream; Run of Striped Bass at Montauk Catches Sportsmen With Duck Blinds Drawn | True | By Raymond R. Camp | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dispatch-on-marjolin-associates-hold-resignation-from-oeec.html | DISPATCH ON MARJOLIN; Associates Hold Resignation From O.E.E.C. Misinterpreted | True | Special To The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/era-of-famous-grandsons.html | Era of Famous Grandsons | True | LESTER L. HESS | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/shelley-winters-is-iii.html | Shelley Winters Is III | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bribe-jury-hears-9-city-policemen-adams-demands-cooperation-by-top.html | BRIBE JURY HEARS 9 CITY POLICEMEN; Adams Demands Cooperation by Top Aides -- Westchester and Nassau Deny Graft BRIBE JURY HEARS 9 CITY POLICEMEN | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/nick-condos-to-wed-today.html | Nick Condos to Wed Today | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/michigan-harriers-win-take-big-ten-title-lambert-gains-individual.html | MICHIGAN HARRIERS WIN; Take Big Ten Title -- Lambert Gains Individual Laurels | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/exchange-listing-planned.html | Exchange Listing Planned | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/ship-replacement-urged-by-senator-butler-says-orderly-program-for.html | SHIP REPLACEMENT URGED BY SENATOR; Butler Says Orderly Program for Merchant Fleet Is Basic to Our Security | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/adam-hat-stores-sold-to-leitman-lustig-founder-disposes-of-majority.html | ADAM HAT STORES SOLD TO LEITMAN; Lustig, Founder, Disposes of Majority Interest in Chain of 87 Retail Outlets PRICE IS NOT DISCLOSED New Owner Plans No Change in Personnel -- Increased Promotion Scheduled | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thirteen-to-race-in-jamaica-stake-social-outcast-rejected-in-rich.html | THIRTEEN TO RACE IN JAMAICA STAKE; Social Outcast, Rejected in Rich Gallant Fox Today -- Dan Giddings Triumphs | True | By Joseph C. Nichols | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jorda-opens-concert-season.html | Jorda Opens Concert Season | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/australian-strike-to-end-on-tuesday.html | AUSTRALIAN STRIKE TO END ON TUESDAY | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/necessity-imposed-change.html | Necessity Imposed Change | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/brennan-denies-new-charge.html | Brennan Denies New Charge | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/schultz-describes-how-rally-started.html | SCHULTZ DESCRIBES HOW RALLY STARTED | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/rio-exchange-rate-on-coffee-frozen.html | RIO EXCHANGE RATE ON COFFEE FROZEN | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/injured-goalie-replaced.html | Injured Goalie Replaced | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/ford-prices-raised-on-latest-models.html | FORD PRICES RAISED ON LATEST MODELS | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/manhattan-alumni-day-homecoming-will-bring-500-to-the-campus-today.html | MANHATTAN ALUMNI DAY; Homecoming Will Bring 500 to the Campus Today | True | | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/charles-t-bower.html | CHARLES T, BOWER | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dublin-educator-to-be-honored.html | Dublin Educator to Be Honored | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/drake-tops-wayne-3324-fumble-blocked-punt-help-gain-gridiron.html | DRAKE TOPS WAYNE, 33-24; Fumble, Blocked Punt Help Gain Gridiron Triumph | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/marylebone-scores-252.html | Marylebone Scores 252 | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/marshall-e-tulloch.html | MARSHALL E. TULLOCH | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/quakers-to-meet-powerful-cadets-dobbs-replaces-ailing-blaik-as-army.html | QUAKERS TO MEET POWERFUL CADETS; Dobbs Replaces Ailing Blaik as Army Coach for Game -- Bell's Status Studied | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mendesfrance-reshuffles-cabinet-without-socialists-premier-revises.html | Mendes-France Reshuffles Cabinet, Without Socialists; PREMIER REVISES FRANCES CABINET | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/80000-for-exchange-seats.html | $80,000 for Exchange Seats | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/colombia-raiders-take-toll.html | Colombia Raiders Take Toll | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/andre-aoul-dead-pars-sals-ae-6o.html | ANDRE SAOUL DEAD; PARS SALS AE, 6O | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mexico-beats-u-s-at-toronto-show-americans-lose-in-jumpoff-of.html | MEXICO BEATS U. S. AT TORONTO SHOW; Americans Lose in Jump-Off of Low-Score Competition -- Spanish Riders Third | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/g-m-executive-heads-diesel-makers-group.html | G. M. Executive Heads Diesel Makers' Group | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/ferry-to-jersey-to-close-on-dec-20-icc-lets-the-lackawanna-end-its.html | FERRY TO JERSEY TO CLOSE ON DEC. 20; I.C.C. Lets the Lackawanna End Its Christopher Street Service, in Use 68 years | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/2-votes-on-mccarthy-censure.html | 2 Votes on McCarthy Censure | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/the-technological-race.html | THE TECHNOLOGICAL RACE | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/tubman-sailing-extols-america-liberian-president-praises-its-press.html | TUBMAN, SAILING, EXTOLS AMERICA; Liberian President Praises Its Press and Enterprise, and Negro Role in South | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hecht-outpoints-durelle.html | Hecht Outpoints Durelle | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/montclair-academy-wins.html | Montclair Academy Wins | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/sherry-hotel-chicago-sold.html | Sherry Hotel, Chicago, Sold | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mcgraw-electric-may-expand.html | McGraw Electric May Expand | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/adenauers-allies-delay-saar-pact-ministers-of-three-coalition.html | ADENAUER'S ALLIES DELAY SAAR PACT; Ministers of Three Coalition Parties Ask Clarification Before Cabinet Action ADENAUER ALLIES DELAY SAAR PACT | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/old-rivalries-top-prep-schools-list-andover-will-face-exeter-hill.html | OLD RIVALRIES TOP PREP SCHOOLS' LIST; Andover Will Face Exeter -- Hill - Lawrenceville and Local Tests on Card | True | By William J. Flynn | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bruins-boast-strong-attack.html | Bruins Boast Strong Attack | True | | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/louis-seymour-tedescoi.html | LOUIS SEYMOUR TEDESCOI | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/sentenced-in-postal-job-selling.html | Sentenced in Postal Job Selling | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/edward-havelkasr.html | EDWARD. HAVELKA-SR. | True | Special toThe New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-political-turn-seen-vietnam-army-chief-of-staff-due-to-visit.html | NEW POLITICAL TURN SEEN; Vietnam Army Chief of Staff Due to Visit Bao Dai | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/two-score-in-straight-sets.html | Two Score in Straight Sets | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/apartment-sold-in-new-rochelle.html | APARTMENT SOLD IN NEW ROCHELLE | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/elected-to-the-board-of-lehn-fink-products.html | Elected to the Board Of Lehn & Fink Products | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-treasurer-named-for-botany-mills-inc.html | New Treasurer Named For Botany Mills, Inc. | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/history-depicted-in-medals-of-ages-numismatic-society-opens-today.html | HISTORY DEPICTED IN MEDALS OF AGES; Numismatic Society Opens Today Exhibit of 3,000 Years of Achievements | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hospital-unit-ready-cardinal-to-dedicate-spellman-building-at-st.html | HOSPITAL UNIT READY; Cardinal to Dedicate Spellman Building at St. Clare's Today | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/chemicals-concern-sold.html | Chemicals Concern Sold | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/arkansas-ticket-prices-soar.html | Arkansas Ticket Prices Soar | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jersey-toy-concern-buys-adjoining-land.html | JERSEY TOY CONCERN BUYS ADJOINING LAND | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/rev-william-b-connellj.html | REV.' WILLIAM B, CONNELLJ | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/moses-schmidt-welfare-leader-retiredtoyimporter-93-a-founder-of.html | MOSES SCHMIDT,", , WELFARE LEADER; RetiredToy.Importer, 93, a 'Founder of Federation of Jewish Charities, Is Dead | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-air-academy-in-its-final-phase-general-zimmerman-the-dean-of.html | NEW AIR ACADEMY IN ITS FINAL PHASE; General Zimmerman, the Dean of the Faculty, Polishes Up Liberal Curriculum | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/uniform-milk-price-up-blanford-sets-october-rate-at-447-for-465.html | UNIFORM MILK PRICE UP; Blanford Sets October Rate at $4.47 for 46.5 Quarts | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/ellis-island-ends-alien-processing-last-detained-person-leaves.html | ELLIS ISLAND ENDS ALIEN PROCESSING; Last Detained Person Leaves -- 20,000,000 Immigrants Cared For in 62 Years | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/yonkers-bank-to-expand.html | Yonkers Bank to Expand | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/methodists-ask-gifts-for-korea-aim-to-rebuild-warwrecked-church.html | METHODISTS ASK GIFTS FOR KOREA; Aim to Rebuild War-Wrecked Church Edifices -- Mass to Mark Indian-Aid Jubilee | True | By Preston King Sheldon | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/determine-bid-accepted-derby-winner-is-training-for-pimlico-special.html | DETERMINE BID ACCEPTED; Derby Winner Is Training for Pimlico Special Next Week | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/one-dead-20-hurt-in-nashua-n-h-train-wreck.html | One Dead, 20 Hurt in Nashua, N. H., Train Wreck | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lumber-output-up-level-41-above-that-of-year-ago-business-index.html | LUMBER OUTPUT UP; Level 4.1% Above That of Year Ago -- Business Index Rises | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-dorment-elected-montclair-player-heads-new-jersey-golf.html | MRS. DORMENT ELECTED; Montclair Player Heads New Jersey Golf Association | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/israel-to-be-host-to-choirs.html | Israel to Be Host to Choirs | True | | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/midalbany-is-cleared-in-10-minutes-for-raid.html | Mid-Albany Is Cleared In 10 Minutes for 'Raid' | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-e-e-murray-has-child-.html | Mrs. E. E. Murray Has' Child ' | True | Special to The New YorkTimes.. *[ | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/adjustable-manikin-is-patented-to-avoid-tearing-of-its-clothes.html | Adjustable Manikin Is Patented To Avoid Tearing of Its Clothes; Wrist Cigarette Lighter, Magnetic Desk Pen Set and Electrical Dice Shaker Among Other Inventions of Week PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/nassau-raid-test-today.html | Nassau Raid Test Today | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/schrade-presents-a-piano-program-artist-in-first-carnegie-hall.html | SCHRADE PRESENTS A PIANO PROGRAM; Artist in First Carnegie Hall Appearance Plays Works by Brahms and Bloch | True | H. C. S. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/belgrade-forging-soviet-trade-link-will-negotiate-in-moscow-for-for.html | BELGRADE FORGING SOVIET TRADE LINK; Will Negotiate in Moscow for Formal Pact -- Broader U. S. Aid Is Discussed | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/greenlands-new-u-n-status.html | Greenland's New U. N. Status | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/10-convicted-as-spies.html | 10 CONVICTED AS SPIES | True | East Germans Get Sentences of Three Years to Life | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/churchill-again-renews-the-old-school-ties.html | Churchill Again Renews The Old School Ties | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hartack-scores-on-4-at-pimlico-pilots-rock-cottage-zuyder-zee-hush.html | HARTACK SCORES ON 4 AT PIMLICO; Pilots Rock Cottage, Zuyder Zee, Hush Hall, Bernice W. -- $34,025 Race Today | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/named-chief-executive-of-chemicals-producer.html | Named Chief Executive Of Chemicals Producer | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/36family-house-in-east-side-deal-ninestory-building-on-49th-street.html | 36-FAMILY HOUSE IN EAST SIDE DEAL; Nine-Story Building on 49th Street Taken by Investors -- Other Manhattan Deals | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/cities-service-net-for-9-months-dips-figure-is-put-at-30911053.html | CITIES SERVICE NET FOR 9 MONTHS DIPS; Figure Is Put at $30,911,053 -- Jones Cites Factors That Contribute to Situation COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-charles-a-parker.html | MRS. CHARLES A. pARKER | True | Special to The New York Times, | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/columbia-hopes-dim.html | Columbia Hopes Dim | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/port-tieup-ends-at-philadelphia-both-sides-ratify-peace-pact-in.html | PORT TIE-UP ENDS AT PHILADELPHIA; Both Sides Ratify Peace Pact in 15-Day Dry Cargo Halt -- Work to Resume Today | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/two-sisters-die-in-fire-third-child-hurt-in-leap-from-a-window-in.html | TWO SISTERS DIE IN FIRE; Third Child Hurt in Leap From a Window in Paterson | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/woman-left-40000-to-friend-of-4-hours.html | Woman Left $40,000 To Friend of 4 Hours | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lag-in-peace-aims-tied-to-us-error-priest-tells-catholic-session.html | LAG IN PEACE AIMS TIED TO U.S. 'ERROR'; Priest Tells Catholic Session Hopes for Unity in Europe Led to Neglect of Asia | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/douglas-d-rothacker.html | DOUGLAS D, ROTHACKER | True | Special to The New York Times, | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mayor-signs-change-in-residential-law.html | MAYOR SIGNS CHANGE IN RESIDENTIAL LAW | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/devoe-raynolds-man-retiring.html | Devoe & Raynolds Man Retiring | True | | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stennis-asserts-mccarthy-poured-slime-on-senate-mississippi-democrat.html | STENNIS ASSERTS M'CARTHY POURED 'SLIME' ON SENATE; Mississippi Democrat in Major Speech Demands Censure -- Party's Line Is Seen COMPROMISE MOVE HURT Goldwater and Bricker Back Wisconsinite -- Knowland Defends the Committee STENNIS ATTACKS M'CARTHY 'ABUSE' | True | By Anthony Levierospecial To The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/st-marys-alumnae-tea-today.i.html | St. Mary's Alumnae Tea TodayI | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/toledo-plans-new-issue.html | Toledo Plans New Issue | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/shakespeare-put-in-wrong-on-diet-report-on-old-age-questions.html | SHAKESPEARE PUT IN WRONG ON DIET; Report on Old Age Questions Whether Obese Men, Unlike Cassius, Sleep o' Nights GERIATRIC FINDINGS AIRED First Symposium of Its Kind Hears Warning Against Food Fads of Elderly | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/field-director-leaving-state-churches-council.html | Field Director Leaving State Churches Council | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/coffeeglovier.html | Coffee—Glovier | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/cynthia-hyde-engaged-she-is-fiancee-of-john-schultz-u-of-colorado.html | CYNTHIA HYDE ENGAGED; She Is Fiancee of John Schultz, U. of Colorado Graduate | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/d-p-prospects-sifted-300-church-leaders-report-on-jobfinding-homes.html | D. P. PROSPECTS SIFTED; 300 Church Leaders Report on Job-Finding, Homes | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/france-slashes-54-trade-deficit-produces-surplus-during-october.html | France Slashes '54 Trade Deficit, Produces Surplus During October; Excess of Imports Over Exports for First Ten Months Is Down to $108,000,000 From $203,000,000 for '53 Period | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mineola-limits-use-of-slanted-books.html | MINEOLA LIMITS USE OF 'SLANTED' BOOKS | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/miss-monroe-leaves-hospital.html | Miss Monroe Leaves Hospital | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/27-detectives-seized-mexico-arrests-tijuana-force-after-burglars.html | 27 DETECTIVES SEIZED; Mexico Arrests Tijuana Force After Burglar's Complaint | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/plywood-merger-near-associated-mills-accepts-bid-for-exchange-of.html | PLYWOOD MERGER NEAR; Associated Mills Accepts Bid for Exchange of Shares | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hobart-head-honored-dr-brown-named-as-president-of-state-college.html | HOBART HEAD HONORED; Dr. Brown Named as President of State College Group | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/civil-service-victory.html | CIVIL SERVICE VICTORY | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/united-fruit-talk-opens-guatemalan-president-hopes-for-satisfactory.html | UNITED FRUIT TALK OPENS; Guatemalan President Hopes for Satisfactory Settlement | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bender-backs-marines-he-says-admirals-apparently-are-trying-to.html | BENDER BACKS MARINES; He Says Admirals 'Apparently' Are Trying to Control Corps | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dr-carl-w-schoenau.html | DR. CARL W., SCHOENAU | True | Special to The New York Tlnles. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bishop-leaves-for-rome.html | Bishop Leaves for Rome | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mau-mau-leader-gets-death.html | Mau Mau Leader Gets Death | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/reds-lawyer-rebuked-crockett-reprimanded-for-his-criticism-of.html | REDS' LAWYER REBUKED; Crockett Reprimanded for His Criticism of Medina | True | | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/store-chain-plans-issue-old-preferred-to-be-retired-by-zellers-of.html | STORE CHAIN PLANS ISSUE; Old Preferred to Be Retired by Zeller's of Canada | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lincoln-announces-new-car-models-for-display-nov-23.html | Lincoln Announces New Car Models for Display Nov. 23 | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/william-s-thompson.html | WILLIAM S. THOMPSON | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/books-published-today.html | Books Published Today | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/j-harry-ostberg.html | J. HARRY OSTBERG | True | Special to The. New York Times., | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/two-choices-for-europe.html | TWO CHOICES FOR EUROPE | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/curbs-on-imports-from-u-s-sought-belgium-the-netherlands-and.html | CURBS ON IMPORTS FROM U. S. SOUGHT; Belgium, the Netherlands and Luxembourg Suggest Discriminatory Extension | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/australians-mob-hopalong.html | Australians Mob Hopalong | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/remarks-by-vishinsky-on-atomsforpeace-proposal.html | Remarks by Vishinsky on Atoms-for-Peace Proposal | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/heating-device-sales-up-boiler-and-radiator-makers-told-of-new.html | HEATING DEVICE SALES UP; Boiler and Radiator Makers Told of New Designs, Too | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/the-drought-continues.html | The Drought Continues | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/iss-grail-walsh-aijeof-newsweek-engaged-to-pierce-kearney-uxmarine.html | /ss Grail Walsh, AiJe-of NewsWeek, Engaged to Pierce Kearney, uxMarine | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/manchester-race-canceled.html | Manchester Race Canceled | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/parker-la-moore-newsan-57-dies-hief-editorial-writer-for.html | PARKER LA MOORE,' NEWS'AN, 57, DIES; ;hief Editorial Writer for Scripps-Howard Since 1952 Assisted Maj. Gen. Hurley | True | Spqcial to The New York Times, | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-yorker-named-by-stassen.html | New Yorker Named by Stassen | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/climb-in-pakistan-ends-german-expedition-abandons-attempt-on-hidden.html | CLIMB IN PAKISTAN ENDS; German Expedition Abandons Attempt on Hidden Peak | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/u-s-curb-is-feared-on-british-bicycles.html | U. S. CURB IS FEARED ON BRITISH BICYCLES | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/canada-begins-work-on-part-of-seaway.html | CANADA BEGINS WORK ON PART OF SEAWAY | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/levinmarks.html | Levin--Marks' | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/education-post-for-jansen.html | Education Post for Jansen | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/u-s-allocates-40000000.html | U. S. Allocates $40,000,000 | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-timothy-oleary.html | MRS. TIMOTHY O'LEARY | True | special to The New York Ttmes. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/coward-signs-for-night-club.html | Coward Signs for Night Club | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/st-josephs-takes-runs-philadelphians-capture-middle-atlantic.html | ST. JOSEPH'S TAKES RUNS; Philadelphians Capture Middle Atlantic Varsity, Cub Titles | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/turbine-copter-ends-first-tests-sikorsky-s59-with-landing-gear-that.html | TURBINE 'COPTER ENDS FIRST TESTS; Sikorsky S-59, With Landing Gear That Retracts, Is Low on Noise, High on Speed | True | By Bliss K. Thornespecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/governors-urged-to-meet-red-peril-advised-by-jurist-to-assume.html | GOVERNORS URGED TO MEET RED PERIL; Advised by Jurist to Assume Leadership Role to Help People Maintain Liberty | True | By John N. Popham special To the New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/export-ban-is-kept-on-2-concerns-here.html | EXPORT BAN IS KEPT ON 2 CONCERNS HERE | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/fordham-ready-for-holy-cross-rams-have-only-one-man-on-injured-list.html | FORDHAM READY FOR HOLY CROSS; Rams Have Only One Man on Injured List for Contest at Polo Grounds | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/clyde-williams-is-dead-former-u-s-representative-from-missouri-was.html | CLYDE WILLIAMS IS DEAD; Former U. S. Representative From Missouri, Was .81 | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/senate-pauses-to-hear-an-address-by-yoshida.html | Senate Pauses to Hear An Address by Yoshida | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/britain-to-decree-harsh-plane-test-trialtodestruction-for-all-new.html | BRITAIN TO DECREE HARSH PLANE TEST; Trial-to-Destruction for All New Aircraft, as in Comet Inquiry, to Be Required | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mortimer-a-harrison.html | MORTIMER A. HARRISON | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mayor-back-from-cleveland.html | Mayor Back From Cleveland | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jill-the-giraffe-now-has-company-two-babies-of-masai-species-go-on.html | JILL, THE GIRAFFE, NOW HAS COMPANY; Two Babies of Masai Species Go on View at Bronx Zoo -- Taller Stands 9 1/2 Feet | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/foreign-affairs-two-coexistence-problems-vietnam-and-yugoslavia.html | Foreign Affairs; Two Coexistence Problems: Vietnam and Yugoslavia | True | By C. L. Sulzberger | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/religious-freedom-in-italy.html | RELIGIOUS FREEDOM IN ITALY | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/brooklyn-college-set-kingsmen-to-end-home-season-against-ursinus.html | BROOKLYN COLLEGE SET; Kingsmen to End Home Season Against Ursinus | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/indian-in-unesco-asks-free-ideas-he-warns-of-totalitarian-drift-as.html | INDIAN, IN UNESCO, ASKS FREE IDEAS; He Warns of Totalitarian Drift as Montevideo Parley Opens -- Soviet Rebuffed on China | True | By Sam Pope Brewer special To the New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/paul-patterson-66-i-news-chain-counsel.html | PAUL PATTERSON, 66 i NEWS CHAIN COUNSEL | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-medical-draft-call-1734-doctors-and-dentists-face-induction-in.html | NEW MEDICAL DRAFT CALL; 1,734 Doctors and Dentists Face Induction in April | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/cocoa-wool-dip-coffee-advances-other-commodities-unevenly-higher-in.html | COCOA, WOOL DIP; COFFEE ADVANCES; Other Commodities Unevenly Higher in Generally Light Volume of Trading COCOA, WOOL DIP; COFFEE ADVANCES | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/15000000-error-in-oil-bids-voided-u-s-rules-for-kerrmcgee-plans-to.html | $15,000,000 ERROR IN OIL BIDS VOIDED; U. S. Rules for Kerr-McGee, Plans to Refund Deposits on Offshore Leases | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/frances-premier-upheld-on-africa-paris-assembly-votes-delay-in.html | FRANCES PREMIER UPHELD ON AFRICA; Paris Assembly Votes Delay in Debate on Algeria, as Mendes-France Asked | True | Special to The New York Times. | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/oneway-avenues.html | ONE-WAY AVENUES | True | | 1982-07-06 | RE0000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-barone-gallery-opens-with-display-of-paintings-by-beverly.html | New Barone Gallery Opens With Display of Paintings by Beverly Pepper | True | H. D. | 1982-07-06 | RE0000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-scranton-plant-for-federal-pacific.html | NEW SCRANTON PLANT FOR FEDERAL PACIFIC | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/seymour-lipton-shows-abstract-sculpture.html | Seymour Lipton Shows Abstract Sculpture | True | S. P. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/prices-of-cotton-up-3-to-15-points-hedge-selling-well-absorbed.html | PRICES OF COTTON UP 3 TO 15 POINTS; Hedge Selling Well Absorbed -- Brazilian Crop Outlook Indicates Sharp Gain | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hofstra-beats-upsala-flying-dutchmen-notch-200-victory-nickel.html | HOFSTRA BEATS UPSALA; Flying Dutchmen Notch 20-0 Victory -- Nickel Shines | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/driver-tames-wild-truck.html | Driver Tames Wild Truck | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/to-avoid-war.html | To Avoid War | True | SUSAN FAULKNER | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/segregation-and-the-south-supreme-court-decision-said-to-affect-all.html | Segregation and the South; Supreme Court Decision Said to Affect All Parts of Nation | True | FRANK E. WOLF | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/02point-dip-shown-in-commodity-index.html | 0.2-POINT DIP SHOWN IN COMMODITY INDEX | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/colgate-seeks-title.html | Colgate Seeks Title | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/boxing-monopoly-charges-are-denied-members-of-guild-testify-at.html | Boxing Monopoly Charges Are Denied; MEMBERS OF GUILD TESTIFY AT INQUIRY State Boxing Board Told TV Donations Are 'Voluntary' -- 'Blacklist' Is Denied | True | By Frank M. Blunk | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/ottawa-acclaims-the-queen-mother-governor-and-prime-minister.html | OTTAWA ACCLAIMS THE QUEEN MOTHER; Governor and Prime Minister Welcome Her on Arrival From Williamsburg | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/eisenhower-urges-firmer-israel-tie-sends-note-with-new-envoy-who.html | EISENHOWER URGES FIRMER ISRAEL TIE; Sends Note With New Envoy Who Presents Credentials to Ben-Zvi in Jerusalem | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/recount-set-in-jersey-senate-race-as-both-parties-get-court-orders.html | Recount Set in Jersey Senate Race As Both Parties Get Court Orders; BOTH PARTIES GET RECOUNT IN JERSEY | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/churchill-to-offer-pension-rise-plan.html | CHURCHILL TO OFFER PENSION RISE PLAN | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/arab-league-backs-rebels.html | Arab League Backs Rebels | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/accused-prelate-assures-peron-of-loyalty-many-officials-lose-posts.html | Accused Prelate Assures Peron of Loyalty; Many Officials Lose Posts in His Province | True | By Edward A. Morrowspecial To the New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/racehorse-owner-is-robbed-in-home-d-j-schneider-is-bound-by-2-thugs.html | RACEHORSE OWNER IS ROBBED IN HOME; D. J. Schneider Is Bound by 2 Thugs in Queens -- They Get $7,000 in Furs and Gems | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/four-pipelines-ask-increased-tariffs.html | FOUR PIPELINES ASK INCREASED TARIFFS | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lumber-mills-sale-set-edward-hines-co-to-acquire-properties-in.html | LUMBER MILLS' SALE SET; Edward Hines Co. to Acquire Properties in Oregon | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/fan-ball-is-held-in-festive-decor-plaza-setting-of-annual-fete.html | FAN BALL IS HELD IN FESTIVE DECOR; Plaza Setting of Annual Fete Which Will Aid Children's Memorial Cancer Fund | True | | 1982-07-06 | RE000131195 | B00000504626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/vietminh-accuses-us-in-evacuation-asserts-saigon-forced-roman.html | VIETMINH ACCUSES U.S. IN EVACUATION; Asserts Saigon Forced Roman Catholics to Leave North by Spreading False Views | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/charles-t-allen.html | CHARLES T, ALLEN | True | Special to The New York Times, | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dr-john-a-wessinger.html | DR. JOHN A. WESSINGER | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/british-area-flooded-storm-inundates-hull-and-hits-sweden-30-die-in.html | BRITISH AREA FLOODED; Storm Inundates Hull and Hits Sweden -- 30 Die in Morocco | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/edward-killeeh-gheiigal-offi3ia-b-president-of-lueders-co-193040.html | EDWARD KILLEEH, GHEIIGAL OFFI3IAI . H ,; President of Lueders & Co. 1930.40 Dead;Cited for Charitable 'Work Here | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/man-dies-in-office-fire-milton-kabinoff-was-partner-in-transport.html | MAN DIES IN OFFICE FIRE; Milton Kabinoff Was Partner in Transport Company | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/strauss-testifies-dixonyates-fight-has-not-hurt-aec-tells-hearing.html | STRAUSS TESTIFIES DIXON-YATES FIGHT HAS NOT HURT A.E.C.; Tells Hearing That Weapons Program Is Expanding -- Waiver Vote Due Today STRAUSS SEES GAIN DESPITE DISPUTE | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/county-trust-co.html | County Trust Co. | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-zealanders-go-to-the-polls-prime-minister-holland-tests-force.html | NEW ZEALANDERS GO TO THE POLLS; Prime Minister Holland Tests Force of Labor Challenge in National Election | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/carrier-rescues-refugees.html | Carrier Rescues Refugees | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/church-talk-opens-in-cuba.html | Church Talk Opens in Cuba | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/plea-filed-to-bar-follansbee-sale-minority-amends-complaint.html | PLEA FILED TO BAR FOLLANSBEE SALE; Minority Amends Complaint -- Commerce Department Said to Seek a Parley | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thug-beats-woman-gets-10.html | Thug Beats Woman, Gets $10 | True | | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/harrimah-to-meet-other-governors-democratic-bloc-expected-as-a.html | HARRIMAH TO MEET 'OTHER' GOVERNORS; Democratic Bloc Expected as a Result of Talks--Meyner Luncheon First on List j HARRIMAN TO MEET OTHER GOVERNORS | True | By Leo Egan | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-13 | 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-g-l-rives-has-daughter.html | Mrs. G. L. Rives Has Daughter | True | Special to The New York Times. | 1982-07-06 | RE000131195 | B00000504626 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/v-m-i-crushes-citadel-woolwine-throws-3-scoring-passes-in-420.html | V. M. I. CRUSHES CITADEL; Woolwine Throws 3 Scoring Passes in 42-0 Victory | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/basidium-the-wonderful-flight-to-the-mushroom-planet-by-eleanor.html | Basidium-X; THE WONDERFUL FLIGHT TO THE MUSHROOM PLANET. By Eleanor Cameron. Illustrated by Robert Henneberger. 214 pp. Boston: Little, Brown & Co. $2.75. | True | JEANNE MASSEY. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/poll-finds-president-keeps-public-favor.html | POLL FINDS PRESIDENT KEEPS PUBLIC FAVOR | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/school-of-design-in-new-home.html | School of Design in New Home | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/joan-darwent-ensagedi-graduate-of-lasell-to-be-wed-to-jonathan.html | JOAN DARWENT ENSAGEDI; Graduate of Lase11 :to' Be Wed to Jonathan Ashley Ross | True | Special to jksdgo | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/early-americana-going-at-auction-craftsmen-in-furniture-and-silver.html | EARLY AMERICANA GOING AT AUCTION; Craftsmen in Furniture and Silver and Painters Are Represented in Sales | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/three-voices-in-verse-poets-of-today-poems-by-harry-duncan-murray.html | Three Voices In Verse; POETS OF TODAY. Poems by Harry Duncan, Murray Noss and May Swenson. Critical introduction by John Hall Wheelock. 179 pp. New York: Charles Scribner's Sons. $3.50. | True | By John Ciardi | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/struggling-writer-wild-winter-by-kerry-wood-illustrated-by-victor.html | Struggling Writer; WILD WINTER. By Kerry Wood. Illustrated by Victor Mays. 175 pp. Boston: Houghton Mifflin Company. $2.25. | True | HENRY B. LENT. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/human-rights-aim-mapped-for-labor-machinists-head-deplores-lunatic.html | HUMAN RIGHTS AIM MAPPED FOR LABOR; Machinists' Head Deplores 'Lunatic' Fringe' Tactics in Fighting Subversion | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/specially-for-the-growing-older-as-they-grow-older.html | Specially for the Growing Older; As They Grow Older | True | By Mary Stolz | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-myron-m-garr-has-soni.html | Mrs. Myron M. Garr Has Son1 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/couple-dies-in-plane-crash.html | Couple Dies in Plane Crash | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hurry-friend-theres-not-a-moment-to-lose.html | 'HURRY, FRIEND -- THERE'S NOT A MOMENT TO LOSE!' | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/british-spinsters-rally-they-urge-better-pension-terms-for-their.html | BRITISH SPINSTERS RALLY; They Urge Better Pension Terms for Their Group | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lisa-hawhins-bride-in-suburbs-of-lieut-christopher-may-navy.html | Lisa Hawhins Bride in Suburbs Of Lieut. Christopher May, Navy | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/griestnichol.html | Griest—Nichol | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/indiana-thwarts-wildcats-14-to-13-helinski-kicks-winning-point.html | INDIANA THWARTS WILDCATS, 14 TO 13; Helinski Kicks Winning Point Against Northwestern After His Passes Set Up Score | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/figgdugan.html | Figg—Dugan | True | Special to The New York Time. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/theatre-party-jan-18-lunatics-and-lovers-to-aid-riverside-community.html | THEATRE PARTY JAN. 18; 'Lunatics and Lovers' to Aid Riverside Community House | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-s-project-studies-low-temperatures.html | U. S. PROJECT STUDIES LOW TEMPERATURES | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rochester-wins-3813-tops-r-p-i-as-gibbons-scores-three-touchdowns.html | ROCHESTER WINS, 38-13; Tops R. P. I. as Gibbons Scores Three Touchdowns on Runs | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-weeks-events-greenhouse-pilgrimage-and-mum-display.html | THE WEEK'S EVENTS; Greenhouse Pilgrimage And 'Mum Display | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/britain-to-oppose-move.html | Britain to Oppose Move | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-mexico-scores-10-to-7.html | New Mexico Scores, 10 to 7 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-financial-week-5-daily-rises-in-row-give-2d-biggest-lift-to.html | THE FINANCIAL WEEK; 5 Daily Rises in Row Give 2d Biggest Lift to Stocks since '39 -- Volume Highest in Nearly 4 Years | True | By John G. Forrest | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/at-swords-points-by-andre-norton-279-pp-new-york-harcourt-brace-co.html | AT SWORDS' POINTS. By Andre Norton. 279 pp. New York: Harcourt, Brace & Co. $3. | True | ADRIENNE T., | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/road-records-new-series-by-cook-goes-all-over-for-material.html | 'ROAD' RECORDS; New Series by Cook Goes All Over for Material | True | R. P. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rush-for-sugar-bowl-tickets.html | Rush for Sugar Bowl Tickets | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/gershwin-theatre-to-be-opened.html | Gershwin Theatre to Be Opened | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/tyrolean-ways-the-high-world-story-and-pictures-by-ludwig-bemelmans.html | Tyrolean Ways; THE HIGH WORLD. Story and pictures by Ludwig Bemelmans. 113 pp. New York: Harper & Bros. $2.75. | True | ALICE S. MORRIS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/diamond-sales-up-at-jobbers-level-retailers-buying-for-stock.html | DIAMOND SALES UP AT JOBBERS' LEVEL; Retailers' Buying for Stock Replacement Has Resulted in 7 Months of Gains | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mendesfrance-is-en-route-to-u-s-to-strengthen-ties-french-premier.html | Mendes-France Is En Route To U. S. to Strengthen Ties; French Premier, Following Canadian Visit, Will Discuss Delicate Foreign Policy Issues With Eisenhower and Dulles | True | By Harold Callender | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/middies-set-mark-navy-rolls-629-yards-in-getting-8-scores-against.html | MIDDIES SET MARK; Navy Rolls 629 Yards in Getting 8 Scores Against Columbia NAVY EASILY TRIPS COLUMBIA, 51 TO 6 | True | By Joseph C. Nicholsspecial To The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lion-in-the-kitchen-the-roary-lion-by-ruth-helm-illustrated-by-mimi.html | Lion in the Kitchen; THE ROARY LION. By Ruth Helm. Illustrated by Mimi Love. Unpaged. New York: Oxford University Press. $2.25. | True | MARJORIE FISCHER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/washington-no-news-is-bad-news-sometimes.html | Washington; No News Is Bad News Sometimes | True | By James Reston | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/toy-makers-fear-yule-supply-lag-blame-late-buying-by-stores-for.html | TOY MAKERS FEAR YULE SUPPLY LAG; Blame Late Buying by Stores for Expected Sales Drop, Second in Two Decades | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/potato-price-dip-likely-next-year-maine-shippers-store-crop-in.html | POTATO PRICE DIP LIKELY NEXT YEAR; Maine Shippers Store Crop in Hopes of Rise, but Face an Oversupply Squeeze | True | By George Auerbach | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/parkway-work-spurred.html | Parkway Work Spurred | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fables-for-moderns-mixups-and-fixups-by-evelyn-weiss-illustrated-by.html | Fables for Moderns; MIXUPS AND FIXUPS. By Evelyn Weiss. Illustrated by Kathleen Elgin. 115 pp. New York: David McKay Company. $2.50. | True | J. M. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/britain-defeats-france-to-win-world-rug-by-cup.html | Britain Defeats France To Win World Rug by Cup | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/death-sentence-fails-to-take-electric-bond-share-thriving-vitality.html | 'Death Sentence' Fails to Take: Electric Bond & Share Thriving. VITALITY IS SHOWN BY ELECTRIC BOND | True | By Thomas P. Swift | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/l-i-church-fete-set-fall-festival-on-thursday-will-aid-charity-unit.html | L. I. CHURCH FETE SET; Fall Festival on Thursday Will Aid Charity Unit | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dunn-sewanhaka-keeps-crosscountry-laurels.html | Dunn, Sewanhaka, Keeps Cross-Country Laurels | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/consent-action-ends-1951-antitrust-suit.html | CONSENT ACTION ENDS 1951 ANTI-TRUST SUIT | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cuban-year-cargo-for-jennifer-by-marjorie-vetter-decorations-by.html | Cuban Year; CARGO FOR JENNIFER. By Marjorie Vetter. Decorations by Peter Spier. 240 pp. New York: Longmans, Green & Co. $3. For Ages 12 to 16. | True | EUGENIA GARSON. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/servicemen-back-from-japan.html | Servicemen Back From Japan | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-yorkers-lead-canal-zones-rolls.html | NEW YORKERS LEAD CANAL ZONE'S ROLLS | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ups-and-downs-breakneck-hill-by-dorris-walsh-hendrickson.html | Ups and Downs; BREAKNECK HILL. By Dorris Walsh Hendrickson. Illustrated by Lisl Weil. 32 pp. Chicago: Follett Publishing Company. $2. | True | GEORGE A. WOODS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lafayette-crushed-by-delaware-41-to-7.html | LAFAYETTE CRUSHED BY DELAWARE, 41 TO 7 | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-dance-a-tour-limon-to-south-america-with-government-aid.html | THE DANCE: A TOUR; Limon to South America With Government Aid | True | By John Martin | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bay-state-studies-social-programs-survey-attempts-to-provide.html | BAY STATE STUDIES SOCIAL PROGRAMS; Survey Attempts to Provide Yardstick on Capacity of Community for Aid | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/col-fitzhugh-lee-dies-former-aide-to-theodore-roosevelt-was-79.html | COL. FITZHUGH LEE DIES; Former Aide to .Theodore Roosevelt Was 79 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/elections-in-cuba-suppression-of-opposition-fraud-and-coercion.html | Elections in Cuba; Suppression of Opposition, Fraud and Coercion Charged | True | JOSE ANTONIO ECHEVERRIA. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-state-routs-l-s-u.html | Miss. State Routs L. S. U. | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oversupply-hits-chicken-growers-head-of-delmarva-exchange-says.html | OVERSUPPLY HITS CHICKEN GROWERS; Head of Delmarva Exchange Says Price Is 3c a Pound Below Break-Even Point | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fair-trade-legal-but-will-it-last-high-court-has-removed-one-doubt.html | FAIR TRADE LEGAL, BUT WILL IT LAST?; High Court Has Removed One Doubt, but Challenge of the Discounter Is Still Potent | True | By Gene Boyo | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/georgia-tech-triumphs-over-alabama-as-speedy-sophomores-pace.html | Georgia Tech Triumphs Over Alabama as Speedy Sophomores Pace Offense; THOMPSON EXCELS IN 20-TO-0 VICTORY | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mayan-dates-fixed-radiocarbon-test-gives-year-481-a-d-for-some.html | Mayan Dates Fixed; Radiocarbon Test Gives Year 481 A. D. for Some Relics | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/moravian-routs-wagner-wins-340-evanko-scores-on-94yard-run-with.html | MORAVIAN ROUTS WAGNER; Wins, 34-0 -- Evanko Scores on 94-Yard Run With Kick-Off | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/british-pupil-dupes-teachers-and-press-with-tale-about-school-uncle.html | British Pupil Dupes Teachers and Press With Tale About School Uncle Left Him | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-york.html | New York | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/south-carolina-on-top-gamecocks-beat-virginia-270-as-caskey-brazell.html | SOUTH CAROLINA ON TOP; Gamecocks Beat Virginia, 27-0, as Caskey, Brazell Star | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/landmark-imperiled-200yearold-platt-cottage-in-jersey-faces-razing.html | LANDMARK IMPERILED; 200-Year-Old Platt Cottage in Jersey Faces Razing | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/censure-of-israel-fails-truce-unit-rejects-jordans-complaint-on.html | CENSURE OF ISRAEL FAILS; Truce Unit Rejects Jordan's Complaint on Water Works | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-british-sadsack-only-fade-away-by-bruce-marshall-303-pp-boston.html | A British Sad-Sack; ONLY FADE AWAY. By Bruce Marshall. 303 pp. Boston: Houghton Mifflin Company. $3.50. | True | EDMUND FULLER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-repeat-performance-juveniles-a-repeat-performance-juveniles.html | A Repeat Performance (Juveniles); A Repeat Performance (Juveniles) | True | By Harvey Breit | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/euclid-w-mbride.html | EUCLID W. M'BRIDE | True | special to The Nev York Times.' | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/2000-delegates-gathering-here-to-tackle-trade-barrier-problem-2000.html | 2,000 Delegates Gathering Here To Tackle Trade Barrier Problem; 2,000 GATHER HERE FOR TRADE PARLEY | True | By Brendan M. Jones | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/an-expurgated-hunchback-novel-by-victor-hugo-treated-loosely-in-tv.html | AN EXPURGATED 'HUNCHBACK'; Novel by Victor Hugo Treated Loosely in TV Script | True | By Jack Gould | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nehru-says-peiping-pledge-bars-aid-to-red-subversion-nehru-says.html | Nehru Says Peiping Pledge Bars Aid to Red Subversion; NEHRU SAYS HELP IS BARRED TO REDS | True | By Robert TrumbullSpecial To The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/galapagos-volcano-erupting.html | Galapagos Volcano Erupting | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/long-island-side-scores-no-1-team-beats-new-york-in-field-hockey.html | LONG ISLAND SIDE SCORES; No. 1 Team Beats New York in Field Hockey Tourney, 2-0 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/london-letter-deft-cutting-and-expert-actors-turn-the-matchmaker.html | LONDON LETTER; Deft Cutting and Expert Actors Turn 'The Matchmaker' Into Success | True | By W. A. Darlingtonlondon. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/road-race-the-red-car-by-don-stanford-decorations-by-george.html | Road Race; THE RED CAR. By Don Stanford. Decorations by George Tricoglou and Alan Hicks. 250 pp. New York: Funk & Wagnalls. $2.75. | True | L. T. B. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/demetra-chios-married-here.html | Demetra Chios Married Here | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/green-aims-to-sit-in-senate-at-100-rhode-island-democrat-87-gives.html | GREEN AIMS TO SIT IN SENATE AT 100; Rhode Island Democrat, 87, Gives Signs That He Might Attain That Precedent | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/synagogue-benefit-set-spanishportuguese-group-to-gain-by-tender.html | SYNAGOGUE BENEFIT SET; Spanish-Portuguese Group to Gain by 'Tender Trap' Dec. 9 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/camera-adventures-with-brady-text-by-and-photographs-from-roy.html | Camera Adventures With Brady; Text by and photographs from ROY MEREDITH, author of Mr. Lincoln's Camera Man | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/immunity-grant-to-witness-asked-action-by-brownell-spurs.html | IMMUNITY GRANT TO WITNESS ASKED; Action by Brownell Spurs Speculation Soviet Spy Ring May Be Target | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/auburn-trounces-georgia-by-350-victory-enables-plainsmen-to-remain.html | AUBURN TROUNCES GEORGIA BY 35-0; Victory Enables Plainsmen to Remain in Race for Conference Title | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/theatre-included-in-columbia-plan-professional-repertory-unit-to-be.html | THEATRE INCLUDED IN COLUMBIA PLAN; Professional Repertory Unit to Be Part of University's Proposed Art Center | True | By Milton Bracker | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/4-to-be-honored-by-power-group-meyer-worcester-thompson-and-schafer.html | 4 TO BE HONORED BY POWER GROUP; Meyer, Worcester, Thompson and Schafer Will Receive New Awards Tonight | True | By Clarence E. Lovejoyspecial To The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/how-much-homework-for-parents.html | How Much Homework -- For Parents? | True | By Dorothy Barclay | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/survivors-of-the-fall-a-woman-in-berlin-anonymous-translated-from.html | Survivors Of the Fall; A WOMAN IN BERLIN. Anonymous. Translated from the German by James Stern. 319 pp. New York: Harcourt, Brace & Co. $4. THE DANCING BEAR. Berlin de Profundis. By Frances Faviell. 246 pp. New York: W. W. Norton & Co.. $3.50. Survivors of the Fall | True | By Frances Keene | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-hampshire-victor-pappas-3-touchdown-passes-help-rout.html | NEW HAMPSHIRE VICTOR; Pappas' 3 Touchdown Passes Help Rout Springfield, 48-0 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jane-meyer-engaged-to-wed.html | Jane Meyer Engaged to Wed | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/h-m-director-resigns-schreiber-differs-over-suit-to-declare-line.html | H. & M. DIRECTOR RESIGNS; Schreiber Differs Over Suit to Declare Line Bankrupt | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/britains-forgotten-king-has-moment-in-spotlight-but-few-take.html | BRITAIN'S FORGOTTEN KING HAS MOMENT IN SPOTLIGHT; But Few Take Seriously the Story He Gave Military Data to Nazi During War | True | By Drew Middletonspecial To The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wolves-plague-south-poland.html | Wolves Plague South Poland | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cashmore-urges-transit-protests-calls-for-support-at-hearing.html | CASHMORE URGES TRANSIT PROTESTS; Calls for Support at Hearing Tomorrow on Proposals to Curtail Service | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/benefit-to-assist-scholarship-fund-performance-at-fanny-on-dec-22.html | BENEFIT TO ASSIST SCHOLARSHIP FUND; Performance at 'Fanny' on Dec. 22 Set as a Theatre Party by Smith Club | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cornell-defeats-dartmouth-4021-jackson-returns-first-kickoff-98.html | CORNELL DEFEATS DARTMOUTH, 40-21; Jackson Returns First Kick-Off 98 Yards to Set Pattern for Big Red Offense CORNELL DEFEATS DARTMOUTH, 40-21 | True | By Roscoe McGowenspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/return-of-lilli-marlene.html | 'RETURN OF LILLI MARLENE' | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-s-steel-paring-cost-of-oil-goods-shifting-from-rail-facilities-to.html | U. S. STEEL PARING COST OF OIL GOODS; Shifting From Rail Facilities to River Barges -- Freight Absorption Move Seen | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/davies-ouster-questioned-impairment-of-our-foreign-service-feared.html | Davies' Ouster Questioned; Impairment of Our Foreign Service Feared -- in Drive for Conformity | True | LOUIS J. HALLE. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/poets-in-the-parks.html | Poets In the Parks | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/road-nowhere-a-link-to-south-west-virginia-turnpike-cut-through-the.html | 'ROAD NOWHERE' A LINK TO SOUTH; West Virginia Turnpike Cut Through the Alleghenies -- Snaky Route Eliminated | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/assigned-to-mitchel-base-post.html | Assigned to Mitchel Base Post | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rice-beats-texas-aggies-registers-in-every-quarter-to-gain-29to19.html | RICE BEATS TEXAS AGGIES; Registers in Every Quarter to Gain 29-to-19 Triumph | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bohemia-l-i-plans-for-gay-centenary.html | BOHEMIA, L. I., PLANS FOR GAY CENTENARY | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thomson-wins-with-282-beats-pickworth-and-nagel-by-6-strokes-in.html | THOMSON WINS WITH 282; Beats Pickworth and Nagel by 6 Strokes in Ampol Golf | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/brandeis-group-to-meet.html | Brandeis Group to Meet | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dutch-quest-the-wheel-on-the-school-by-meindert-dejong-illustrated.html | Dutch Quest; THE WHEEL ON THE SCHOOL. By Meindert DeJong. Illustrated by Maurice Sendak. 298 pp. New York: Harper & Bros. $2.75. | True | ELIZBETH MINOT GRAVES. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/marydel-selover-betrothed.html | 'Mar,ydel Selover Betrothed | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/workshop-for-top-executives.html | Workshop for Top Executives | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/of-witches-and-woodsmen-with-a-wig-with-a-wag-and-other-american.html | Of Witches and Woodsmen; WITH A WIG, WITH A WAG AND OTHER AMERICAN FOLK TALES. Edited by Jean Cothran. Illustrated by Clifford N. Geary. 95 pp. New York: David McKay Company. $2.50. | True | C. E. VAN NORMAN. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/karend-looper-w-d-baker-wed-bride-wears-a-silk-brocade-gown-at.html | KAREND, (IOOPER, ,W, D, BAKER WED; { Bride Wears d' Silk !'Brocade Gown at Jersey Nuptials-- Eleven Attend Cuple | True | Special to TheNew York Times, | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/6-golf-courses-closing-city-to-keep-4-in-operation-after-nov-28.html | 6 GOLF COURSES CLOSING; City to Keep 4 in Operation After Nov. 28 Shutdown | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/georgiana-w-lewis-lists-7-attendants.html | GEORGIANA W. LEWIS LISTS 7 ATTENDANTS | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/how-neutral-is-neutral-switzerland-the-tiny-country-wants-to-retain.html | How Neutral is 'Neutral' Switzerland?; The tiny country wants to retain her centuries-old 'neutrality,' but recognizes no moral 'neutralism' as regards communism and democracy. How Neutral Is Switzerland? | | By Michael L. Koffmangeneva. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-s-gifts-arrive-in-germany.html | U. S. Gifts Arrive in Germany | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-boy-of-stature-the-giant-by-william-pene-du-bois-illustrated-by.html | A Boy of Stature; THE GIANT By William Pene Du Bois. Illustrated by the Author. 124 pp. New York: The Viking Press. $2.75. | True | JANE COBB. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-plymouth-colony-the-thanksgiving-story-by-alice-dalgliesh-with.html | In Plymouth Colony; THE THANKSGIVING STORY. By Alice Dalgliesh. With Illustrations by Helen Sewell. Unpaged. New York: Charles Scribner's Sons. $2.50. | True | ELIZABETH HODGES. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/white-rose-knights-bill-bergson-lives-dangerously-by-astrid.html | White Rose Knights; BILL BERGSON LIVES DANGEROUSLY. By Astrid Lindgran. Illustrated by Don Freeman. Translated by Herbert Antoine. 214 pp. New York: The Viking Press. $2.50. | True | LAVINIA R. DAVIS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hardmoney-man-chiles-new-hope-finance-ministers-twoyear-plan.html | 'HARD-MONEY MAN CHILE'S NEW HOPE; Finance Minister's Two-Year Plan Attacks Privileges and Fixes Investment Control | True | By Edward A. Morrowspecial To The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/strays-from-the-circus-little-baptiste-by-may-mcneer-and-lynd-ward.html | Strays From the Circus; LITTLE BAPTISTE. By May McNeer and Lynd Ward. Unpaged. Boston: Houghton Mifflin Company. $2.50. | True | CHRISTINE B. GILBERT. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/south-of-the-border-maggie-by-vivian-breck-249-pp-new-york.html | South of the Border; MAGGIE. By Vivian Breck. 249 pp. New York: Doubleday & Co. $2.75. | True | ALBERTA EISEMAN. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/offier-to-wed-aidren-rchase-lieut-pter-j-gutlo-usa-and-benninon.html | OFFI(ER TO WED AI/DREN R,CHASE; Lieut. Pter J. Gutlo, U,S.A., and Benninon Junior Engaged'to Marry "?,", | True | i Specia! to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/penn-state-conquers-rutgers-with-powerful-passing-and-rushing.html | Penn State Conquers Rutgers With Powerful Passing and Rushing Attack; MOORE SETS PACE IN 37-14 TRIUMPH Penn State Ace Scores Pair to Tie 13-Touchdown Mark -- He Gains 171 Yards | | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/behind-the-hearings-trial-by-television-by-michael-straight.html | Behind the Hearings; TRIAL BY TELEVISION. By Michael Straight. Illustrated by Robert Osborn. 282 pp. Boston: The Beacon Press. $3.50. | True | By Erwin D. Canham | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/holy-cross-subdues-rams-in-fourth-period-20-to-19-holy-cross-trips.html | Holy Cross Subdues Rams In Fourth Period, 20 to 19; HOLY CROSS TRIPS FORDHAM, 20 TO 19 | True | By Frank M. Blunk | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-story-of-crazy-horse-by-enid-lamonte-meadowcroft-illustrated-by.html | THE STORY OF CRAZY HORSE. By Enid LaMonte Meadowcroft. Illustrated by William Reusswig. 181 pp. | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/scottsboro-figure-held-one-of-nine-in-famous-case-seized-in-albany.html | SCOTTSBORO FIGURE HELD; One of Nine in Famous Case Seized in Albany Slashing | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/james-iriuoll-track-chamioii-intercollegiate-victor-in-19221.html | JAMES I)RI,',UOLL, TRACK CHAM; ?lO!]I Intercollegiate Victor in 19221 Dies--Set Record of 5S 3/5 for 500 Yards | | Special to The qew York Times. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/island-hopping-down-the-antilles.html | ISLAND HOPPING DOWN THE ANTILLES | True | By Henry Kamm | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/amiable-comedian-daniel-coon-the-story-of-a-pet-raccoon-written-and.html | Amiable Comedian; DANIEL COON. The Story of a Pet Raccoon. Written and illustrated by Phoebe Erickson. 179 pp. New York: Alfred A. Knopf. $3. | True | MARJORIE FISCHER. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oregon-victor-26-14.html | Oregon Victor, 26 -- 14 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-korean-case-stated.html | THE KOREAN CASE STATED | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/security-system-is-again-under-sharpest-scrutiny-davies-case-adds.html | SECURITY SYSTEM IS AGAIN UNDER SHARPEST SCRUTINY; Davies Case Adds Fuel to Democratic Plan For Searching Review of Present Rules | True | By Cabell Phillipsspecial To The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/stark-and-cimino-excel.html | Stark and Cimino Excel | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lady-raeburn-has-son.html | Lady' Raeburn Has. Son | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/napoleonic-find-bared-by-sweden-100-letters-by-marie-louise-to-her.html | NAPOLEONIC FIND BARED BY SWEDEN; 100 Letters by Marie Louise to Her Husband Are Found in the Royal Archives | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hasbrouck-heights-wins-title.html | Hasbrouck Heights Wins Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hendersoncooper.html | Henderson--Cooper | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-locked-safe-mystery-by-norvin-pallas-164-pp-new-york-ives.html | THE LOCKED SAFE MYSTERY. By Norvin Pallas. 164 pp. New York: Ives Washburn. $2.50. | True | MUFFIN L., 6th Grade. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/escapade-two-for-a-walk-by-nathan-kravetz-illustrated-by-garry.html | Escapade; TWO FOR A WALK. By Nathan Kravetz. Illustrated by Garry MacKenzie. 45 pp. New York: Oxford University Press. $2.50. | True | LOIS PALMER. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/savings-and-loan-executive-46-to-lead-industrys-1955-battles.html | Savings and Loan Executive, 46, To Lead Industry's 1955 Battles; Savings and Loan Executive, 46, To Lead Industry's Battles in '55 | True | By George A. Mooney | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/states-cities-outborrow-companies-public-market-loans-in-54-likely.html | States, Cities Outborrow Companies; Public Market Loans in '54 Likely to Top $6 Billion Mark Yields on Municipals Off From 50 Years Ago, However MUNICIPAL ISSUES NEAR $6 BILLION | True | By Paul Heffernan | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/peron-police-jail-priest-in-cordoba-two-other-persons-in-village.html | PERON POLICE JAIL PRIEST IN CORDOBA; Two Other Persons in Village Also Held in Argentine Dispute With Clergy | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/knavery.html | Knavery | True | CHARLES P. CURTIS. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/red-cross-dressings-report.html | Red Cross Dressings Report | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bank-robber-apologizes.html | Bank Robber Apologizes | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/columbia-to-honor-137-first-annual-dinner-for-25year-club-set-for.html | COLUMBIA TO HONOR 137; First Annual Dinner for 25-Year Club Set for Wednesday | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/they-came-through-the-tough-winter-story-and-drawings-by-robert.html | They Came Through; THE TOUGH WINTER. Story and drawings by Robert Lawson. 128 pp. New York: The Viking Press. $3. | True | C. ELTA VAN NORMAN. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nation-on-wheels.html | NATION ON WHEELS | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/heads-fiscal-officers-group.html | Heads Fiscal Officers' Group | True | | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/move-on-to-soften-mcarthy-censure-possibility-of-toning-down.html | MOVE ON TO SOFTEN M'CARTHY CENSURE; Possibility of Toning Down Resolution Is Kept Alive -- Carlson Sees 'Martyrdom' MOVE ON TO SOFTEN M'CARTHY CENSURE | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/school-by-telephone-20000-subscribers-in-jersey-to-be-briefed-on.html | SCHOOL BY TELEPHONE; 20,000 Subscribers in Jersey to Be Briefed on Dial System | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lowell-high-tops-white-plains-76-placement-by-stevens-brings-31st.html | LOWELL HIGH TOPS WHITE PLAINS, 7-6; Placement by Stevens Brings 31st Straight Triumph -- Brewster Takes Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/n-c-state-wins-146-defeats-richmond-as-marinkov-returns-kick-82.html | N. C. STATE WINS, 14-6; Defeats Richmond as Marinkov Returns Kick 82 Yards | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/opticians-guild-jubilee-due.html | Opticians Guild Jubilee Due | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/symphonic-jazz-in-germany.html | SYMPHONIC JAZZ IN GERMANY | True | By Henry Pleasants | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mystery-in-the-apple-orchard-by-helen-fuller-orton-illustrated-by.html | MYSTERY IN THE APPLE ORCHARD. By Helen Fuller Orton. Illustrated by Robert Doremus. 116 pp. Philadelphia and New York: J. B. Lippincott Company. $2. | True | NICHOLAS M., 5th Grade. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mother-of-3-killed-in-waldorf-plunge.html | MOTHER OF 3 KILLED IN WALDORF PLUNGE | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wyoming-in-front-3413.html | Wyoming in Front, 34-13 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/physi3itn-to-wed-iss-j-williams-i-dr-harold-e-rhame-jr-and-alumna.html | PHYSI(3ItN TO WED ISS J, WILLIAMS, i Dr, Harold E, Rhame Jr, and .Alumna of'Snqith College Are Engaged to Marry it_ | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/brandeis-wins-5220-judges-sparked-by-egan-and-mckenna-crush-buffalo.html | BRANDEIS WINS, 52-20; Judges, Sparked by Egan and McKenna, Crush Buffalo | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/junior-league-ball-elizabeth-n-j-group-plans-annual-fete-on-nov-27.html | JUNIOR LEAGUE BALL; Elizabeth, N. J., Group Plans Annual Fete on Nov. 27 | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/abstract-in-varying-degrees.html | ABSTRACT IN VARYING DEGREES | True | By Stuart Preston | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/indians-hear-basis-of-turkeys-defense.html | INDIANS HEAR BASIS OF TURKEYS DEFENSE | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dutch-trade-mission-to-soviet.html | Dutch Trade Mission to Soviet | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ary-anweds-i-miss-lois-neltei-pvt-conrad-s-carstens-an-vassar.html | ARY AN,WEDS I MISS; LOIS NELTEI Pvt. Conrad S. Carstens an/ Vassar Alumna Married in Princeton, N.J., Chapel | True | SpeefaJ to The Nev York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/shukaili-starcrossed-stallion-by-patrick-lawson-183-pp-new-york.html | Shukaili; STAR-CROSSED STALLION. By Patrick Lawson. 183 pp. New York: Dodd, Mead & Co. $2.50. | True | MARJORIE BURGER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bonnie-prince-charlie-highland-rebel-by-sally-watson-illustrated-by.html | Bonnie Prince Charlie; HIGHLAND REBEL. By Sally Watson. Illustrated by Scott Maclain. 212 pp. New York: Henry Holt & Co. $2.75. | True | ISABEL LAWRENCE. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oklahoma-facing-segregation-vote-governordelect-gary-making-plans.html | OKLAHOMA FACING SEGREGATION VOTE; Governor-Elect Gary Making Plans for Special Election to Amend Constitution | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/43-on-policy-unit-of-for-america-prominent-men-and-women-of-both.html | 43 ON POLICY UNIT OF 'FOR AMERICA'; Prominent Men and Women of Both Parties to Aid 'Nationalism' Group | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/vote-on-new-school-set-cortland-district-proposition-to-be-decided.html | VOTE ON NEW SCHOOL SET; Cortland District Proposition to Be Decided at Polls Tuesday | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/workshop-opens-for-the-retarded-new-facility-here-provides-training.html | WORKSHOP OPENS FOR THE RETARDED; New Facility Here Provides Training and Paid Work for 14 Young Men and Women | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/elegant-snobbery-the-age-of-extravagance-an-edwardian-reader-edited.html | Elegant Snobbery; THE AGE OF EXTRAVAGANCE. An Edwardian Reader. Edited by Mary Elisabeth Edes and Dudley Frasier. Illustrated. 373 pp. New York: Rinehart & Co. $5. | True | By Roger Pippett | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/from-old-masters-to-the-moderns.html | FROM OLD MASTERS TO THE MODERNS | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/un-parley-on-malaria-to-open.html | U.N. Parley on Malaria to Open | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/havana-planning-a-clean-bay-area-garbage-disposal-a-problem-since.html | HAVANA PLANNING A CLEAN BAY AREA; Garbage Disposal, a Problem Since Colonial Days, to Be Solved by Compost Deal | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/knick-five-loses-to-warriors-8786-new-yorkers-closing-rally-falls.html | KNICK FIVE LOSES TO WARRIORS, 87-86; New Yorkers' Closing Rally Falls Short as George's Goal Decides Contest | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-s-gifts-aid-club-of-london-youths-minister-gets-5000-for-boys-and.html | U. S. GIFTS AID CLUB OF LONDON YOUTHS; Minister Gets 5,000 for Boys and Girls Welfare Unit -- Bob Hope a Benefactor | True | Special to The New York Times.LONDON. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fire-in-loft-draws-throng-in-village.html | FIRE IN LOFT DRAWS THRONG IN 'VILLAGE' | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ship-line-subsidy-approved.html | Ship Line Subsidy Approved | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jelwso-mae-she-is-wed-hero-n-chris-church-to-l-e-van-zulden.html | JE,-L,-wso, MA.,,,E.,; She Is Wed Hero' ,n Chris Church to L. E. Van Zulden | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/foss-maps-policy-for-south-dakota-governorelect-will-stress.html | FOSS MAPS POLICY FOR SOUTH DAKOTA; Governor-Elect Will Stress Expanded Road Program and Aid to Schools | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/stop-in-carolina-motorists-can-watch-a-new-south-rise-amid-the.html | STOP IN CAROLINA; Motorists Can Watch a New South Rise Amid the Monuments of Old Dixie | True | By Thomas R. Waring | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pan-american-official-gets-catholic-award.html | Pan American Official Gets Catholic Award | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hulkasorenson-.html | Hulka--Sorenson .... | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/col-bluctier-tharp-hero-of-java-battli.html | COL. BLUCtIER THARP, HERO OF JAVA BATTLI | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-concert-aloft-the-cello-in-the-belly-of-the-plane-by-joseph.html | A Concert Aloft; THE CELLO IN THE BELLY OF THE PLANE. By Joseph Schrank. Illustrated by Erika Weihs. 55 pp. New York: Franklin Watts. $2.50. | True | ANNE IZARD. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mss-roma-fynke-betrothed.html | M|ss Roma Fynke Betrothed | True | Soedal t,o The New York Ttmes. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pfisternordheim.html | Pfister--Nordheim | True | | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/israeli-arms-decision-based-on-u-s-strategy-our-policymakers-seem.html | ISRAELI ARMS DECISION BASED ON U. S. STRATEGY; Our Policy-Makers Seem to Have Decided Arab Needs Are Paramount | True | By Walter H. Waggoner | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-mind-of-his-own-from-missouri-by-thad-snow-341-pp-boston-houghton.html | A Mind Of His Own; FROM MISSOURI. By Thad Snow. 341 pp. Boston: Houghton Mifflin Company. $4. | True | By Victor P. Hass | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/spanish-editor-out-cardinal-pla-accepts-father-inbarrens.html | SPANISH EDITOR OUT; Cardinal Pla Accepts Father Iribarren's Resignation | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/adolescent-pangs-prom-trouble-by-james-l-summers-222-pp.html | Adolescent Pangs; PROM TROUBLE. By James L. Summers. 222 pp. Philadelphia: Westminster Press. $2.75. | True | LEARNED T. BULMAN. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bridge-u-s-title-matches-nations-leading-players-to-meet-in-atlanta.html | BRIDGE: U. S. TITLE MATCHES; Nation's Leading Players To Meet in Atlanta Nov. 27-Dec. 5 | True | By Albert H. Morehead | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hoover-criticizes-academic-license-f-b-i-chief-asserts-colleges-all.html | HOOVER CRITICIZES ACADEMIC LICENSE; F. B. I. Chief Asserts Colleges 'All Too Often' Convert Youths to Communism | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/concert-to-help-library-in-paris-american-institution-plans-nov-30.html | CONCERT TO HELP LIBRARY IN PARIS; American Institution Plans Nov. 30 Event -- Casadesus, Francescatti Will Play | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rising-flying-costs-in-canada-stressed.html | RISING FLYING COSTS IN CANADA STRESSED | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/chattanooga-wins-2114.html | Chattanooga Wins, 21-14 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rare-book-show-set-for-morgan-library.html | RARE BOOK SHOW SET FOR MORGAN LIBRARY | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ion-to-mrs-herbert-a-seidelli.html | ISon to Mrs. Herbert A' Seidelli | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/-b-goodwln-2d-nanoy-booth-wed-i-i-they-are-married-in-chapel-of.html | /. B; GOODWIN. 2D,, 'NANOY' BOOTH WED; i i They Are Married in Chapel of Pomfret (Conn.) Sohoo[ .--Will Reside in Wyoming | True | Special to The New York-Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/defense-and-discipline-armed-forces-weakened-by-trend-toward.html | Defense and Discipline; Armed Forces Weakened by Trend Toward Relaxation of Old Standards | True | By Hanson W. Baldwin | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/tales-with-morals-off-to-bed-7-stories-for-wideawakes-by-maud-and.html | Tales With Morals; OFF TO BED: 7 Stories for Wide-Awakes. By Maud and Miska Petersham. 28 pp. New York: The Macmillan Company. $2.25. | True | G. A. W. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/truman-now-a-colonel-gets-kentucky-accolade-and-2-stripes-for-good.html | TRUMAN NOW A COLONEL; Gets Kentucky Accolade and 2 Stripes for Good Measure | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/world-fund-sought-for-shrine-to-virgin.html | WORLD FUND SOUGHT FOR SHRINE TO VIRGIN | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/packers-2413-victors-rote-stars-as-rally-subdues-colts-in-milwaukee.html | PACKERS 24-13 VICTORS; Rote Stars as Rally Subdues Colts in Milwaukee Duel | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mary-j-schrader-bcoes-a-bald-wears-gownof-ivory-satin-at-marriagein-.html | [MARY.J. SCHRADER ' .BCO'E,S A BalD; Wea',rs '.Gown[,.of Ivory Satin, [;' at ,,:Marriage;in BriarcliffManor to Wayne densen ' | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/syracuse-downs-red-raiders-3112-sends-colgate-to-first-loss-as.html | SYRACUSE DOWNS RED RAIDERS, 31-12; Sends Colgate to First Loss as Brown Stars -- Gate Sets Record for Orange Game SYRACUSE DOWNS COLGATE, 31 TO 12 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cole-paces-west-side.html | Cole Paces West Side | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/camp-fire-girls-elect.html | Camp Fire Girls Elect | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/why-people-buy-stamps-annual-show-illustrates-hobbys-attractions.html | WHY PEOPLE BUY STAMPS; Annual Show Illustrates Hobby's Attractions | True | By Sylvester Colby | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/an-italian-tyrolian-resort-revives.html | AN ITALIAN TYROLIAN RESORT REVIVES | True | By Melton S. Davis | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/idaho-swamps-north-dakota.html | Idaho Swamps North Dakota | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/resident-offices-report-on-trade-urge-retailers-to-anticipate-needs.html | RESIDENT OFFICES REPORT ON TRADE; Urge Retailers to Anticipate Needs or Face Shortages in Early Part of 1955 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/police-sales-this-week-auctions-of-unclaimed-items-due-tuesday-and.html | POLICE SALES THIS WEEK; Auctions of Unclaimed Items Due Tuesday and Wednesday | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/tokyo-memories.html | TOKYO MEMORIES | True | BERNARD SCHULTZ | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/paula-g-stabins-engaged-to-wed-briarcliff-alumna-fiancee-of-lee.html | PAULA G, STABINS ENGAGED TO WED; Briarcliff Alumna Fiancee of Lee Donald Davis, Who Was an Ensign in Navy | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/2-stab-rob-store-man-youths-hold-up-haberdashery-100-feet-from.html | 2 STAB, ROB STORE MAN; Youths Hold Up Haberdashery 100 Feet From Police Station | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/copies-of-vienna-paper-burned.html | Copies of Vienna Paper Burned | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-support-was-wide-tycoons-and-tyrant-german-industry-from-hitler.html | The Support Was Wide; TYCOONS AND TYRANT: German Industry From Hitler to Adenauer. By Louis P. Lochner. 304 pp. Chicago: Henry Regnery Company. $5. | True | By Hans Kohn | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/p-h-righytowed-dorothyaihsall-associate-professor-at-the-u-of.html | P, H i"R'[GBYTOWED, DOROTHYAIHSALL; Associate Professor at the ,U. of Georgi.= and Debating Aide Iteoome Engaged | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rev-joseph-p-smyth.html | REV. JOSEPH P. SMYTH | True | Special Lo The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/incognito-a-cottage-for-betsy-by-ruth-sawyer-pictures-by-vera-bock.html | Incognito; A COTTAGE FOR BETSY. By Ruth Sawyer. Pictures by Vera Bock. 120 pp. New York: Harper & Bros. $2.50. | True | ELIZABETH HODGES. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/boning-at-the-barre-the-balletstudents-primer-by-kay-ambrose-in.html | Boning at the Barre; THE BALLET-STUDENT'S PRIMER, By Kay Ambrose in collaboration with Celia Franca. 80 pp. New York: Alfred A. Knopf. $2.50. BASIC BALLET. By William Walters English with Zachary Solov. 181 pp. New York: Random House. $7.50. | True | REGINA J. WOODY. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sports-of-the-times-change-of-mind.html | Sports of The Times; Change of Mind | True | By Arthur Daley | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-shakespeares-london-the-wonderful-winter-by-marchette-chute.html | In Shakespeare's London; THE WONDERFUL WINTER. By Marchette Chute. Illustrated by Grace Golden. 216 pp. New York: E. P. Dutton & Co. S3. | True | MARJORIE FISCHER. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/anita-s-mansiiel-willbemarried-alumna-f-the-cherry-lawn-school.html | ANITA S. MANSIIEL WILL;BEMARRIED; Alumna (f the Cherry Lawn School Engaged to Alfred Sloan Jr., Rutgers '41 | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-south-american-view-of-senator-mcarthys-current-fortunes.html | A SOUTH AMERICAN VIEW OF SENATOR M'CARTHY'S CURRENT FORTUNES | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-mystery-of-the-blue-admiral-by-dorothy-clewes-illustrated-by-j.html | THE MYSTERY OF THE BLUE ADMIRAL. By Dorothy Clewes. Illustrated by J, Marianne Moll. 214 pp. New York: Coward-McCann. $2.50. | True | DEBORAH M., | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/flippin-tiger-ace-princeton-back-tallies-thrice-as-lastminute-score.html | FLIPPIN TIGER ACE; Princeton Back Tallies Thrice as Last-Minute Score Beats Yale PRINCETON BEATS YALE TEAM, 21-14 | True | By Allison Danzigspecial To The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fire-in-crash-kills-autoist-ruins-mail.html | FIRE IN CRASH KILLS AUTOIST, RUINS MAIL | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/boston-c-downs-boston-u-7-to-6-de-silva-and-pino-score-on-long-runs.html | BOSTON C. DOWNS BOSTON U., 7 TO 6; De Silva and Pino Score on Long Runs -- Conversion by Gagliardi Decides | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/proud-pomp-victor-over-reddy-ro-in-rich-marguerite-stakes-at.html | Proud Pomp Victor Over Reddy Ro in Rich Marguerite Stakes at Pimlico; RICE RACER GAINS TRIUMPH BY NOSE | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/displaced-boy-the-adventures-of-blair-whitney-by-jeanne-massey.html | Displaced Boy; THE ADVENTURES OF BLAIR WHITNEY. By Jeanne Massey. Illustrated by Brinton Turkle. 218 pp. New York: Henry Holt & Co. $2.75. | True | SARAH CHOKLA GROSS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/eisenhower-book-gets-place-in-truman-library.html | Eisenhower Book Gets Place in Truman Library | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rehearsal-club-will-gain-jan-31-home-for-aspiring-actresses-chooses.html | REHEARSAL CLUB WILL GAIN JAN. 31; Home for Aspiring Actresses Chooses 'Desperate Hours' for Theatre Party | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/union-college-alumni-dinner.html | Union College Alumni Dinner | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/i-b-m-factory-dedicated.html | I. B. M. Factory Dedicated | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/diane-wolf-to-be-wed-jersey-girl-engaged-to-lieut-kenneth-saleski.html | DIANE WOLF TO BE WED; \ Jersey Girl Engaged to Lieut, Kenneth Saleski of Air Force | True | Special to Tile New York Times. I | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jet-ferry-on-the-potomac-ship-connects-maryland-with-loudon-county.html | JET FERRY ON THE POTOMAC; Ship Connects Maryland With Loudon County In Virginia | True | By E. John Long | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/peggy-oneal-to-bewed-exphamiacy-student-become-fiancee-of-albert.html | PEGGY O,NEAL TO BEWED; Ex-Pharmiacy Student Become Fiancee of Albert Lifson | True | Special to The NeW York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/southern-california-routs-washington-in-pacific-coast-conference.html | Southern California Routs Washington in Pacific Coast Conference Game; TROJANS SUBDUE HUSKIES, 41 TO 0 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/paintbox-and-camera-in-south-jersey.html | PAINTBOX AND CAMERA IN SOUTH JERSEY | True | By Ben Eisenstat | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rroth-annouoed-1-of-pqy-o-priest-_-graduate-of-garland-school.html | rROT.H ANNOUOED 1 oF Pq[[Y o, PRIEST.; _ Graduate of Garland School Fiancee of" Potter'Palmer 4th, Harvard Student | True | Special to The New York Times. { | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hero-catches-a-woman-in-texas-fire-also-her-ketchup-and-mayonnaise.html | 'Hero' Catches a Woman in Texas Fire (Also Her Ketchup and Mayonnaise) | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/vote-for-najavits.html | Vote for Najavits | True | CHARLES MCCOWN. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/old-grads-regression-projection-or-what-in-sponsoring-bigtime.html | Old Grads: Regression, Projection or What?; In sponsoring big-time college football, a sociologist says, the alumnus is regressing to his youth and projecting himself into the struggle on the field. | True | By Lawrence Podell | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/peekskill-ends-unbeaten.html | Peekskill Ends Unbeaten | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/both-parties-now-seek-to-frame-clear-issues-professionals-would.html | BOTH PARTIES NOW SEEK TO FRAME CLEAR ISSUES; Professionals Would Like to Show Clear-Cut Differences on Policy Well in Advance of '56 Vote | True | By Arthur Krock | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cheerful-companions-birds-will-gladly-linger-all-winter-if-invited.html | CHEERFUL COMPANIONS; Birds Will Gladly Linger All Winter If Invited by Food Offerings | True | By R. R. Thomasson | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jersey-bond-issue-to-be-considered-senate-however-may-delay-water.html | JERSEY BOND ISSUE TO BE CONSIDERED; Senate, However, May Delay Water Measure at New Legislative Meeting | True | By George Cable Wright | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jersey-state-league-to-meet.html | Jersey State League to Meet | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/west-virginia-beats-w-and-m-eleven-206.html | WEST VIRGINIA BEATS W. AND M. ELEVEN, 20-6 | True |  | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-line-of-stubborn-men-the-bach-family-seven-generations-of.html | A Line of Stubborn Men; THE BACH FAMILY: Seven Generations of Creative Genius. By Karl Geiringer. In collaboration with Irene Geiringer. Illustrated. 514 pp. New York: Oxford University Press. $7.50. | True | By Harold C. Schonberg | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/escape-into-adventure-king-solomons-navy-by-nora-benjamin-kubie.html | Escape Into Adventure; KING SOLOMON'S NAVY. By Nora Benjamin Kubie. Illustrated by the Author. 181 pp. New York: Harper & Bros. $2.50. | True | LEARNED T. BULMAN. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-eisenhower-gets-israeli-rug-gift-presented-by-2-weavers-flown.html | MRS. EISENHOWER GETS ISRAELI RUG; Gift Presented by 2 Weavers Flown to Washington to Display Skill at Fair | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/-and-after-tv-fades-there-remains-the-magic-of-a-book.html | -and After TV Fades There remains-the-magic of a Book. | True | By David Dempsey | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ship-modelers-to-meet-first-session-of-club-set-for-friday-at.html | SHIP MODELERS TO MEET; First Session of Club Set for Friday at Seamen's Institute | True |  | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/reds-see-u-s-disillusioned.html | Reds See U. S. Disillusioned | True |  | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/harriman-and-javits-set-to-get-along-at-albany-there-are-areas-of.html | HARRIMAN AND JAVITS SET TO GET ALONG AT ALBANY; There Are Areas of Possible Conflict But Divided Authority Has Worked Well | True | By Leo Egan | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hospital-stonelaying-ceremony-to-be-held-nov-27-at-brookhaven.html | HOSPITAL STONE-LAYING; Ceremony to Be Held Nov. 27 at Brookhaven Memorial | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/c-c-n-y-takes-soccer-title.html | C. C. N. Y. Takes Soccer Title | True |  | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/automobiles-traffic-electronics.html | AUTOMOBILES: TRAFFIC ELECTRONICS | True | By Bert Pierce | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-soupcon-of-fur.html | A Soupcon of Fur | True | BY Virginia Pope | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/londoners-bones-of-past-surveyed-ruined-church-yields-remains-of.html | LONDONERS' BONES OF PAST SURVEYED; Ruined Church Yields Remains of Hundreds for Studies by Anthropologists | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/treasure-chest.html | Treasure Chest | True |  | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/archives/giants-will-engage-philadelphia-in-key-divisional-contest-today-new.html | Giants Will Engage Philadelphia In Key Divisional Contest Today; New Yorkers and Eagles in Deadlock for First in Eastern Loop -- Game at Polo Grounds Expected to Draw 35,000 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/offioer-is-fiaige-of-jjne-burrows-second-lieut-s-f-emerson-of-air-f.html | OFFIOER IS FIAIGE OF JJ[NE BURROWS; Second Lieut. S. F. Emerson of Air Foreeto Wed Houston Girl,. a Dana Hall Alumna | True | Special to,The New York "lines, | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-lady-in-the-wilds-love-is-forever-by-margaret-e-bell-218-pp-new.html | A Lady in the Wilds; LOVE IS FOREVER. By Margaret E. Bell. 218 pp. New York: William Morrow & Co. $2.75. | True | MARGARET C. SCOGGIN. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rodgers-to-lead-carnegie-concert-philharmonicsymphony-fund-will.html | RODGERS TO LEAD CARNEGIE CONCERT; Philharmonic-Symphony Fund Will Gain From Proceeds of Tomorrow's Program | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/baldwin-beats-hempstead.html | Baldwin Beats Hempstead | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/first-rhymes-book-of-nursery-and-mother-goose-rhymes-illustrated-by.html | First Rhymes; BOOK OF NURSERY AND MOTHER GOOSE RHYMES. Illustrated by Marguerite de Angeli. 192 pp. New York: Doubleday & Co. $5. | True | EUGENIA GARSON. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/simpson-scores-in-yonkers-pace-drives-trustful-hanover-to-victory.html | SIMPSON SCORES IN YONKERS PACE; Drives Trustful Hanover to Victory Over Adio Abe -- Merle Rose Is Third | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-william-goldfarb-has-son.html | Mrs. William Goldfarb Has Son | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/-levin-emalawist.html | : Levin .e-Malawist | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/juniata-routs-swarthmore.html | Juniata Routs Swarthmore | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/l-i-banker-mixes-mums-with-money-and-customers-seem-to-like-his.html | L. I. BANKER MIXES MUMS WITH MONEY; And Customers Seem to Like His Flower Arrangements, First Begun in Church | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/elizabeth-work-day-cut-city-hall-employes-on-6hour-day-30hour-week.html | ELIZABETH WORK DAY CUT; City Hall Employes on 6-Hour Day, 30-Hour Week | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/doris-anne-englert-becoiies-affianced.html | DORIS ANNE ENGLERT BECOIIES AFFIANCED | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/labor-gains-seats-in-new-zealand-cuts-majority-of-hollands.html | LABOR GAINS SEATS IN NEW ZEALAND; Cuts Majority of Holland's Conservative Government From Twenty to Six | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/leonia-victor-41-0.html | Leonia Victor, 41 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/red-sails-wins-pace-beats-scottish-chief-by-three-lengths-in-rich.html | RED SAILS WINS PACE; Beats Scottish Chief by Three Lengths in Rich Coast Test | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/muhlenberg-wins-336-closes-season-by-defeating-franklin-and.html | MUHLENBERG WINS, 33-6; Closes Season by Defeating Franklin and Marshall | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/greek-industry-gains-electrification-program-is-supplying-new.html | GREEK INDUSTRY GAINS; Electrification Program Is Supplying New Plants | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/scouting-pianists-ortiz-keeps-on-lookout-for-promising-talent.html | SCOUTING PIANISTS; Ortiz Keeps on Lookout For Promising Talent | True | By Howard Taubman | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-mcargo-engaged-pittsburgh-girl-to-be-bride-of-john-haynes.html | MISS M'CARGO ENGAGED; Pittsburgh Girl to Be Bride of John Haynes Follansbee Jr. | True | Special to The 'lew York Times. | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lonely-defeats-splendid-victories-and-some-still-to-come-an-almanac.html | Lonely Defeats, Splendid Victories and Some Still to Come; AN ALMANAC OF LIBERTY. By William O. Douglas. 409 pp. New York: Doubleday & Co. $5.50. | True | By Edmond Cahn | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kid-ory.html | 'Kid' Ory | True | ALFRED D. DINHOFER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rabbi-baruch-treiger.html | RABBI BARUCH TREIGER | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/andover-beats-exeter-and-hill-tops-lawrenceville-in-traditional.html | Andover Beats Exeter and Hill Tops Lawrenceville in Traditional Games; LEVERING'S SCORES PACE 31-6 VICTORY He Counts Twice in 1st Half as Andover Dominates Play Against Exeter's Squad | True | By Michael Straussspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/col-blair-entertains-gives-luncheon-at-the-plaza-for-count-john.html | COL. BLAIR ENTERTAINS; Gives Luncheon at the Plaza for Count John Perdicari | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/warden-will-retire-morhous-of-great-meadow-to-end-40-years-of.html | WARDEN WILL RETIRE; Morhous of Great Meadow to End 40 Years of Service | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/inland-florida-great-citrusgrowing-belt-has-different-attractions.html | INLAND FLORIDA; Great Citrus-Growing Belt Has Different Attractions for the Winter Visitor | True | By Richard Fay Warner | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lenore-green-betrothed.html | Lenore Green Betrothed | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/last-man-off-ellis-island.html | LAST MAN OFF ELLIS ISLAND | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sees-his-doctor.html | Sees His Doctor | True | M. L. LEONARD. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/emily-burgers-troth-air-forceexnurse-and-airman-2c-r-euahaney.html | EMILY BURGER'S TROTH; Air ForceEx-Nurse and Airman 2/c R. E'Uahaney Engaged | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/theatrical-pressure.html | THEATRICAL 'PRESSURE' | True | STEPHEN SHILOWITZ | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/texas-g-o-p-sets-recruiting-drive-showing-in-congressional.html | TEXAS G. O. P. SETS RECRUITING DRIVE; Showing in Congressional Elections Encourages Hope of Two-Party System | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/38-italian-navy-men-arrive.html | 38 Italian Navy Men Arrive | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/son-to-mrs-bennett-frankel.html | Son to Mrs. Bennett Frankel | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kentucky-scores-337-tops-memphis-state-tallying-4-touchdowns-in.html | KENTUCKY SCORES, 33-7; Tops Memphis State, Tallying 4 Touchdowns in Last Half | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/no-rise-in-scandinavia-fares.html | No Rise in Scandinavia Fares | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pittsburgh-beats-nebraska-21-to-7-costs-40yard-run-and-pass.html | PITTSBURGH BEATS NEBRASKA, 21 TO 7; Costs' 40-Yard Run and Pass Interception by Bose Win for Panthers | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/eye-disease-forum-at-hunter.html | Eye Disease Forum at Hunter | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/news-and-notes-from-the-television-and-radio-studios.html | NEWS AND NOTES FROM THE TELEVISION AND RADIO STUDIOS | True | By Val Adams | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/watercolor-show-due-display-of-gina-plunguians-art-will-open.html | WATERCOLOR SHOW DUE; Display of Gina Plunguian's Art Will Open Tomorrow | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/archives/ottawa-bedecked-for-royal-visitor-crowds-in-holiday-mood-pour-into.html | OTTAWA BEDECKED FOR ROYAL VISITOR; Crowds in Holiday Mood Pour Into City -- Queen Mother Greets War Veterans | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/margaretclanin-a-brooklyn-bride-t-wed-jn-our-laay-6f-angejs-church.html | MARGARETCLANIN A BROOKLYN BRIDE; t-", Wed jn our". L'aay. 6f Angejs Church to George Brown, Graduate ,of Colgate | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bryn-mawr-names-2-directors.html | Bryn Mawr Names 2 Directors | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/barbara-belqlqet-is-fijturebride-wells-alumna-betrothed-to-reginald.html | BARBARA BElqlqET IS FIJTURE,BRIDE; Wells Alumna Betrothed to Reginald F. Hancock Jr. Ex-Student at Cor'fiell | True | Special to The New York 'rimes. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mcarthy-as-a-martyr-big-problem-for-gop-his-tactics-in-senate.html | M'CARTHY AS A MARTYR BIG PROBLEM FOR G.O.P.; His Tactics in Senate Battle Suggest His Aim to Be a Right Wing Force | True | By William S. White | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/brazilian-opposes-state-oil-monopoly.html | BRAZILIAN OPPOSES STATE OIL MONOPOLY | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/koreans-propose-currency-accord-rhee-government-offers-plan-for.html | KOREANS PROPOSE CURRENCY ACCORD; Rhee Government Offers Plan for Hwan Exchange After Firm Stand by U. N. | True | By Greg MacGregorspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/johns-hopkins-alumni-to-meet.html | Johns Hopkins Alumni to Meet | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/stony-brook-triumphs.html | Stony Brook Triumphs | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/start-of-health-center-slated.html | Start of Health Center Slated | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/manila-asks-u-s-for-rice.html | Manila Asks U. S. for Rice | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/yugoslavs-oppose-italian-tie-now-hold-time-not-ripe-for-rome-to.html | YUGOSLAVS OPPOSE ITALIAN TIE NOW; Hold Time Not Ripe for Rome to Join Balkan Arms Pact, Despite Partners' Urging | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/living-room-tragedy-tragedy-clouds-the-living-room.html | 'LIVING ROOM' TRAGEDY; TRAGEDY CLOUDS 'THE LIVING ROOM' | True | By Elliot Norton | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/of-americas-past-the-bells-of-carmel-mission-days-in-california.html | Of America's Past; THE BELLS OF CARMEL; Mission Days in California. | True | By Eithna Sheehan | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-america-54-becomes-mrs.html | Miss America '54 Becomes Mrs. | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-report-on-new-prerecorded-tapes.html | A REPORT ON NEW PRERECORDED TAPES | True | By Harold C. Schonberg | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/top-secret-base-set-near-boston-hanscom-air-force-center-hums-with.html | TOP SECRET BASE SET NEAR BOSTON; Hanscom Air Force Center Hums With Activity Under Big Expansion Program | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/woman-named-passenger-aide.html | Woman Named Passenger Aide | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fete-for-general-burress.html | Fete for General Burress | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/when-peaks-challenge-a-treasury-of-mountaineering-stories-edited-by.html | When Peaks Challenge; A TREASURY OF MOUNTAINEERING STORIES. Edited by Daniel Talbot. 337 pp. New York: G. P. Putnam's Sons. $5. | True | By Raymond Holden | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/3-killed-7-hurt-in-2-car-crashes-youth-is-burned-to-death-in-queens.html | 3 KILLED, 7 HURT IN 2 CAR CRASHES; Youth Is Burned to Death in Queens -- 2 Die in Staten Island Head-On Smash | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/walter-showard.html | WALTER S. HOWARD | True | Special to The New York 1 lines. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/press-is-accused-by-pakistani-head-strange-versions-of-crisis.html | PRESS IS ACCUSED BY PAKISTANI HEAD; 'Strange' Versions of Crisis Printed in Foreign Papers, Governor General Says | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/alan-tishmans-have-child.html | Alan Tishmans Have Child | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/midtown-church-sets-parish-fair-proceeds-of-saturdays-fete-will.html | MIDTOWN CHURCH SETS PARISH FAIR; Proceeds of Saturday's Fete Will Assist Construction, at Resurrection's Hall | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bloombergberezln.html | Bloomberg--Berezln | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/s-m-u-turns-back-arkansas-21-to-14-s-m-u-turns-back-arkansas-21-to-14 | S. M. U. Turns Back Arkansas, 21 to 14; S. M. U. TURNS BACK ARKANSAS, 21 TO 14 | True | By the United Press. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/annual-ball-set-by-junior-league-many-debutantes-are-to-be-guests.html | ANNUAL BALL SET BY JUNIOR LEAGUE; Many Debutantes Are to Be Guests of Honor at Nov. 24 Event at the Plaza | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cave-dweller-beady-bear-story-and-pictures-by-don-freeman-48-pp-new.html | Cave Dweller, BEADY BEAR. Story and Pictures by Don Freeman. 48 pp. New York: The Viking Press. $2. | True | PAT CLARK. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ribicoff-to-start-budget-hearings-connecticut-governor-elect-to.html | RIBICOFF TO START BUDGET HEARINGS; Connecticut Governor - Elect to Open Sessions Nov. 29 After Vacation Cruise | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-weeks-events-cast-changes-in-ballet-spanish-troupe-remains.html | THE WEEK'S EVENTS; Cast Changes in Ballet -- Spanish Troupe Remains | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bird-art-wins-audubon-prizes-children-vie-at-convention-in.html | BIRD ART WINS AUDUBON PRIZES; Children Vie at Convention in Portrayal of Perching in Autumn Landscape | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/random-observations-on-people-and-pictures-historic-but-desiccating.html | RANDOM OBSERVATIONS ON PEOPLE AND PICTURES; Historic But Desiccating Paper Films Are Restored by Academy -- Addenda | True | By A. H. Weiler | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-world-of-stamps-lincoln-is-theme-of-dealers-show-opening-on.html | THE WORLD OF STAMPS; Lincoln Is Theme of Dealers' Show Opening on Friday at Armory | True | By Kent B. Stiles | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/michigan-checks-michigan-state-michigan-crushes-mich-state-33-to-7.html | Michigan Checks Michigan State; MICHIGAN CRUSHES MICH. STATE, 33 TO 7 | True | By Foster Halley-special To The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/corkscrew-swamp.html | CORKSCREW SWAMP | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-letter-from-russia.html | A Letter From Russia | True | By Clifton Danielmoscow. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/marquette-on-top-1913.html | Marquette on Top, 19-13 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/apparel-industry-too-is-big-in-texas.html | APPAREL INDUSTRY, TOO, IS BIG IN TEXAS | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/barnard-parley-dec-1-margaret-mead-to-speak-at-conference-on.html | BARNARD PARLEY DEC. 1; Margaret Mead to Speak at Conference on Careers | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/and-anzio-sicilysalemonzio-january-1943-to-june-1944-history-of.html | 'And Anzio; SICILY-SALERNO-ANZIO, January, 1943 to June, 1944. History of United States Naval Operations in World War II. Volume IX. By Samuel Eliot Morison. Illustrated. 413 pp. Boston: Little, Brown & Co. S6. | True | By Hanson W. Baldwin. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/compensation-law-is-topic.html | Compensation Law Is Topic | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-s-prelate-to-visit-nigeria.html | U. S. Prelate to Visit Nigeria | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/church-is-250-years-old-jersey-congregation-chartered-in-1704-by.html | CHURCH IS 250 YEARS OLD; Jersey Congregation Chartered in 1704 by Queen Anne | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/about-many-things-the-true-book-of-science-experiments-by-illa.html | About Many Things; THE TRUE BOOK OF SCIENCE EXPERIMENTS. By Illa Podendorf. Illustrated by Mary Salem. THE TRUE BOOK OF INSECTS. By Illa Podendorf. Illustrated by Chauncey Maltman. THE TRUE BOOK OF TREES. By Illa Podendorf. Illustrated by Richard Gates. THE TRUE BOOK OF HEALTH. By Olive V. Haynes. Illustrated by Mary Gehr. THE TRUE BOOK OF AFRICAN ANIMALS. By John Wallace Purcell. Illustrated by Katherine Evans. THE TRUE BOOK OF INDIANS. By Teri Martini. Illustrated by Charles Heston. 47 pp each. Chicago: Children's Press. $2 each. | True | JEANNE MASSEY. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/city-history-in-art-is-lecturers-topic.html | CITY HISTORY IN ART IS LECTURER'S TOPIC | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/norwegians-seize-reds-films.html | Norwegians Seize Reds' Films | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/serene-hollywood-industry-is-at-its-most-prosperous-confident-state.html | SERENE HOLLYWOOD; Industry Is at Its Most Prosperous, Confident State in Four Years | True | By Thomas M. Pryorhollywood. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/immigrant-boy-pats-new-worlds-by-loring-mackaye-illustrated-by.html | Immigrant Boy; PAT'S NEW WORLDS By Loring MacKaye. Illustrated by Richard Bennett. 242 pp. New York: Longmans, Green & Co. $3. | True | HOWARD BOSTON. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/undecided-on-special-session.html | Undecided on Special Session | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/palestine-lighthouse-dance.html | Palestine Lighthouse Dance | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/john-h-daley.html | JOHN H. DALEY | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/emanuel-sets-concert-program-on-dec-15-will-mark-temples-110th.html | EMANU-EL SETS CONCERT; Program on Dec. 15 Will Mark Temple's 110th Anniversary | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-story-of-stephen-foster-by-esther-m-douty-illustrated-by-jo.html | THE STORY OF STEPHEN FOSTER. By Esther M. Douty. Illustrated by Jo Polseno. 180 pp. | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/as-france-staggered-to-her-blackest-defeat-assignment-to.html | As France Staggered to Her Blackest Defeat; ASSIGNMENT TO CATASTROPHE. Vol. 1: Prelude to Dunkirk: July, 1939-May, 1940. By Major General Sir Edward Spears. Illustrated. 332 pp. New York: A. A. Wynn. $5. | True | By S. L. A. Marshall | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-issues-from-afar-united-nations-choses-design-for-unesco.html | NEW ISSUES FROM AFAR; United Nations Choses Design for UNESCO | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/phy5i3i-to-wed-alieiesseloff-r-dr-robert-n-melnick-and-an-alumna-of.html | PHY5I3I TO WED ALIEIESSELOFF ] r; , Dr. Robert N. Melnick and an Alumna "of *Barnard Will Be Married Next Month | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/zimmermanmiler.html | Zimmerman--Mi!er | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/weakness-overcome-the-crooked-colt-story-and-pictures-by-c-w.html | Weakness Overcome; THE CROOKED COLT. Story and pictures by C. W. Anderson. Unpaged. New York: The Macmillan Company. $2. | True | PHYLLIS FENNER. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/szymanski-gets-cheers-via-a-hospital-radio.html | Szymanski Gets Cheers Via a Hospital Radio | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/washington-cool-to-moscow-offer-capital-is-confident-allies-also.html | WASHINGTON COOL TO MOSCOW OFFER; Capital Is Confident Allies Also Will Reject Proposal for All-European Talks WASHINGTON COOL TO NEW SOVIET BID | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/union-of-sheriffs-in-iowa-disputed-organizer-clashes-with-polk.html | UNION OF SHERIFFS IN IOWA DISPUTED; Organizer Clashes With Polk County Supervisor Over Signing of 35 Deputies | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-supreme-court-as-president-eisenhower-nominates-a-new-justice.html | THE SUPREME COURT -- AS PRESIDENT EISENHOWER NOMINATES A NEW JUSTICE; CHANGES IN THE COURT SINCE 1933 PROFILES OF THE NINE PRESENT MEMBERS | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/british-net-player-married.html | British Net Player Married | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/son-to-the-freclerio-sanborns.html | Son to the Freclerio Sanborns | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-general-who-wouldnt-try-to-win-the-american-rebellion-sir-henry.html | A General Who Wouldn't Try to Win; THE AMERICAN REBELLION: Sir Henry Clinton's Narrative of his Campaigns, 1775-1782, with an appendix of Original Documents. Edited by William B. Willcox. Illustrated. 658 pp. New Haven: Yale University Press. $7.50. | True | By Lynn Montross | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/st-martins-the-demon-of-noon-by-gordon-merrick-276-pp-new-york.html | St. Martin's; THE DEMON OF NOON. By Gordon Merrick. 276 pp. New York: Julian Messner. $3.95. Peninsula | True | KENNETH FEARING. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nlrb-to-enforce-its-former-orders.html | N.L.R.B. TO ENFORCE ITS FORMER ORDERS | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/parachute-record-set-2-jumped-from-8-12-miles-high-air-force.html | PARACHUTE RECORD SET; 2 Jumped From 8 1/2 Miles High, Air Force Announces | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/niagara-site-repaired-prospect-point-is-reopened-after-rockslide-in.html | NIAGARA SITE REPAIRED; Prospect Point Is Reopened After Rockslide in July | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/forest-aid-plea-pressed-in-jersey-sportsmen-join-drive-to-save.html | FOREST AID PLEA PRESSED IN JERSEY; Sportsmen Join Drive to Save Mettler's Woods -- $30,000 Still Needed to Buy Area | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/troth-announced-of-miss-fletcher-graduate-of-adeiphifiancee-of.html | TROTH ANNOUNCED OF MISS FLETCHER; Graduate of Adeiphi'Fiancee of George D, Stewart, Who 'Is Syracuse .Alumnus | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-s-rider-is-first-at-toronto-show-dennehy-captures-puissance.html | U. S. RIDER IS FIRST AT TORONTO SHOW; Dennehy Captures Puissance Laurels for Americans -- Thiedemann Is Second | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-sam-gross-has-son.html | Mrs. Sam Gross Has Son | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/reimerhcclafferty.html | ReimerHcClafferty | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/look-at-the-birdie.html | 'LOOK AT THE BIRDIE!' | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/harriman-charts-onestate-policy-pledges-regime-to-serve-all.html | HARRIMAN CHARTS 'ONE-STATE' POLICY; Pledges Regime to Serve All Sections -- G. O. P.'s School Aid Charge Is Target | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thruway-traffic-upsets-newburgh-but-discomfort-will-be-ended-next.html | THRUWAY TRAFFIC UPSETS NEWBURGH; But Discomfort Will Be Ended Next Month When New Link to Suffern Opens | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kearny-victor-33-6.html | Kearny Victor, 33 -- 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/apiary-nemesis-an-elusive-bear-wins-battle-of-beehive.html | APIARY NEMESIS; An Elusive Bear Wins Battle of Beehive | True | By J. E. Hepler | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/democrats-split-on-queens-chief-county-district-leaders-fail-to.html | DEMOCRATS SPLIT ON QUEENS CHIEF; County District Leaders Fail to Agree on Successor to Roe, Will Wait a Month | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wheelergoodmn.html | Wheeler--Goodmn | True | SPecial to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/news-and-notes-along-camera-row-new-lens-makes-possible-widescreen.html | NEWS AND NOTES ALONG CAMERA ROW; New Lens Makes Possible Wide-Screen Movies For Amateurs | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lecture-on-living-alone-slated.html | Lecture on Living Alone Slated | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/imissalige-rogers-beoomes-enfa6aed-j-alumna-of-vassar-to-be-wed-to.html | iMISSALIGE ROGERS, BEOOMES EN6A6ED; J Alumna of Vassar to Be Wed to Daniel Philip Gaines, Veteran of Marines | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/quemoy-islands-are-shelled.html | Quemoy Islands Are Shelled | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-people-with-a-mind-and-a-future-of-its-own-the-coming-of-the.html | A People With a Mind and a Future of Its Own; THE COMING OF THE REVOLUTION, 1763-1775. By Lawrence Henry Gipson. The New American Nation Series. Edited by Henry Steele Commager and Richard B. Morris. Illustrated. 287 pp. New York: Harper & Bros. $5. | True | By Carl Bridenbaugh | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/candid-talk-by-a-leading-lady.html | CANDID TALK BY A LEADING LADY | True | By J. P. Shanley | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mcarthy-labels-watkins-coward-in-milwaukee-for-fete-he-jibes-at.html | M'CARTHY LABELS WATKINS 'COWARD'; In Milwaukee for Fete, He Jibes at Censure Unit Head for Silence on Queries | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/diving-with-jupiters-darling.html | DIVING WITH 'JUPITER'S DARLING' | True | By George Sidney/hollywood. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kneyfors.html | Kney---Fors | True | Special to The Kew York Times | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/egypt-recalls-envoy-action-on-aide-in-syria-held-sign-of.html | EGYPT RECALLS ENVOY; Action on Aide in Syria Held Sign of Deteriorating Ties | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/iiii-iss-olqlqr-lieut-jgjohn-r-hinrichs-and-iraduato-of-skidmom.html | i..III. ISS ,'OlqlqR[L; Lieut, (j.g.)John R. Hinrichs 'and {iraduato 'l of Skidmom Are Wed in Garden' Cit.:y i -e | True | Sleclal to The New' York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/silver-tureen-brings-1600.html | Silver Tureen Brings $1,600 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-identifies-atomic-physicist-igor-v-kurchatov-is-named-in.html | SOVIET IDENTIFIES ATOMIC PHYSICIST; Igor V. Kurchatov Is Named in Encyclopedia as One Who Helped Make Bombs | True | By Harry Schwartz | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/more-than-a-game-hide-and-seek-day-words-by-gene-zion-pictures-by.html | More Than a Game; HIDE AND SEEK DAY. Words by Gene Zion. Pictures by Margaret Bloy Graham. Unpaged. New York: Harper & Bros. $2. | True | PAT CLARK. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nebraska-awaits-governors-plans-anderson-spoke-out-on-few-issues-in.html | NEBRASKA AWAITS GOVERNOR'S PLANS; Anderson Spoke Out on Few Issues in Campaign, Made No Personal Pledges | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/queens-elks-ready-for-bazaar.html | Queens Elks Ready for Bazaar | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/anne-feels-better-now-they-booed-her-uncle-at-polls-but-somebody.html | ANNE FEELS BETTER NOW; They Booed Her Uncle at Polls but Somebody Made It Good | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/larsenstewart-win-final.html | Larsen-Stewart Win Final | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sirola-eliminates-garrett.html | Sirola Eliminates Garrett | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/raceway-clerks-pick-local-32e-a-f-l-union-once-linked-to-scandal-to.html | RACEWAY CLERKS PICK LOCAL 32-E; A. F. L. Union Once Linked to Scandal Tops Independent as Yonkers Bargainer | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-asks-talks-by-europe-nov-29-in-bid-to-bar-pacts-says-moves.html | SOVIET ASKS TALKS BY EUROPE NOV. 29 IN BID TO BAR PACTS; Says Moves to Arm Germans Threaten Peace -- Renews Broad Security Offer SPEED HELD ESSENTIAL 23 Nations, Plus U.S. and Red China, Are Invited to Meet in Moscow or Paris SOVIET ASKS TALKS BY EUROPE NOV. 29 | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/leo-brauniead-voiletellher-l-composer-and-conductor-is-stricken.html | LEO BRAUNT)EAD;'.] VOlle'TEl'HER, L; Composer and Conductor Is stricken While preparing for Synagogue Services, | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/theatrical-comfort.html | THEATRICAL COMFORT | True | WILLIAM GALE | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/yule-parcel-deadline-still-time-tomorrow-to-reach-overseas-g-is-by.html | YULE PARCEL DEADLINE; Still Time Tomorrow to Reach Overseas G. I.'s by Dec. 25 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/14-cardinals-at-bruno-rites.html | 14 Cárdinals at Bruno Rites | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/odd-notes-about-the-weather.html | Odd Notes About the Weather | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/business-thriving-in-storm-windows-honest-makers-and-dealers-in.html | BUSINESS THRIVING IN STORM WINDOWS; Honest Makers and Dealers in Combination Frames Act to Stop Shady Practices | True | By James J. Nagle | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/korean-unification.html | KOREAN UNIFICATION | True | ROBERT P. REILLY | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-mcarthy-censure-issue-views-of-six-cartoonists.html | THE M'CARTHY CENSURE ISSUE -- VIEWS OF SIX CARTOONISTS | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-appeals-openly-to-old-yugoslav-ties-restoration-of-normal.html | SOVIET APPEALS OPENLY TO OLD YUGOSLAV TIES; Restoration of 'Normal Relations' Is First Step in Revised Policy | True | By Clifton Daniel | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mary-a-pierce-engaged.html | Mary A. Pierce Engaged | True | Suecial to The New York Times.' | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/toynbee.html | Toynbee | True | LINA D. MILLER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/scriptures-held-guide-for-nation-in-sermon-on-tercentenary-rabbi.html | SCRIPTURES HELD GUIDE FOR NATION; In Sermon on Tercentenary Rabbi Solomon Salts Jewish Bible Inspired Freedom | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-hidden-spring-mystery-by-mary-adrian-illustrated-by-harve-stein.html | THE HIDDEN SPRING MYSTERY. By Mary Adrian. Illustrated by Harve Stein. 122 pp. New York: Ariel Books, Farrar, Straus & Young. $2.50. | True | LENA T., | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/first-there-was-babel-all-about-language-by-mario-pei-illustrated-b.html | First There Was Babel; ALL ABOUT LANGUAGE. By Mario Pei. Illustrated by Donat Ivanovsky. 186 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | EDMUND FULLER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/space-station-step-to-the-stars-by-lester-del-rey-211-pp.html | Space Station; STEP TO THE STARS. By Lester Del Rey. 211 pp. Philadelphia: The John C. Winston Company. $2. | True | VILLIERS GERSON. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/itrothan-ound-ofiis-oebhardt-buckr-o-a-to-bo-bide-of-robert-gurney.html | i'T'ROTH'AN;; OUND {;OFIISS OEBHARDT. . Buckr, o,, A,... to Bo Bide of Robert Gurney, Graduate 'of'U. of RochesJcer | True | Special to The New York 2L, ues. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/arionnorthey-eigineer-bride-jl_-he-is-married-in-glenbrook-conn-to.html | ARIONNORTHEY EIGINEER'S BRIDE Jl , '!_; She is Married in Glenbrook, Conn., to Adolfo de' Majo of caracas, Venezuela i | True | Slelal to The New York Thnes. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-praise-of-cats.html | IN PRAISE OF CATS | True | ROBERT DOWNING | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dewey-recalls-budget-woes.html | Dewey Recalls Budget Woes | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/shall-it-be-france-first-or-europe-first.html | SHALL IT BE FRANCE FIRST OR EUROPE FIRST? | True | By Harold Callender | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/noria-vurriuli-wed-to-vincentbrudice.html | NOR/IA VuRRIuLI WED TO VINCENTBRuDICE | True | Special to Tile NeT York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-best-of-the-year.html | The Best of the Year | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/women-a-factor-in-rainbow-autos-their-influence-attested-to-by.html | WOMEN A FACTOR IN RAINBOW AUTOS; Their Influence Attested to by Color Stylists and a Five-City Survey | True | By Foster Hailey special To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/scottish-heroine-the-white-rose-of-stuart-by-lillian-de-la-torre.html | Scottish Heroine; THE WHITE ROSE OF STUART. By Lillian de la Torre. Illustrated by Douglas Gorsline. 214 pp. New York: Thomas Nelson & Sons. $2.50. | True | NINA BROWN BAKER. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/an-answer-to-the-toynbee-view-the-lie-about-the-west-a-response-to.html | An Answer to the Toynbee View; THE LIE ABOUT THE WEST. A Response to Professor Toynbee's Challenge. By Douglas Jerrold. 85 pp. New York: Sheed & Ward. $1.75. | True | By Reinhold Niebuhr | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/major-sports-news.html | Major Sports News | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dodge-cars-of-1955-offer-enhanced-styling-and-power.html | Dodge Cars of 1955 Offer Enhanced Styling and Power | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lincoln-downs-tilden.html | Lincoln Downs Tilden | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/but-only-he-can-veto.html | But Only He Can Veto | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oklahoma-beats-missouri-34-to-13-clinches-share-of-big-seven-title.html | OKLAHOMA BEATS MISSOURI, 34 TO 13; Clinches Share of Big Seven Title Seventh Year in Row -- Tiger Bowl Hopes Fade | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/beverage-battle-is-on-world-scale-liquor-wine-beer-coffee-tea-soda.html | BEVERAGE BATTLE IS ON WORLD SCALE; Liquor, Wine, Beer, Coffee, Tea, Soda Pop Involved -- Ad Media Profiting | True | By John Stuart | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/asian-marshall-plan-lacks-economic-base-far-east-conditions-create.html | ASIAN 'MARSHALL PLAN' LACKS ECONOMIC BASE; Far East Conditions Create Problems Vastly Different From Europe's | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/animal-party-the-birthday-a-merry-tale-with-many-pictures-written-a.html | Animal Party; THE BIRTHDAY. A Merry Tale With Many Pictures. Written and illustrated by Hans Fischer. Unpaged. New York: Harcourt, Brace & Co. $3. | True | MARJORIE FISCHER. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/appliance-maker-is-cheerful-again-industry-hails-boom-in-sales-of.html | APPLIANCE MAKER IS CHEERFUL AGAIN; Industry Hails Boom in Sales of Home Washers -- Slump Over, Spokesman Says APPLIANCE MAKER IS CHEERFUL AGAIN | True | By Alfred R. Zipser Jr. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/colors-and-sounds-the-busy-man-and-the-nighttime-noises-by-vana.html | Colors and Sounds; THE BUSY MAN AND THE NIGHTTIME NOISES. By Vana Earle. Illustrated by the author. Unpaged. New York: Lothrop, Lee & Shepard. $2. | True | MARY WELSH. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/zinc-surmounting-postwar-slump-stockpiling-economic-gains-brighten.html | ZINC SURMOUNTING POST-WAR SLUMP; Stockpiling, Economic Gains Brighten Outlook -- Sharp Price Rise Held Doubtful ZINC SURMOUNTING POST-KOREA SLUMP | True | By Jack R. Ryan | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-story-of-leif-ericson-by-william-o-steele-illustrated-by-pranas.html | THE STORY OF LEIF ERICSON. By William O. Steele. Illustrated by Pranas Lape. 180 pp. | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/whitlockhawko.html | Whitlock--Hawko | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oldest-almanacs-held-by-indiana-u-collection-of-7000-dating-from.html | OLDEST ALMANACS HELD BY INDIANA U.; Collection of 7,000 Dating From 1696 Mirrors Times -- Masonry Foes Active | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cinema-donkey-piccolo-by-bettina-illustrated-by-the-author-64-pp.html | Cinema Donkey; PICCOLO. By Bettina. Illustrated by the author. 64 pp. New York: Harper & Bros. $1.25. | True | FRANCES N. CHRYSTIE. | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/peiping-promotes-old-herb-therapy-red-chinese-seeking-to-fuse.html | PEIPING PROMOTES OLD HERB THERAPY; Red Chinese Seeking to Fuse 'Legacy' of Ancient Arts and Modern Medical Theory | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/set-ideas-of-aged-elicit-a-warning-educator-predicts-disastrous.html | SET IDEAS OF AGED ELICIT A WARNING; Educator Predicts Disastrous Effect on Electorate Unless Tendency Is Checked | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/500-voyages-made-by-tanker-bidwell.html | 500 VOYAGES MADE BY TANKER BIDWELL | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/antoinette-surer-married-1.html | Antoinette surer 'Married I | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thousands-in-police-eligibility-test.html | Thousands in Police Eligibility Test | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dolores-o-ruby-affianced.html | Dolores O. Ruby Affianced | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/two-cartoonists-views-of-soviet-foreign-policy.html | TWO CARTOONISTS' VIEWS OF SOVIET FOREIGN POLICY | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mountain-top-mine-is-rich-in-asbestos.html | MOUNTAIN TOP MINE IS RICH IN ASBESTOS | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jordan-aid-plan-backed-274-project-in-200000000-program-says-u-s.html | JORDAN AID PLAN BACKED; 274 Project in $200,000,000 Program, Says U. S. Aide | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-turkish-land-journey-to-ankara-by-marjorie-darling-illustrated.html | The Turkish Land; JOURNEY TO ANKARA. By Marjorie Darling. Illustrated by Raymond Creekmore. 34 pp. New York: The Macmillan Company. $2.25. | True | IRENE SMITH. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wisconsin-beats-illinois-27-to-14-badgers-drive-to-3-counters-in.html | WISCONSIN BEATS ILLINOIS, 27 TO 14; Badgers Drive to 3 Counters in Last Period -- Gingrass, Bratt Star for Victors | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sect-lays-church-cornerstone.html | Sect Lays Church Cornerstone | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-marital-law-to-stem-divorce-adopted-by-conservative-judaism-new.html | New Marital Law to Stem Divorce Adopted by Conservative Judaism; New Marital Law to Stem Divorce Adopted by Conservative Judaism | True | By George Dugan | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-michael-murphy.html | MRS. MICHAEL MURPHY | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-what-and-the-why-the-attack-on-big-business-by-j-d-glover-375.html | The What And the Why; THE ATTACK ON BIG BUSINESS. By J. D. Glover. 375 pp. Boston: Harvard University Graduate School of Business Administration. $4. | True | By Louis M. Hacker | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/antilabor-moves-seen-mine-journal-says-congress-wont-change-taft.html | ANTI-LABOR MOVES SEEN; Mine Journal Says Congress Won't Change Taft Act | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/recount-ordered-in-south-jersey-addition-of-6-counties-means-all.html | RECOUNT ORDERED IN SOUTH JERSEY; Addition of 6 Counties Means All Ballots in State Are to Be Tallied Again | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/voices-raised-against-tallulah-comments.html | Voices Raised Against Tallulah - - Comments | True | JOSEPH NAJAVITS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/camera-notes-annual-honors-awards-distributed-by-council.html | CAMERA NOTES; Annual Honors Awards Distributed by Council | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/church-planning-twilight-concert-st-bartholomews-womens-council-is.html | CHURCH PLANNING TWILIGHT CONCERT; St. Bartholomew's Women's Council Is Sponsor -- Trapp Singers Perform Dec. 17 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/abadan-awakens.html | Abadan Awakens | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/tulane-nips-vanderbilt-green-wave-triumphs-first-time-in-18-games.html | TULANE NIPS VANDERBILT; Green Wave Triumphs First Time in 18 Games, 6-0 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/yonkers-high-on-top-196.html | Yonkers High On Top, 19-6 | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/proof-of-a-man-hat-for-a-hero-written-and-illustrated-by-laura.html | Proof of a Man; HAT FOR A HERO. Written and illustrated by Laura Bannon. 48 pp. Chicago: Albert Whitman & Co. $2.75. | True | ELIZABETH MINOT GRAVES | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/maryland-beats-clemson-16-to-0-waller-runs-61-and-51-yards-for.html | MARYLAND BEATS CLEMSON, 16 TO 0; Waller Runs 61 and 51 Yards for Touchdowns -- Bielski Kicks Field Goal | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-n-center-to-open-new-bethpage-unit-to-provide-data-about.html | U. N. CENTER TO OPEN; New Bethpage Unit to Provide Data About Organization | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/chemists-to-hear-mkay-president-of-ici-and-industry-leaders-also-on.html | CHEMISTS TO HEAR M'KAY; President of I.C.I. and Industry Leaders Also on Program | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/art-tour-to-assist-music-school-fund.html | ART TOUR TO ASSIST MUSIC SCHOOL FUND | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/himself-and-things-that-happened-sean-ocasey-completes-the-setting.html | HIMSELF, AND THINGS THAT HAPPENED; Sean O'Casey Completes the Setting Down Of the Life Story of an Independent Man | True | By Brooks Atkinson | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-is-trying-out-subtle-diplomatic-line-moderate-tone-of-latest.html | SOVIET IS TRYING OUT SUBTLE DIPLOMATIC LINE; Moderate Tone of Latest Airplane Note, Malenkov's Reasonableness Suggest the New Approach LOOK TO EAST -WEST TALKS | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/usma-band-to-march-in-pasadena-parade-jan-1.html | U.S.M.A. Band to March In Pasadena Parade Jan. 1 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/edwardsweber.html | Edwards----Weber | True | .ledal to The Ne York Times, | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rhode-island-wins-200-tops-connecticut-as-abbruzzi-scores-two.html | RHODE ISLAND WINS, 20-0; Tops Connecticut as Abbruzzi Scores Two Touchdowns | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/iatzduker.html | Iatz--Duker | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/busy-week-in-art-set-for-galleries-feature-of-shows-is-display-of-u.html | BUSY WEEK IN ART SET FOR GALLERIES; Feature of Shows Is Display of U. S. Masterpieces at Wildenstein on Tuesday | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cadets-bell-and-holleder-get-two-touchdowns-each-34477-see-army.html | Cadets Bell and Holleder Get Two Touchdowns Each; 34,477 SEE ARMY CRUSH PENN, 35-0 | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/alstons-chances-good-dodgers-president-says.html | Alston's Chances 'Good,' Dodgers' President Says | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dana-palmer.html | DANA PALMER | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/san-jose-upsets-stanford.html | San Jose Upsets Stanford | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/briton-to-speak-in-westchester.html | Briton to Speak in Westchester | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/florida-subdues-tennessee-14-to-0-allen-substitute-back-tosses-for.html | FLORIDA SUBDUES TENNESSEE, 14 TO 0; Allen, Substitute Back, Tosses for Two Tallies and Kicks Both Extra Points | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/voting-genes.html | VOTING GENES | True | J. HAROLD FLANNERY JR | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/visit-to-a-model-collective-a-reporters-inspection-of-the-pamyat.html | Visit to a Model Collective; A reporter's inspection of the Pamyat Ilyicha farm near Moscow yields some facts and figures on how state agricultural communities in Russia operate. Visit to a Model Collective | True | By Clifton Daniel | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/no-comment-in-paris.html | No Comment in Paris | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/diabetes-test-is-offered.html | Diabetes Test Is Offered | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/walshoconnor.html | Walsh--O'Connor | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/p-m-c-stays-unbeaten-cadets-down-lebanon-valley-for-fifth-in-row.html | P. M. C. STAYS UNBEATEN; Cadets Down Lebanon Valley for Fifth in Row, 39-14 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/westchester-hospital-fete.html | Westchester Hospital Fete | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/humez-stops-mitri-in-3d-french-boxer-gains-european-middleweight.html | HUMEZ STOPS MITRI IN 3D; French Boxer Gains European Middleweight Title at Milan | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/europe-unionists-off-for-u-s.html | Europe Unionists Off for U. S. | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/father-gannon-asks-rational-optimism.html | FATHER GANNON ASKS RATIONAL OPTIMISM | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thruway-held-aid-to-industry.html | Thruway Held Aid to Industry | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jersey-man-leaves-338500-to-charity.html | JERSEY MAN LEAVES $338,500 TO CHARITY | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sheller-busch-affianced.html | Sheller' Busch Affianced | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/little-boy-lost-wheres-andy-story-by-jane-thayer-pictures-by-meg.html | Little Boy 'Lost'; WHERE'S ANDY? Story by Jane Thayer. Pictures by Meg Wohlberg. 48 pp. New York: William Morrow. $2. | True | C. E. V. N. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mary-g-brigham-is-a-future-bride-radcliffe-alumna-engaged-to-joseph.html | MARY G. BRIGHAM IS A FUTURE BRIDE; Radcliffe Alumna Engaged to Joseph L. Crain Jr., a Harvard Law Graduate | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/old-town-meeting-going-to-the-polls-new-canaan-to-vote-tuesday-on.html | OLD TOWN MEETING GOING TO THE POLLS; New Canaan to Vote Tuesday on Substitution of Newer Representative System | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wanderers-draw-with-preston-33-wolverhampton-team-keeps-lead-in.html | WANDERERS DRAW WITH PRESTON, 3-3; Wolverhampton Team Keeps Lead in English Soccer -- Portsmouth Gains | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/peiping-gift-honors-nehru.html | Peiping Gift Honors Nehru | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-radio-stresses-move.html | Soviet Radio Stresses Move | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/red-embassy-link-to-spies-charged-jenner-says-soviet-set-up-network.html | RED EMBASSY LINK TO SPIES CHARGED; Jenner Says Soviet Set Up Network in U. S. -- Warns Against 'Co-Existence' | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/child-to-mrs-keith-schneideri.html | Child to Mrs. Keith Schneider| | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/omaha-accepts-bowl-bid.html | Omaha Accepts Bowl Bid | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/luther-finishes-unbeaten.html | Luther Finishes Unbeaten | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-patterson.html | 'Mrs. Patterson' | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/most-teachers-said-to-be-timid-shying-from-controversial-topics.html | MOST TEACHERS SAID TO BE TIMID; Shying From Controversial Topics Dulling Education, Hofstra Parley Is Told | True | By Benjamin Finespecial To the New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/with-cape-and-sword-lady-bullfighter-the-autobiography-of-the-north.html | With Cape And Sword; LADY BULLFIGHTER: The Autobiography of the North American Matador. By Patricia McCormick. Illustrated. 209 pp. New York: Henry Holt & Co. $3.95. | True | By Harry Sylvester | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/929000-outlay-set-for-jersey-beaches.html | $929,000 OUTLAY SET FOR JERSEY BEACHES | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cotton-acreage-vexing-55-issue-congress-must-weigh-falling-farm.html | COTTON ACREAGE VEXING '55 ISSUE; Congress Must Weigh Failing Farm Income Against the Continuing Heavy Surplus | True | By J. H. Carmical | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/september-love-song-blow-the-wind-southerly-by-d-e-stevenson-313-pp.html | September Love Song; BLOW THE WIND SOUTHERLY. By D. E. Stevenson. 313 pp. New York: Rinehart & Co. $3. | True | ANDREA PARKE. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/determine-out-of-special.html | Determine Out of Special | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fire-razes-newspaper-plant.html | Fire Razes Newspaper Plant | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/trinity-conquers-wesleyan-26-to-14-scores-three-times-in-final.html | TRINITY CONQUERS WESLEYAN, 26 TO 14; Scores Three Times in Final Period as Rooters Tear Down Goal Post | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hidden-enemy-lucky-starr-and-the-oceans-of-venus-by-paul-french-186.html | Hidden Enemy; LUCKY STARR AND THE OCEANS OF VENUS. By Paul French. 186 pp. New York: Doubleday & Co. $2.50. | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/delegates-back-auto-union-plans-reuther-asserts-any-strike-will-hit.html | DELEGATES BACK AUTO UNION PLANS; Reuther Asserts Any Strike Will Hit Company Showing Worst 'Moral' Attitude | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/2-ships-get-new-base-military-sea-transport-to-run-them-from-mobile.html | 2 SHIPS GET NEW BASE; Military Sea Transport to Run Them From Mobile | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/frances-premier-and-salesman-here-is-a-closeup-of-the-man-who-has.html | France's Premier -- And Salesman; Here is a close-up of the man who has baffled, irritated and impressed the world. | True | By Blair Clark | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-smiling-and-unsmiling-aspects-howells-and-the-age-of-realism-by.html | The Smiling and Unsmiling Aspects; HOWELLS AND THE AGE OF REALISM. By Everett Carter. 307 pp. Philadelphia and New York: J. B. Lippincott Company. $5. | True | By Leon Edel | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hobart-tops-alfred-for-perfect-season.html | HOBART TOPS ALFRED FOR PERFECT SEASON | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/vicar-of-london-family-shoes-by-noel-streatfeild-illustrated-by.html | Vicar of London; FAMILY SHOES. By Noel Streatfeild. Illustrated by Richard Floethe. 247 pp. New York: Random House. $2.75. | True | MARY WELSH. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/quadrille-lynn-fontanne-and-alfred-lunt-appear-in-noel-cowards.html | 'QUADRILLE'; Lynn Fontanne and Alfred Lunt Appear In Noel Coward's Amiable Romance | True | By Brooks Atkinson | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/three-stuffed-owls-by-keith-robertson-illustrated-by-jack-weaver.html | THREE STUFFED OWLS. By Keith Robertson. Illustrated by Jack Weaver. 198 pp. New York: Viking Press. $2.50. | True | DONALD N., 6th Grade. | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/industry-is-mobilized-behind-a-project-to-solve-problem-of-common.html | Industry Is Mobilized Behind a Project to Solve Problem of Common Cold | True | By Waldemar Kaempffert | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/main-st-extension-to-open.html | Main St. Extension to Open | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/milletnathans.html | Millet--Nathans | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/parisians-cynical-on-alcohol-curbs-many-doubt-premiers-policy-can.html | PARISIANS CYNICAL ON ALCOHOL CURBS; Many Doubt Premier's Policy Can Be Fully Effective -- He Broadcasts New Plea | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kent-and-loomis-in-7-7-tie.html | Kent and Loomis in 7 -- 7 Tie | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rift-within-the-a-e-c-is-now-wide-and-deep-political-and-personal.html | RIFT WITHIN THE A. E. C. IS NOW WIDE AND DEEP; Political and Personal Differences Divide the Nonpartisan Agency | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/tufts-defeated-19-to-13-beaten-by-massachusetts-on-pass-in-final.html | TUFTS DEFEATED, 19 TO 13; Beaten by Massachusetts on Pass in Final Period | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fourth-level-of-learning-meaning-adults-is-assuming-greater.html | 'Fourth Level of Learning,' Meaning Adults, Is Assuming Greater National Importance | True | By Benjamin Fine | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lehigh-plays-1313-tie-holds-carnegie-tech-to-spoil-bid-for-perfect.html | LEHIGH PLAYS 13-13 TIE; Holds Carnegie Tech to Spoil Bid for Perfect Season | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/l-g-newmans-have-daughter.html | L. G. Newmans Have Daughter | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/judith-rosbnberi-her-engagement-to-stanley-hoffberger.html | JUDITH ROSBNBERI; A. r.U'URE,,BRID Her. Engagement to Stanley Hoffberger, PrincetOn '51, Announced | True | by Parents Special To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/offbroadway-suggestion.html | Off-Broadway Suggestion | True | DALE ROBBINS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/on-their-toes-star-performance-the-story-of-the-worlds-great.html | On Their Toes; STAR PERFORMANCE: The Story of the World's Great Ballerinas. By Walter Terry. Illustrated by Marta Becket. 224 pp. New York: Doubleday & Co. $2.95. | True | REGINA J. WOODY. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/frances-premier-chides-socialists-he-says-party-set-conditions-for.html | FRANCES PREMIER CHIDES SOCIALISTS; He Says Party Set Conditions for Cabinet Roles He Could Not Promise to Fulfill | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-safecracker-who-kicked-the-nazis-the-eddie-chapman-story-by-frank.html | A Safecracker who Kicked the Nazis; THE EDDIE CHAPMAN STORY. By Frank Owen. 242 pp. New York: Julian Messner. $3.50. | True | By Peter Blake | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/65429-fans-watch-minnesota-triumph-on-iowas-safety-in-third-period.html | 65,429 Fans Watch Minnesota Triumph on Iowa's Safety in Third Period; GOPHERS CAPTURE BIG TEN TEST, 22-20 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/koreans-free-2-japanese-boats.html | Koreans Free 2 Japanese Boats | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/eena-conti-s-future-bride.html | E!ena Conti !s Future Bride | True | Special to The New York Times, | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sweet-note-of-sadness-burl-ives-tales-of-america-with-decorations.html | Sweet Note of Sadness; BURL IVES TALES OF AMERICA. With decorations by Helen Borten. 305 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Horace Reynolds | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/villanova-loses-270-bows-to-mississippi-southern-as-davenport-paces.html | VILLANOVA LOSES, 27-0; Bows to Mississippi Southern as Davenport Paces Attack | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/helping-foreigners-visit-the-us-two-travel-groups-move-to-attract.html | HELPING FOREIGNERS VISIT THE U. S.; Two Travel Groups Move To Attract Tourists To This Country | True | P. J. C. F. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/luncheon-to-honor-war-relief-group.html | LUNCHEON TO HONOR WAR RELIEF GROUP | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/montana-halts-montana-state.html | Montana Halts Montana State | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/williams-morris-wins-p-s-a-l-run-beats-twomey-jackson-by-less-than.html | WILLIAMS, MORRIS, WINS P. S. A. L. RUN; Beats Twomey, Jackson, by Less Than Foot -- Team Prize to Brooklyn Automotive | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/patricia-woods-a-bride-shels-wed-in-port-washington-to-paul-robert.html | 'PATRICIA WOODS A BRIDE; She/s Wed 'in Port Washington to Paul Robert Huot | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/what-goes-on-in-the-living-cell.html | What Goes on in the Living Cell | True | W. K. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/made-in-kentucky-burt-lancasters-kentuckian-troupe-captures-states.html | MADE IN KENTUCKY; Burt Lancaster's 'Kentuckian' Troupe Captures State's Virtues and Vices | True | By Grady Johnson | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/imargarettyler-i-brxde-she-wears-iceblue-taffeta-i-a-staten-island.html | IMARGARETTYLER *i] BRXDE; She wears Ice-Blue Taffeta i a[ staten Island Marriage to Jolin Baihes Colton | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mental-hygiene-fete-morningside-center-service-plans-dec-12-star.html | MENTAL HYGIENE FETE; Morningside Center Service Plans Dec. 12 Star Night | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/facilities-expanded-at-video-tube-plant.html | FACILITIES EXPANDED AT VIDEO TUBE PLANT | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/animals-gird-for-lean-days-ahead.html | ANIMALS GIRD FOR LEAN DAYS AHEAD | True | By Doris G. Schleisner | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/keeping-busy-miss-frances-alldaylong-book-by-frances-r-horwich-and.html | Keeping Busy; MISS FRANCES ALL-DAY-LONG BOOK. By Frances R. Horwich and Reinald Werrenrath Jr. Illustrations by Katherine Evans. 72 pp. New York: Rand McNally & Co. $2.50. Soft covers $1. | True | PAT CLARK. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/authors-query-110072987.html | Author's Query | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-mystery-of-the-ruined-abbey-by-william-mackellar-192-pp-new.html | THE MYSTERY OF THE RUINED ABBEY. By William Mackellar. 192 pp. New York: Whittlesey House. $2.75. | True | KATHY F., | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/snite-autopsy-to-aid-medics.html | Snite Autopsy to Aid Medics | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-haunting-imaginative-soliloquy-hawthornes-doctor-grimshawes.html | A Haunting, Imaginative Soliloquy; HAWTHORNE'S "DOCTOR GRIMSHAWE'S SECRET." Edited with an introduction and notes by Edward H. Davidson. 305 pp. Cambridge: Harvard University Press. $5. | True | By Robert Cantwell | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/man-fearing-theft-hides-cash-too-well.html | MAN, FEARING THEFT, HIDES CASH TOO WELL | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/city-college-wins-harriers-crown-montclair-is-upset-82-to-85-with.html | CITY COLLEGE WINS HARRIERS' CROWN; Montclair Is Upset, 82 to 85, With Upsala Third -- Brush of Hofstra in Front | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bumbershoot-professor-bulls-umbrella-by-william-lipkind-and-georges.html | Bumbershoot; PROFESSOR BULL'S UMBRELLA. By William Lipkind and Georges Schreiber. Illustrated by Georges Schreiber. Unpaged. New York: The Viking Press. $2.50. | True | MARJORIE FISCHER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/walden-school-fete-benefit-on-jan-4-to-be-held-at-performance-of.html | WALDEN SCHOOL FETE; Benefit on Jan. 4 to Be Held at Performance of 'Fanny' | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-miracle-reenacted-the-early-years-of-life-a-psychoanalytic-study.html | A Miracle Re-enacted; THE EARLY YEARS OF LIFE: A Psychoanalytic Study. By Alice Balint, with a preface by Anna Freud. Translated from the Hungarian. 149 pp. New York: Basic Books. $3. | True | By Joost A. M. Meerloo | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/psephology-by-bean.html | PSEPHOLOGY BY BEAN | True | D. M. GANCHER | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bl-zabeth-lke-beomes-fiaieei-she-will-be-wed-to-j-b-belkl-jrboth.html | BL, ZABETH ,LKE BE!OMES FIAIEEI; She Will Be Wed to J. B. Belkl Jr,--Both Aides for Moral Re-Armament Task Force | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/coelacanth-is-taken-alive.html | Coelacanth Is Taken Alive | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/eight-adventures-more-fun-with-herbert-by-hazel-wilson-illustrated.html | Eight Adventures; MORE FUN WITH HERBERT. By Hazel Wilson. Illustrated by John N. Barron. 150 pp. New York: Alfred A. Knopf. $2.50. | True | LAVINIA R. DAVIS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/yoshida-departs-after-aid-accord-gets-100000000-in-surplus.html | YOSHIDA DEPARTS AFTER AID ACCORD; Gets $100,000,000 in Surplus Commodities -- Talks on Cut in Tariffs for Japan Due | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-story-of-stephen-decatur-by-iris-vinton-illustrated-by-graham.html | THE STORY OF STEPHEN DECATUR. By Iris Vinton. Illustrated by Graham Kaye. 181 pp. | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/northwest-split-on-power-policy-no-mandate-clear-in-voting-and.html | NORTHWEST SPLIT ON POWER POLICY; No Mandate Clear in Voting and Eisenhower 'Partnership' Plan Is Slated to Go On | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cooper-union-beats-alumni.html | Cooper Union Beats Alumni | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/brown-rally-ties-harvard-at-2121-three-kohut-aerials-set-up.html | BROWN RALLY TIES HARVARD AT 21-21; Three Kohut Aerials Set Up Touchdown Near End -- Botsford Crimson Star | True | By the United Press. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/4h-group-extols-work-trip-abroad-grassroots-envoys-tell-of-life-on.html | 4-H GROUP EXTOLS WORK TRIP ABROAD; 'Grass-Roots Envoys' Tell of Life on Farms in Europe, Near East and Asia | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hanoi-rules-on-press-north-vietnam-reds-set-out-terms-for-western.html | HANOI RULES ON PRESS; North Vietnam Reds Set Out Terms for Western Reporters | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/aviation-europe-via-the-arctic.html | AVIATION: EUROPE VIA THE ARCTIC | True | By Bliss K. Thorne | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/child-to-mrs-robert-j-pierot.html | Child to Mrs. Robert J. Pierot | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nigerian-vote-decisive-national-council-wins-federal-elections-in.html | NIGERIAN VOTE DECISIVE; National Council Wins Federal Elections in East and West | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/from-whaler-to-platter-whale-meat-imports-rise-sharply-to-meet-a.html | From Whaler To Platter; Whale meat imports rise sharply to meet a new U. S. appetite. | True | By Herbert Mitgang | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-hinderas-plays-debut-piano-recital.html | MISS HINDERAS PLAYS DEBUT PIANO RECITAL | True | H. C. S. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lucillemacbeth-wed-to-physician-hunter-graduate-is-married-in.html | LUCILLE MACBETH WED TO PHYSICIAN,; Hunter Graduate Is. Married in Chapel of the Riverside Church to John Decker | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/notre-dame-names-science-aide.html | Notre Dame Names Science Aide | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-south-wales-votes-on-bars.html | New South Wales Votes on Bars | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/car-jumps-bridge-2-die.html | Car Jumps Bridge, 2 Die | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/joan-packard-plans-duceber-marriage.html | JOAN PACKARD PLANS DuCEBER MARRIAGE | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thruway-fight-hudson-valley-villages-oppose-route-of-spur-from.html | THRUWAY FIGHT; Hudson Valley Villages Oppose Route Of Spur From South Nyack to Jersey | True | By Charles Grutzner | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/paris-pacts-reach-senate-tomorrow-president-seeks-early-action-on.html | PARIS PACTS REACH SENATE TOMORROW; President Seeks Early Action on Accords on West German Sovereignty and Arming | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-britain-wins-266.html | New Britain Wins, 26-6 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mss-ersc-egngi-graduate-of-columbia-will-bei-wed-to-edward-m.html | M,ss ,ERsc, EGAGEl; Graduate of Columbia Will Bel Wed to Edward M. Kaftal I | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/false-jailing-claim-delayed.html | False Jailing Claim Delayed | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/patriciafinne6an-is-wedin-subijrbs-bride-in-new-rochelle-church-of.html | PATRICIAFINNE6AN IS WEDIN SUBIJRBS; Bride in New Rochelle Church of Ensign' Robert Edgar Jackson, Navy Reserve | True | Special to The New York Times.' | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nato-will-stress-active-divisions-outlays-to-favor-battleready.html | NATO WILL STRESS ACTIVE DIVISIONS; Outlays to Favor Battle-Ready Units as Study Shows Early Decision in Atomic War | True | By Thomas F. Bradyspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-steel-mills-ancestor-saugus-iron-works-is-massachusetts-newest.html | THE STEEL MILLS' ANCESTOR; Saugus Iron Works Is Massachusetts' Newest Tourist Attraction | True | By John Fenton | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-high-calling-bakers-man-by-rosalys-hall-illustrated-by-kurt-werth.html | A High Calling; BAKER'S MAN. By Rosalys Hall. Illustrated by Kurt Werth. 20 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | MIRIAM JAMES. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/westchester-gets-police-graft-case-suspends-patrolman-wanted-in.html | WESTCHESTER GETS POLICE GRAFT CASE; Suspends Patrolman Wanted in Brooklyn Investigation -- Bribery Charges Loom | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/civil-defense-chairman-in-state-to-quit-dec-1.html | Civil Defense Chairman In State to Quit Dec. 1 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/silver-phantom-wins-broke-a-leg-year-ago.html | Silver Phantom Wins; Broke a Leg Year Ago | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-the-light-of-the-rising-sun.html | 'IN THE LIGHT OF THE RISING SUN' | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wood-field-and-stream-owners-have-right-to-post-land-and-to-bar.html | Wood, Field and Stream; Owners Have Right to Post Land and to Bar Licensed Hunters | True | By Raymond R. Camp | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/one-office-doubtful-in-essex.html | One Office Doubtful in Essex | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pet-moose-imprisons-lone-lighthouse-keeper.html | 'Pet' Moose Imprisons Lone Lighthouse Keeper | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/when-a-child-asks-why-answers-for-a-child-who-asks-why.html | When a Child Asks 'Why'; Answers for a Child Who Asks 'Why' | True | By Robert K. Plumb | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/shelter-for-cars-found-in-boston-space-beneath-new-highway-will.html | SHELTER FOR CARS FOUND IN BOSTON; Space Beneath New Highway Will Provide Unexpected Cover for 500 Autos | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bucknell-in-front-270-defeats-albright-as-reserves-play-entire-game.html | BUCKNELL IN FRONT, 27-0; Defeats Albright as Reserves Play Entire Game | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/guatemala-edict-curbs-union-men-reorganizing-of-labor-units.html | GUATEMALA EDICT CURBS UNION MEN; Reorganizing of Labor Units, Involving Ouster of Reds, Keeps Groups Inactive | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rome-appears-cool.html | Rome Appears Cool | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-light-that-pierced-the-dark-ages-charlemagne-from-the-hammer-to.html | A Light That Pierced the Dark Ages; CHARLEMAGNE: From the Hammer to the Cross. By Richard Winston. 346 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | By Sidney Painter | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/austrian-socialists-blocking-indemnity.html | AUSTRIAN SOCIALISTS BLOCKING INDEMNITY | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-halsey-barrett-has-child.html | Mrs. Halsey' Barrett Has Child | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-haven-teachers-in-tie.html | New Haven Teachers in Tie | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/delay-urged-on-court.html | Delay Urged on Court | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wild-harps-playing.html | Wild Harps Playing | True | H. R. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/radcliffe-to-mark-75th-year.html | Radcliffe to Mark 75th Year | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/target-dispersal.html | TARGET DISPERSAL | True | R. H. SIMON | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/popular-size-video-for-japan.html | Popular Size Video for Japan | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bittersweet.html | BITTERSWEET | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jefferson-beats-adams.html | Jefferson Beats Adams | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/house-unit-finds-latin-reds-active-subcommittee-says-threat.html | HOUSE UNIT FINDS LATIN REDS ACTIVE; Subcommittee Says Threat Continues Despite Change in Guatemalan Regime | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/talk-with-margaret-and-john-kieran.html | Talk with Margaret and John Kieran | True | By Lewis Nichols | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/an-animal-prank-williams-shadow-written-and-illustrated-by-margot.html | An Animal Prank; WILLIAM'S SHADOW. Written and illustrated by Margot Austin. 44 pp. New York: E. P. Dutton & Co. $1.75. | True | C. E. VAN NORMAN. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/european-pageant-the-metropolitan-opens-decorative-display.html | EUROPEAN PAGEANT; The Metropolitan Opens Decorative Display | True | By Howard Devree | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/authoreducator-to-get-finley-medal-for-1954.html | Author-Educator to Get Finley Medal for 1954 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/south-dakota-state-on-top.html | South Dakota State on Top | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-writer-must-become-as-a-child-the-writer-must-become-as-a-child.html | THE WRITER MUST BECOME AS A CHILD; The Writer Must Become As a Child | True | By Rumer Godden | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/grosskreisman.html | Gross--Kreisman | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/blackboard-jungle.html | 'Blackboard Jungle' | True | WILLIAM H. ALLEN. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-dorp-ends-boys-high-unbeaten-streak-at-4-games-st-francis-loses.html | New Dorp Ends Boys High Unbeaten Streak at 4 Games; St. Francis Loses; RIZZO'S 3 TALLIES PACE 33-0 VICTORY New Dorp Star Also Passes for 3 Extra Points -- Far Rockaway Wins, 26-19 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-strange-ship-tom-benn-and-blackbeard-the-pirate-story-and.html | The Strange Ship; TOM BENN AND BLACKBEARD, THE PIRATE. Story and Pictures by Le Grand. 63 pp. Nashville and New York: Abingdon Press. $2. | True | PHYLLIS FENNER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/senate-auto-hearings-dropped.html | Senate Auto Hearings Dropped | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/text-of-soviet-note-proposing-alleuropean-parley.html | Text of Soviet Note Proposing All-European Parley | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/it-ended-in-despair-stefan-and-friderike-zweig-their-correspondence.html | It Ended in Despair; STEFAN AND FRIDERIKE ZWEIG. Their Correspondence, 1912 - 1942. Translated from the German and edited by Henry G. Alsberg and Erna MacArthur. 344 pp. New York: Hastings House. $5. | True | By Rene Fuelop-Miller | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/landy-returns-to-running.html | Landy Returns to Running | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/spellman-blesses-new-hospital-wing.html | SPELLMAN BLESSES NEW HOSPITAL WING | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/influx-of-tourists-to-mexico-lessens.html | INFLUX OF TOURISTS TO MEXICO LESSENS | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/man-of-the-renaissance-leonardo-da-vinci-by-elma-ehrlich-levinger.html | Man of the Renaissance; LEONARDO DA VINCI. By Elma Ehrlich Levinger. Illustrated with photographs and with sketches from da Vinci's notebooks. 192 pp. New York; Julian Messner. $3. | True | MARJORIE FISCHER. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/joan-stricker-affianced.html | Joan Stricker Affianced | True | Soecial to The Yew York 'fines. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/not-french.html | Not French | True | GILLIAM SANDLANDS. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/isaacs-to-be-honored-friends-and-civic-leaders-to-give-testimonial.html | ISAACS TO BE HONORED; Friends and Civic Leaders to Give Testimonial Wednesday | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/doctors-alerted-on-gas-posoining-city-health-official-listing.html | DOCTORS ALERTED ON GAS POSOINING; City Health Official, Listing Symptoms for Diagnosis, Stresses Locale Factor | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/canadiens-top-bruins.html | Canadiens Top Bruins | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-catalogue-of-degradation-the-scourge-of-the-swastika-a-short.html | A Catalogue of Degradation; THE SCOURGE OF THE SWASTIKA. A Short History of Nazi War Crimes. By Lord Russell of Liverpool. Illustrated. 259 pp. New York: Philosophical Library. $4.50. | True | By Drew Middleton | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/texas-rally-topples-t-c-u-eleven-3534.html | TEXAS RALLY TOPPLES T. C. U. ELEVEN, 35-34 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/retarded-childrens-week.html | Retarded Children's Week | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/son-to-the-earl-bronsteens.html | Son to the Earl Bronsteens | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/defense-aides-to-fete-levitt.html | Defense Aides to Fete Levitt | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-story-of-martha-washington-by-jeannette-c-nolan-illustrated-by.html | THE STORY OF MARTHA WASHINGTON. By Jeannette C. Nolan. Illustrated by Corinne B. Dillon. 174 pp. | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/otoolerich.html | O'Toole--Rich | True | Special to The New York Timer. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dr-l-r-thompson-u-diesl-former-assistant-surgeon-general-of-public-.html | DR. L. R, THOMPSON, u. DIESI; !Former .Assistant-Surgeon! General' of Public 'Health Unit Was Leader in Field. ', | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/little-hope-seen-in-store-strike-all-negotiations-suspended.html | LITTLE HOPE SEEN IN STORE STRIKE; All Negotiations Suspended Indefinitely in Pittsburgh as Second Year Nears | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lfirschlerpritz.html | lfirschler--Pritz | True | | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/she-flew-a-buzzbomb-flying-is-my-life-by-hanna-reitsch-translated.html | She Flew A Buzz-Bomb; FLYING IS MY LIFE. By Hanna Reitsch. Translated from the German by Lawrence Wilson. Illustrated. 246 pp. New York: G. P. Putnam's Sons. $4. | True | By Bliss K. Thorne | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pianist-8-hailed-at-youth-concert-abbott-lee-ruskin-performs-with.html | PIANIST, 8, HAILED AT YOUTH CONCERT; Abbott Lee Ruskin Performs With Precocious Skill as Hunter Series Opens | True | R. P. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/californian-is-head-of-sigma-delta-chi.html | CALIFORNIAN IS HEAD OF SIGMA DELTA CHI | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/masons-in-medical-fund-drive.html | Masons in Medical Fund Drive | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/flora-b-smyers-wed-to-donald-lathrop.html | FLORA B. SMYERS WED TO DONALD LATHROP | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-world-of-music-new-opera-by-martinu-locandiera-based-on-goldoni.html | THE WORLD OF MUSIC: NEW OPERA BY MARTINU; 'Locandiera,' Based on Goldoni Play -- Walton's 'Troilus' Bows Dec. 3 | True | By Ross Parmenter | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/child-to-mrs-wasserbauer-jr.html | Child to Mrs. Wasserbauer Jr. | True | SPecial to The New York Ttmes. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-defense-aide-for-canada.html | New Defense Aide for Canada | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hawks-sink-rangers-on-garden-rink-53-rangers-toppled-by-hawks-5-to.html | Hawks Sink Rangers On Garden Rink, 5-3; RANGERS TOPPLED BY HAWKS, 5 TO 3 | True | By John Rendel | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/languages-on-disks.html | LANGUAGES ON DISKS | True | By John Briggs | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/air-transport-teacher-named.html | Air Transport Teacher Named | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/vietnam-army-post-set-deputy-to-act-for-chief-of-staff-in-his.html | VIETNAM ARMY POST SET; Deputy to Act for Chief of Staff in His Absence in France | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-illiarison-beoobs-fianoee-mount-holyoke-exstudent-is-engaged.html | MISS /ILLIArISON BEOOBS FIANOEE; Mount Holyoke Ex-Student is Engaged to W. A. Morrison, U. of Denver Graduate | True | Speelal to The New York Times. | 1982-07-06 | RE0000504627 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cat-meets-dog-as-boys-show-pets.html | Cat Meets Dog as Boys Show Pets | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hamburg-expects-shipyards-spurt-blohm-voss-once-builder-of-great.html | HAMBURG EXPECTS SHIPYARD'S SPURT; Blohm & Voss, Once Builder of Great Fleet, Obtains Reconstruction Permit | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/brooklyn-prep-wins-jesuit-schools-run.html | BROOKLYN PREP WINS JESUIT SCHOOLS' RUN | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/adelphi-booters-lose.html | Adelphi Booters Lose | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-past-and-present-islands-apart-the-story-of-ireland-from-st.html | The Past -- And Present; ISLANDS APART. The Story of Ireland from St. Patrick to DeValera. By A. P. Ryan. 256 pp. New York: William Morrow & Co. $4. | True | By William P. Clancy | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/to-insure-the-end-of-our-hysteria-reports-of-injustices-in-the-name.html | To Insure the End of Our Hysteria; Reports of injustices in the name of security are waning, says Hoffman, but we must still be 'the home of the brave' if we are to remain 'the land of the free.' To Insure the End of Hysteria | True | By Paul G. Hoffman | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rockefeller-grant-large-fund-is-given-to-advance-education-in-the.html | Rockefeller Grant; Large Fund Is Given to Advance Education in the South | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/richmondschwartz.html | Richmond--Schwartz | True | | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-museum-of-nature-for-city-folk-cutting-arboretum-gives-new-value.html | A MUSEUM OF NATURE FOR CITY FOLK; Cutting Arboretum Gives New Value to Parks On Long Island | True | By Jill Faust | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dress-maker-to-pay-union-250000-saved-in-south-dress-maker-here.html | Dress Maker to Pay Union $250,000 Saved in South; Dress Maker Here Will Pay Union $250,000 Saved on London in Dixie | True | By A. H. Raskin | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/record-set-in-tvtube-sales.html | Record Set in TV-Tube Sales | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/burglars-get-106000.html | Burglars Get $106,000 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-meiba-barrows-married.html | Mrs. Meiba Barrows Married | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/marine-advocate-heads-engineers-admiral-mills-is-expected-to-lead.html | MARINE ADVOCATE HEADS ENGINEERS; Admiral Mills Is Expected to Lead Society's Crusade on Apathy to Shipping | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/unesco-head-asks-new-ouster-right-evans-seeks-power-in-risk-cases.html | UNESCO HEAD ASKS NEW OUSTER RIGHT; Evans Seeks Power in Risk Cases -- Montevideo Parley Bars 2 Soviet Satellites | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/an-indians-odyssey-squanto-friend-of-the-white-men-by-clyde-robert.html | An Indian's Odyssey; SQUANTO, FRIEND OF THE WHITE MEN. By Clyde Robert Bulla. Illustrated by Peter Burchard. 106 pp. New York: Thomas Y. Crowell Co. $2.50. | True | MIRIAM JAMES. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/judith-a-harten-fiancee.html | Judith A. Harten Fiancee | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/harriman-margin-rises-recount-puts-levitt-ahead-of-del-vecchio-by.html | HARRIMAN MARGIN RISES; Recount Puts Levitt Ahead of Del Vecchio by 14,113 Votes | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jacues-_ath-2-sucgubs-inparis-famous-fashion-designer-ii-for-year-m.html | J.ACUES _ATH, ,2, SUCGUBS IN,PARIS; Famous Fashion Designer I!i for Year, Missed Show of His Latest Collection m CREATIONS SOLD HERE m Coutourier Learned About American Taste on Visit .--Won Award in 1949 | True | Bpecial to Tle New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/15-feared-killed-deep-in-mine-one-at-surface-also-dies-in-blast-16.html | 15 Feared Killed Deep in Mine; One at Surface Also Dies in Blast; 16 FEARED KILLED IN MINE EXPLOSION | True | By the United Press. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/eisenhower-ends-ohio-hunting-trip-back-from-toledo-after-killing.html | EISENHOWER ENDS OHIO HUNTING TRIP; Back From Toledo After Killing His Limit of Ducks Again -- Phones Girl Admirer, 12 | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/actors-guild-to-gain-episcopal-unit-will-benefit-by-agatha-christie.html | ACTORS GUILD TO GAIN; Episcopal Unit Will Benefit by Agatha Christie Play Dec. 15 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mississippi-on-top-260.html | Mississippi on Top, 26-0 | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dark-dominican-martin-de-porres-hero-by-claire-huchet-bishop.html | Dark Dominican; MARTIN DE PORRES, HERO. By Claire Huchet Bishop. Illustrated by Jean Charlot. 120 pp. Boston: Houghton Mifflin Company. $2.50. | True | GEORGE A. WOODS. | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/may-chow-married-bride-of-cheng-chia-chiu-an-alumnus-of-n-y-u.html | MAY CHOW MARRIED; Bride of Cheng Chia Chiu, an Alumnus of N. Y. U. | True | | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bonn-expects-trouble-in-recruiting-an-army-haste-will-make-proper.html | BONN EXPECTS TROUBLE IN RECRUITING AN ARMY; Haste Will Make Proper Screening Of All Ranks a Difficult Task | True | By M. S. Handler | 1982-07-06 | RE0000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/state-tax-due-tomorrow.html | State Tax Due Tomorrow | True | | 1982-07-06 | RE0000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/studblqt-i5-fiance-of-joahhe-chur-bernard-sommers-of-n-y-u-law.html | STUDBlqT I5 FIANCE OF JOAHHE SCHUR; Bernard Sommers of N. Y, U. Law School and Graduate of,Lasell Are Engaged I J | True | Special to' the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-40-no-title.html | Article 40 – No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oznne-wenon-iwdtooldier-has-8-attendants-at-mrriagei-in-upper.html | OZNNE WENON IWDTOOLDIER ,!; Has 8 Attendants at M [rriagei in Upper Montclair Church to Pvt. John C. Woods | True | Special to Tle New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pictures-of-mood-nature-scenes-in-show-at-limelight-gallery.html | PICTURES OF MOOD; Nature Scenes in Show At Limelight Gallery | True | By Jacob Deschin | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/adenauer-seeks-delay.html | Adenauer Seeks Delay | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sewanhaka-trips-mineola-by-13-to-0-indians-drop-maroon-eleven-to.html | SEWANHAKA TRIPS MINEOLA BY 13 TO 0; Indians Drop Maroon Eleven to Second Place Behind Lawrence, 53-0 Victor | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/temple-in-front-200-downs-scranton-as-la-rocca-sparks-secondhalf.html | TEMPLE IN FRONT, 20-0; Downs Scranton as La Rocca Sparks Second-Half Rally | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/california-in-front.html | California in Front | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/railway-to-take-bond-bids.html | Railway to Take Bond Bids | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/as-the-midwest-grew-main-street-on-the-middle-border-by-lewis.html | As the Midwest Grew; MAIN STREET ON THE MIDDLE BORDER. By Lewis Atherton. Illustrated. 423 pp. Bloomington: Indiana University Press. $6. | True | By George R. Stewart | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/france-and-tunisia-split-on-outlaws.html | FRANCE AND TUNISIA SPLIT ON OUTLAWS | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/it-all-started-about-1710-in-italy-men-women-and-pianos-a-social.html | It All Started About 1710 in Italy; MEN, WOMEN AND PIANOS. A Social History. By Arthur Loesser. 654 pp. New York: Simon & Schuster. $6.50. It Began In Italy | True | By Percy A. Scholes | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sagamore-hill-schedule.html | Sagamore Hill Schedule | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/early-history-data-shown-in-elizabeth.html | EARLY HISTORY DATA SHOWN IN ELIZABETH | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/chore-deadline-nippy-weather-is-signal-to-clean-up-quickly.html | CHORE DEADLINE; Nippy Weather Is Signal To Clean Up Quickly | True | By Olive E. Allen | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/uncertain-tests-for-personality.html | Uncertain Tests for Personality | True | B. F. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/battle-begins.html | Battle Begins | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/former-policeman-a-suicide.html | Former Policeman a Suicide | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dri-malin-fiane-ofelainet-sgott-ehgngement-of-a-lafiayette-graduate.html | D:Ri MALIN FIAN[E OFELAINET. SGOTT; Ehgngement of a Lafiayette 'GradUate and Centenary "":,::AlUmna Is Announced | True | :i i' gpecia' to The New York Times, | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-leslie-moock-will-be-married-betrothed-to-thomas-huber-colgate.html | 'MISS LESLIE' MOOCK WILL BE MARRIED; Betrothed to Thomas Huber, Colgate' Gradu.te Who Is Marine Corps Veteran | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/review-1-no-title.html | Review 1 -- No Title | True | By Ellen Lewis Buell | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/notes-on-science-heated-suits-for-astronomers-cookingoil-flavor.html | NOTES ON SCIENCE; Heated Suits for Astronomers -- Cooking-Oil Flavor | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/we-work-with-france.html | WE WORK WITH FRANCE | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pennington-in-front.html | Pennington in Front | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/more-jobs-sought-for-new-mexico-democratic-governor-elect-also.html | MORE JOBS SOUGHT FOR NEW MEXICO; Democratic Governor - Elect Also Stresses Solution of Water Problem | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-ghostly-trio-by-nancy-woollcott-smith-illustrated-by-dorothy.html | THE GHOSTLY TRIO. By Nancy Woollcott Smith. Illustrated by Dorothy Marino. 182 pp. New York: Coward-McCann. $2.50. | True | KATHERINE MARGARET P., | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-arthjr-i-maier-has-son.html | Mrs. ArthJr I. Maier Has Son | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-garlsonwed-to-navy-veteran-she-as-two-attendants-at-marriage.html | MISS GARLSONWED TO NAVY VETERAN; She [-[as Two Attendants 'at / Marriage in Larchmont to Hazen Y, Mathewson | True | Special to The New York ,Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/alcatraz-admits-woman-for-a-day-member-of-parole-board-is-only.html | ALCATRAZ ADMITS WOMAN FOR A DAY; Member of Parole Board Is Only Third of Her Sex to Enter Prison for Men | True | North American Newspaper Alliance. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/international-agreement-munich-germany-london-england.html | International Agreement; MUNICH, GERMANY LONDON, ENGLAND | True | By Betty Pepis | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/truce-chief-due-in-cairo-gen-burns-arrives-today-for-talks-on.html | TRUCE CHIEF DUE IN CAIRO; Gen. Burns Arrives Today for Talks on Palestine | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/heroic-yesterdays-genghis-khan-and-the-mongol-horde-by-harold-lamb.html | Heroic Yesterdays; GENGHIS KHAN AND THE MONGOL HORDE. By Harold Lamb. Illustrated by Elton Fax. 182 pp. THE CRUSADES. By Anthony West. Illustrated by Carl Rose. 185 pp. QUEEN ELIZABETH AND THE SPANISH ARMADA. By Frances Winwar. Illustrated by C. Walter Hodges. 184 pp. SIMON BOLIVAR: The Great Liberator. By Arnold Whitridge. Illustrated by Dirk Gringhuis. 180 pp. THE SLAVE WHO FREED HAITI. The Story of Toussaint Louverture. By Katharine Scherman. Illustrated by Adolf' Dehn. 182 pp. THE STORY OF SCOTLAND YARD. By Laurence Thompson. Illustrated with photographs. 178 pp. New York: Random House. $1.50 each. | True | By Ralph Adams Brown | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thief-sets-100000-fire-hoboken-police-say-burglar-tried-to-cover-up.html | THIEF SETS $100,000 FIRE; Hoboken Police Say Burglar Tried to Cover Up $65 Loot | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/amherst-defeats-williams-by-2114-lord-jeffs-win-little-three.html | AMHERST DEFEATS WILLIAMS BY 21-14; Lord Jeffs Win Little Three Championship -- Kisiel Gets 2 Tallies for Victors | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/warnerkalus.html | Warner--Kal./us | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-remembrance-of-things-past.html | The Remembrance of Things Past | True | SIEGFRIED MANDEL. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/visitor-from-outer-space-the-star-beast-by-robert-a-heinlein-282-pp.html | Visitor From Outer Space; THE STAR BEAST. By Robert A. Heinlein. 282 pp. New York: Charles Scribner's Sons. $2.50. | True | IRIS VINTON. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/olin-hall-to-be-dedicated.html | Olin Hall to Be Dedicated | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/will-talk-on-slum-clearance.html | Will Talk on Slum Clearance | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/37-cruises-scheduled-plans-for-liner-nassau-given-for-195455-season.html | 37 CRUISES SCHEDULED; Plans for Liner Nassau Given for 1954-55 Season | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/5-youths-hurt-in-crash.html | 5 Youths Hurt in Crash | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dianej3ollings-englewood-bride-graduate-of-bria-rcliff-is-wed-in.html | DIANE,EJ3OLLINGS ENGLEWOOD BRIDE '; Graduate Of Bria. rcliff Is Wed in Chapel of St. Paul's to Dr. Charles L. Christian | True | Special to The New Yorl[ Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/make-it-spend-it-people-of-plenty-economic-abundance-and-the.html | Make It, Spend It'; PEOPLE OF PLENTY: Economic Abundance and the American Character. By David M. Potter. 219 pp. Chicago: The University of Chicago Press. $3.50. | True | By Gerald Carson | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/authors-query.html | Author's Query | True | FRED SCHMIDT, | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dr-mortimer-linden.html | DR. MORTIMER LINDEN | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bogus-martians-freddy-and-the-men-from-mars-by-waiter-r-brooks.html | Bogus Martians; FREDDY AND THE MEN FROM MARS. By Waiter R. Brooks. Illustrated by Kurt Wiese. 246 pp. New York: Alfred A. Knopf. $3. | True | SARAH CHOKLA GROSS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/east-orange-wins-26-0.html | East Orange Wins, 26 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sheppard-trial-is-press-field-day-ohio-murder-mystery-seems-made-to.html | SHEPPARD TRIAL IS PRESS FIELD DAY; Ohio Murder Mystery Seems Made to Order for TV and 'Sob Sisters' | True | By Ira Henry Freeman | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/help-to-refugees-by-saigon-hailed-chief-of-us-aid-mission-says.html | HELP TO REFUGEES BY SAIGON HAILED; Chief of U.S. Aid Mission Says Resettlement Plan Works Better Than Expected | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/exf-b-i-men-cautioned-hoover-declares-they-should-reflect-credit-on.html | EX-F. B. I. MEN CAUTIONED; Hoover Declares They Should Reflect Credit on Service | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/prince-charles-is-6-today.html | Prince Charles Is 6 Today | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/governor-invites-harriman-deputy-to-budget-parley-offers-his.html | GOVERNOR INVITES HARRIMAN DEPUTY TO BUDGET PARLEY; Offers His Successor 'Fullest Cooperation' in Hearings at Albany Tomorrow | True | By Warren Weaver Jr. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/radford-arrives-in-greece.html | Radford Arrives in Greece | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/betsy-von-furstenberg-wed.html | Betsy von Furstenberg Wed | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/men-vs-mountains-the-epics-of-everest-by-leonard-wibberley.html | Men vs. Mountains; THE EPICS OF EVEREST. By Leonard Wibberley. Illustrated by Genevieve Vaughan-Jackson. 244 pp. New York: Farrar, Straus & Young. $3.25. SUMMITS OF ADVENTURE. By John Scott Douglas. Illustrated with Photographs. 273 pp. New York: Dodd, Mead & Co. $3. | True | HENRY B. LENT. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wife-reports-field-is-regaining-health.html | WIFE REPORTS FIELD IS REGAINING HEALTH | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wichita-turns-back-cincinnati-13-to-0.html | WICHITA TURNS BACK CINCINNATI, 13 TO 0 | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/manhattan-college-career-day.html | Manhattan College Career Day | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/texas-tech-routs-tulsa.html | Texas Tech Routs Tulsa | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/and-then-the-rain-maker-sun-sea-and-sky-weather-in-our-world-and-in.html | And Then the Rain Maker; SUN, SEA AND SKY: Weather in Our World and in Our Lives. By Irving P. Krick and Roscoe Fleming. Illustrated with maps, photographs and line drawings. 243 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | By William R. Connole | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-wildflower-corner-cool-moist-fall-weather-encourages-rapid.html | A WILDFLOWER CORNER; Cool, Moist Fall Weather Encourages Rapid Recovery of Transplants | True | By Judith-Ellen Brown | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-story-of-john-j-audubon-by-joan-howard-illustrated-by-federico.html | THE STORY OF JOHN J. AUDUBON. By Joan Howard. Illustrated by Federico Castellon. 181 pp. | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/krlegel-hotter.html | Krlegel--Hotter | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/from-the-field-of-travel-winter-sport-exposition-tours-at-home-and.html | FROM THE FIELD OF TRAVEL; Winter Sport Exposition -- Tours at Home And Abroad | True | By Diana Rice | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/average-u-s-adult-at-40-has-lost-half-of-his-teeth-little-immediate.html | Average U. S. Adult at 40 Has Lost Half of His Teeth; Little Immediate Chance of Remedying Nation's Dental Neglect Seen at Talks | True | By Howard A. Rusk, M.d.miami Beach, Fla. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-s-urged-to-end-tax-on-transport-national-travel-group-also-asks.html | U. S. URGED TO END TAX ON TRANSPORT; National Travel Group Also Asks More Road Building-- Rise in Visitors Sought | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/gee-i-want-to-read.html | 'Gee, I Want To Read' | True | By John McNulty | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/7-of-souths-governors-warn-of-dissensions-in-curb-on-bias-avow.html | 7 of South's Governors Warn Of 'Dissensions' in Curb on Bias; Avow Right of States to Control Public School Procedures -- Six at Meeting Refrain From Signing Statement | True | By John N. Pophamspecial To The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/merrittchapman-unit-elects.html | Merritt-Chapman Unit Elects | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-typhoon-off-philippines.html | New Typhoon Off Philippines | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/flowers-in-a-shack.html | FLOWERS IN A SHACK | True | ROBERT P. REILLY | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/modern-safari-between-the-elephants-eyes-by-col-robert-l-scott-jr.html | Modern Safari; BETWEEN THE ELEPHANT'S EYES! By Col. Robert L. Scott Jr. Illustrated by Frank Hubbard. 243 pp. New York: Dodd, Mead & Co. $3.75. | True | By Raymond R. Camp | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/legislators-face-a-stormy-session-compromises-to-be-in-order-when.html | LEGISLATORS FACE A STORMY SESSION; Compromises to Be in Order When Harriman Confronts Hostile Houses in '55 | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dayton-passes-stop-miami-of-ohio-2012.html | DAYTON PASSES STOP MIAMI OF OHIO; 20-12 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-country-girl.html | 'The Country Girl' | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/news-and-gossip-of-the-rialto-some-notes-on-an-old-comedy.html | NEWS AND GOSSIP OF THE RIALTO; Some Notes on an Old Comedy -- Playwright Sticks Neck Out | True | By Lewis Funke | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/2-congressmen-visit-korea.html | 2 Congressmen Visit Korea | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/five-will-lecture-on-wild-life-films.html | FIVE WILL LECTURE ON WILD LIFE FILMS | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-ivphersons-troth-bay-state-girl-is-engaged-to-william-m-kelley.html | 'MISS IVJPHERSON'S TROTH!; Bay State Girl Is Engaged to William M. Kelley | True | Jr. Special to The New York Times, | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/caribbean-folk-hero-anansi-the-spider-man-jamaican-folk-tales-told.html | Caribbean Folk Hero; ANANSI THE SPIDER MAN: Jamaican Folk Tales. Told by Philip M. Sherlock. Illustrated by Marcia Brown. 112 pp. New York: Thomas Y. Crowell Company. $2.50. | True | AUGUSTA BAKER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/benefit-fair-planned-program-tuesday-will-assist-village-art-center.html | BENEFIT FAIR PLANNED; Program Tuesday Will Assist Village Art Center | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/abby-sterinbach-to-be-wed.html | Abby Sterinbach to Be Wed | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/notre-dame-topples-no-carolina-4213-notre-dame-trips-no-carolina.html | Notre Dame Topples No. Carolina, 42-13; NOTRE DAME TRIPS NO. CAROLINA, 42-13 | True | By the United Press. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/englishhans.html | English--Hans | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/-jane-roseberry-kentucky-bride-wears-cicvn-of-french-lace-at.html | / JANE! ROSEBERRY .. KENTUCKY BRIDE; Wears cicvn of French' Lace at HerWedding in Paris to John A, Ewald Jr, | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/edythem-hudson-will-be-married-bronxvile-girl-betrothed-to-edmund.html | EDYTHEM. HUDSON WILL BE MARRIED; Bronxvi!le Girl Betrothed to Edmund John Proehl, Valparaiso Graduate | True | Special to The New York Times,. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/michigan-normal-takes-run.html | Michigan Normal Takes Run | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/london-bus-conductors-find-a-friend-in-courts.html | London Bus Conductors Find a Friend in Courts | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/2-more-mentioned-to-head-democrats.html | 2 MORE MENTIONED TO HEAD DEMOCRATS | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/singapore-school-for-chinese-gains-first-university-of-its-kind-in.html | SINGAPORE SCHOOL FOR CHINESE GAINS; First University of Its Kind in Southeast Asia to Open in Fall Under Lin Yutang | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pottstown-team-triumphs-by-137-hill-rally-in-49th-meeting-turns.html | POTTSTOWN TEAM TRIUMPHS BY 13-7; Hill Rally in 49th Meeting Turns Back Lawrenceville as Rhoads Sets Pace | True | By William J. Briordy | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/persistent-picaroon-the-silver-oar-by-howard-breslin-310-pp-new.html | Persistent Picaroon; THE SILVER OAR. By Howard Breslin. 310 pp. New York: Thomas Y. Crowell Company, $3.95. | True | P. ALBERT DUHAMEL | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wells-college-has-surplus.html | Wells College Has Surplus | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/345-to-stand.html | $3.45 to Stand | True | GEORGIA FILENE. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nancy-senes-is-married.html | Nancy Senes Is Married | True | Special to Th New York Tlmbs. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/union-downs-hamilton-wins-3914-as-feldmaier-and-medei-score-twice.html | UNION DOWNS HAMILTON; Wins, 39-14, as Feldmaier and Medei Score Twice Each | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/japanese-mapping-cut-in-ship-lines-other-measures-under-study-to.html | JAPANESE MAPPING CUT IN SHIP LINES; Other Measures Under Study to Reduce Heavy Debts Plaguing Entire Industry | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/acth-torn-apart-it-is-found-to-contain-eight-equally-active.html | ACTH Torn Apart; It Is Found to Contain Eight Equally Active Components | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nutley-sets-back-bloomfield-260-hudec-and-borino-score-on-long-runs.html | NUTLEY SETS BACK BLOOMFIELD, 26-0; Hudec and Borino Score on Long Runs -- West Orange, Newark West Side Win | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/german-parachutists-licensed.html | German Parachutists Licensed | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/266-vessels-launched-ninemonth-output-of-inland-shipyards-is-made.html | 266 VESSELS LAUNCHED; Nine-Month Output of Inland Shipyards Is Made Known | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/marion-hollalqd-be6ome8-bride-bryn-mawr-alumna-s-wed-in.html | MARION HOLLAlqD ,. ! BE6OME8/ BRIDE'; \ Bryn Mawr Alumna !s Wed in Philadelphia. Church to Louis E, McAllister Jr, t | True | Special to The N'ew York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/85gallon-still-is-found-in-the-master-bedroom.html | 85-Gallon Still Is Found In the Master Bedroom | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-blue-herring-mystery-by-ellery-queen-jr-214-pp-boston-little.html | THE BLUE HERRING MYSTERY. By Ellery Queen Jr. 214 pp. Boston: Little, Brown & Co. $2.75. | True | DOROTHY D., | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/duke-turns-back-deacons-by-2821-blue-devils-halt-wake-forest-rally.html | DUKE TURNS BACK DEACONS BY 28-21; Blue Devils Halt Wake Forest Rally in Fourth Period --Barger Sparks Winners | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dinner-to-honor-moderator.html | Dinner to Honor Moderator | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/opera-on-the-screen-telecast-of-metropolitan-opening-and-film-aida.html | OPERA ON THE SCREEN; Telecast of Metropolitan Opening and Film 'Aida' Are Shown Here | True | By Bosley Crowther | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-seeks-rise-in-turkish-trade-offers-are-called-attractive-to.html | SOVIET SEEKS RISE IN TURKISH TRADE; Offers Are Called Attractive to Ankara, Hard Pressed for Foreign Exchange | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/leafs-take-second-place.html | Leafs Take Second Place | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ursinus-conquers-kingsmen-19-to-0.html | URSINUS CONQUERS KINGSMEN, 19 TO 0 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/four-utilities-ask-snake-river-dams-seek-permission-of-federal.html | FOUR UTILITIES ASK SNAKE RIVER DAMS; Seek Permission of Federal Power Commission on Sites Near Hell's Canyon | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-eugene-cook.html | MRS. EUGENE COOK | True | Special to Tile New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/richard-scores-three-times.html | Richard Scores Three Times | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-john-gilchrist-has-son.html | Mrs. John Gilchrist Has Son | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/philadelphia-discovers-an-old-museum-collection-ranging-from-totem.html | PHILADELPHIA 'DISCOVERS' AN OLD MUSEUM; Collection Ranging From Totem Poles To Preserves Readied for Service | True | By Gertrude Bensonphiladelphia. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kings-point-wins-1312-thirdperiod-rally-decides-game-with-kings.html | KINGS POINT WINS, 13-12; Third-Period Rally Decides Game With King's College | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/paris-roundabout-andy-says-bonjour-by-pat-diska-illustrated-by.html | Paris Roundabout; ANDY SAYS BONJOUR. By Pat Diska. Illustrated by Chris Jenkyns. 44 pp. New York: The Vanguard Press. $2.50. | True | ELLEN LEWIS BUELL | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/archives/family-tree-tenth-birthday-by-even-commager-illustrated-by-don.html | Family Tree; TENTH BIRTHDAY. By Even Commager. Illustrated by Don Sibley. 186 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.25. | True | SARAH CHOKLA GROSS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/misssahdra-ijry-to-wed-ihwihter-fraduate-istudat-fiancee-of-jerry.html | MISS.SAHDRA IJRY TO WED IHWIHTER; 'fraduate. iStudat Fian'cee of Jerry Grundfest, an Alumnus of Stanford | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dar-unit-plans-anniversary-fete-mary-washington-colonial-chapter-to.html | D.A.R. UNIT PLANS ANNIVERSARY FETE; Mary Washington Colonial Chapter to Give Reception and Musicale on Nov. 22 | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-dark-star-the-world-at-bay-by-paul-capon-208-pp-philadelphia.html | New Dark Star; THE WORLD AT BAY. By Paul Capon. 208 pp. Philadelphia: The John C. Winston Company. $2. | True | SIDNEY LOHMAN. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/candy-defeats-trabert-in-new-south-wales-tennis-richardson-triumphs.html | Candy Defeats Trabert in New South Wales Tennis; Richardson Triumphs; U. S. STAR BEATEN IN FIVE-SET MATCH Candy Tops Trabert in Third Round -- Richardson Downs Fraser in Sydney Play | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/alphabet-annabelle-a-15-for-annabelle-written-and-illustrated-by.html | Alphabet Annabelle; A 15 FOR ANNABELLE. Written and illustrated by Tasha Tudor. Unpaged. New York: Oxford University Press. $2.50. | True | SARAH CHOKLA GROSS. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cheese-in-the-recipe.html | Cheese in the Recipe | True | By Jane Nickerson | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/crucial-summer-6-on-easy-street-by-betty-cavanna-192-pp.html | Crucial Summer; 6 ON EASY STREET. By Betty Cavanna. 192 pp. Philadelphia: The Westminster Press. $2.50. | True | NORA KRAMER. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/polish-treasure-in-annual-survey-rich-relics-of-old-kingdom-await.html | POLISH TREASURE IN ANNUAL SURVEY; Rich Relics of Old Kingdom Await in Quebec Museum Decision on Ownership | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/committee-clears-dixonyates-pact-by-g-o-p-majority-defeated.html | COMMITTEE CLEARS DIXON-YATES PACT BY G. O. P. MAJORITY; Defeated Democrats Declare They Will Seek to Kill Plan When Congress Meets | True | By William M. Blair | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/charlotte-johnson-to-wed-next-month.html | CHARLOTTE JOHNSON TO WED NEXT MONTH | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/symphony-of-the-air-former-nbc-players-still-great-ensemble.html | SYMPHONY OF THE AIR; Former N.B.C. Players Still Great Ensemble | True | By Olin Downes | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/field-goal-beats-brockport.html | Field Goal Beats Brockport | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/indonesia-to-ban-dual-njationality-jakarta-irked-at-red-chinas.html | INDONESIA TO BAN DUAL NJATIONALITY; Jakarta, Irked at Red China's Delay in Talks On Problem, Sends Bill to Parliament | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/put-tax-change-poses-a-paradox-longterm-gain-shortterm-loss-on-same.html | PUT' TAX CHANGE POSES A PARADOX; Long-Term Gain, Short-Term Loss on Same Deal Held Possible Under '54 Act 'PUT' TAX CHANGE POSES A PARADOX | True | By Burton Crane | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/70foot-store-sign-crashes-one-hurt.html | 70-FOOT STORE SIGN CRASHES; ONE HURT | True | | 1982-07-06 | RE000131196 | B00000504627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/gallant-fox-goes-to-social-outcast-scurlock-gains-riding-score-in.html | GALLANT FOX GOES TO SOCIAL OUTCAST; Scurlock Gains Riding Score in $87,650 Jamaica Race -- Bicarb Runs Second GALLANT FOX GOES TO SOCIAL OUTCAST | True | By James Roach | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/prescribes-change.html | Prescribes Change | True | H. MERRILL | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lucille-goldfeder-fiancee.html | Lucille Goldfeder Fiancee | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/27man-relay-defeats-santee-in-137-mile-run.html | 27-Man Relay Defeats Santee in 13.7 Mile Run | True | | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-14 | 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131196 | B00000504627 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/columbia-test-center-teachers-college-opens-unit-to-aid-education.html | COLUMBIA TEST CENTER; Teachers College Opens Unit to Aid Education Gauging | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/throngs-in-ottawa-see-queen-mother.html | THRONGS IN OTTAWA SEE QUEEN MOTHER | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/peabody-coal-co-53-losses-are-turned-into-54-profits-despite-sales.html | PEABODY COAL CO.; '53 Losses Are Turned Into '54 Profits Despite Sales Drop | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/need-for-printers-cited-by-industry-trade-group-urges-doubling-of.html | NEED FOR PRINTERS CITED BY INDUSTRY; Trade Group Urges Doubling of Training Programs to Offset Potential Shortage | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/rain-deluges-key-west-1988-inches-in-19-hours.html | Rain Deluges Key West: 19.88 Inches in 19 Hours | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/family-feeling-at-sterns-pays-store-expects-1954-sales-to-top-1952.html | FAMILY FEELING' AT STERN'S PAYS; Store Expects 1954 Sales to Top 1952 Record By 10% -- Ahead of City Average | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/phelps-montgomery.html | PHELPS MONTGOMERY | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/albanese-sings-fine-butterfly-she-is-appealing-ciociosan-at-met.html | ALBANESE SINGS FINE 'BUTTERFLY'; She Is Appealing Cio-Cio-San at 'Met' -- Conley, Miller and Guarrera in Cast | True | H. C. S. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/deweys-papers-sought-university-of-rochester-again-asks-for-his.html | DEWEY'S PAPERS SOUGHT; University of Rochester Again Asks for His Documents | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/pearlmanfriedlander.html | Pearlman--Friedlander | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/twin-bill-returns-cavalleria-and-pagliacci-on-bill-for-3d-week-of.html | TWIN BILL RETURNS; ' Cavalleria' and 'Pagliacci' on Bill for 3d Week of Season | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/leafs-hold-second-place.html | Leafs Hold Second Place | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/airline-executive-joins-helicopter-service-here.html | Airline Executive Joins Helicopter Service Here | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/foreign-exchange-rates-week-ended-nov-12-1954.html | FOREIGN EXCHANGE RATES; Week ended Nov. 12, 1954. | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/buyers-of-50-issue-of-jersey-pike-bonds-to-get-tidy-profit-in.html | Buyers of '50 Issue of Jersey 'Pike Bonds To Get Tidy Profit in $75,000,000 Sale | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mrs-charles-bell.html | MRS. CHARLES BELL | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/jewish-fund-unit-elects-chicago-attorney-heads-group-1200-attend.html | JEWISH FUND UNIT ELECTS; Chicago Attorney Heads Group -- 1,200 Attend Parley | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/pace-of-business-is-little-changed-commerce-department-says.html | PACE OF BUSINESS IS LITTLE CHANGED; Commerce Department Says Third-Quarter Activity Was Close to Earlier Rate SPENDING OF 3 KINDS UP It Is by Individuals, Builders and Governments -- Military and Business Outlays Off | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/field-hockey-berth-goes-to-mrs-nolan.html | FIELD HOCKEY BERTH GOES TO MRS. NOLAN | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/guatemala-doctors-cleared-on-torture.html | GUATEMALA DOCTORS CLEARED ON TORTURE | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/paying-new-yorks-jobless-abuses-under-existing-unemployment.html | Paying New York's Jobless; Abuses Under Existing Unemployment Compensation Law Charged | True | THOMAS JEFFERSON MILEY, | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/tributes-are-paid-to-14-synagogues-medals-and-citations-given-at.html | TRIBUTES ARE PAID TO 14 SYNAGOGUES; Medals and Citations Given at Tercentenary Fete -- All Founded Before 1840 | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cargo-rates-rise-on-heavy-demand-government-issues-first-call-for.html | CARGO RATES RISE ON HEAVY DEMAND; Government Issues First Call for Ships in Aid Program -- Owners Optimistic | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/2-navy-planes-down-patrol-craft-in-sea-with-5-men-jet-in-search.html | 2 NAVY PLANES DOWN; Patrol Craft in Sea With 5 Men - Jet in Search Missing | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dr-j-h-mgregor-ioted-zoologist-columbia-professor-emeritus-is-dead.html | DR. J, H, M'GREGOR IOTED ZOOLOGIST; Columbia Professor Emeritus Is. Dead at 82--Specialist -. on Prehistorio Man | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/horszowski-plays-tonight.html | Horszowski Plays Tonight | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/argentine-reds-seek-new-front-call-for-alliance-to-frustrate.html | ARGENTINE REDS SEEK NEW FRONT; Call for Alliance to Frustrate Possible Rightist Coup -Score Peron's Economy | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/2-fires-damage-historical-works-of-art-arson-is-suspected-in.html | 2 Fires Damage Historical Works of Art; Arson Is Suspected in Chicago Museum | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/test-of-conelrad-is-due-wednesday-all-radio-tv-broadcasts-in-area.html | TEST OF CONELRAD IS DUE WEDNESDAY; All Radio, TV Broadcasts in Area to Halt, 1:30-4:30 A. M., in Defense Alert | True | By Val Adams | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/exchange-offer-taken-more-than-2765616-shares-of-humble-oil.html | EXCHANGE OFFER TAKEN; More than 2,765,616 Shares of Humble Oil Tendered | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/john-p-weis.html | JOHN P. WEIS | True | Special to The New York Tlm. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dominickcaso-retired-detective-dies-i-helped-in-capture-of-twogun.html | Dominick.Caso, Retired Detective, Dies; I Helped in Capture of 'Two-Gun' Crowley | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/3-escape-l-i-air-crash-parents-and-daughter-injured-after-plane.html | 3 ESCAPE L. I. AIR CRASH; Parents and Daughter Injured After Plane Loses Propeller | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/george-m-dever-sr.html | GEORGE M. DEVER SR. | True | Special to The New York Times, | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/movie-to-be-a-chapel.html | Movie to Be a Chapel | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-s-navy-secretary-in-spain.html | U. S. Navy Secretary in Spain | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/javits-envisions-albany-harmony-says-if-he-has-any-trouble-hell.html | JAVITS ENVISIONS ALBANY HARMONY; Says If He Has Any Trouble, He'll Bypass Governor and Appeal for Public Support | True | | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/bonn-pact-scored-by-french-party-popular-republican-leaders-call.html | BONN PACT SCORED BY FRENCH PARTY; Popular Republican Leaders Call for Return to Foreign Policy of Monnet | True | By Lansing Warrenspecial To The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/new-turnpike-clogged-thousands-of-sunday-drivers-jam-west-virginia.html | NEW TURNPIKE CLOGGED; Thousands of Sunday Drivers Jam West Virginia Road | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/title-officer-feted-on-50th-anniversary.html | Title Officer Feted On 50th Anniversary | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/knott-hotels-ninemonth-earnings-decline-despite-increase-in-gross.html | KNOTT HOTELS; Nine-Month Earnings Decline Despite Increase in Gross | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/piltdown-skull-hoaxer-linked-to-more-fakes.html | Piltdown Skull Hoaxer Linked to More Fakes | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/wheat-is-leader-in-grain-market-succession-of-highs-for-all.html | WHEAT IS LEADER IN GRAIN MARKET; Succession of Highs for All Deliveries but December Is Posted in Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/rocca-on-mat-tonight-will-oppose-jonathan-in-main-event-at-the.html | ROCCA ON MAT TONIGHT; Will Oppose Jonathan in Main Event at the Garden | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cecil-presbrey-head-takes-post-with-grant.html | Cecil & Presbrey Head Takes Post With Grant | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/labor-group-visits-u-n-50-union-representatives-will-study-world.html | LABOR GROUP VISITS U. N.; 50 Union Representatives Will Study World Body for Week | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/controller-is-moved-up-by-i-t-t-subsidiary.html | Controller Is Moved Up By I. T. & T. Subsidiary | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/asian-socialists-meet.html | Asian Socialists Meet | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/reform-demanded-in-aid-to-disabled.html | REFORM DEMANDED IN AID TO DISABLED | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/hunter-dies-on-beach-collapses-after-reaching-l-i-shore-from.html | HUNTER DIES ON BEACH; Collapses After Reaching L. I. Shore From Capsized Boat | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/snyder-conquers-lincoln-20-to-19-sends-rivals-to-first-loss-and.html | (SNYDER CONQUERS LINCOLN, 20 TO 19; Sends Rivals to First Loss and Takes Division Title in Hudson County Play | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/-e-schuster-dies-attorkjey-was-71-new-york-law-firm-partner-was.html | J . E. SCHUSTER DIES; ATTORKjEY WAS 71; New York Law Firm Partner Was Authority on Latin"-American Jurisprudence' | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/high-police-face-penalties-if-subordinates-take-graft.html | High Police Face Penalties If Subordinates Take Graft | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/1955-de-sotos-come-in-two-series-on-a-new-chassis.html | 1955 De Sotos Come in Two Series on a New Chassis | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/moscow-asks-a-conference.html | MOSCOW ASKS A "CONFERENCE" | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/news-deliverers-ask-better-terms-union-tells-its-negotiators-to.html | NEWS DELIVERERS ASK BETTER TERMS; Union Tells Its Negotiators to Reopen Contract Talks -2-Year Pact Unpopular | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/ann-bolemalq-5oarsdale-bride-attired-in-white-satin-gown-at-her.html | ANN B,'OLEMALq 5OARSDALE BRIDE; Attired in White Satin Gown at Her Marriage to Harold Bancroft Kaufman Jr, L .. , i | True | JpL'dal to The New York Times, | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/more-data-gained-on-men-of-ice-age-how-neanderthalers-lived-and.html | MORE DATA GAINED ON MEN OF ICE AGE; How Neanderthalers Lived and Died Pieced Together by European Scientists | True | By John Hillabyspecial To The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/l-i-coast-guard-station-moving-by-land-and-sea-to-montauk-site.html | L. I. Coast Guard Station Moving By Land and Sea to Montauk Site | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/republic-plans-five-new-films-studio-will-end-an-unusually-inactive.html | REPUBLIC PLANS FIVE NEW FILMS; Studio Will End an Unusually Inactive Year With Stepped Up Production Schedule | True | By Thomas M. Pryorspecial To The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-n-peace-aims-upheld-at-forum-dr-van-kleffens-tells-panel-of.html | U. N. PEACE AIMS UPHELD AT FORUM; Dr. van Kleffens Tells Panel of Advantages of Regional Pacts and Diplomacy | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/new-raf-chief-in-malaya.html | New R.A.F. Chief in Malaya | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/patty-victor-at-geneva-beats-sirola-in-five-sets-for-swiss-indoor.html | PATTY VICTOR AT GENEVA; Beats Sirola in Five Sets for Swiss Indoor Net Title | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/series-script-followed-by-princeton-and-yale-in-ivy-football.html | Series Script Followed by Princeton and Yale in Ivy Football Thriller; DRAMATIC FINISH UPSET BULLDOGS Flippin Performance Sealed Tigers' Victory -- Figures for Attendance Soared | True | By Allison Danzig | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cone-in-piano-recital-plays-works-of-bach-brahms-schumann-and.html | CONE IN PIANO RECITAL; Plays Works of Bach, Brahms, Schumann and Beethoven | True | R. P. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/christians-urged-to-end-apartheid-british-cleric-would-employ.html | CHRISTIANS URGED TO END APARTHEID; British Cleric Would Employ 'Nonviolent' Tactics in Fight -- Aid for Africans Asked | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/wright-starts-synagogue-work.html | Wright Starts Synagogue Work | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/naguib-is-deposed-as-coup-plotter-by-egypts-junta-president-accused.html | NAGUIB IS DEPOSED AS COUP PLOTTER BY EGYPT'S JUNTA; President Accused of Role in Attempt of Terrorists to Assassinate Premier NAGUIB IS DEPOSED BY EGYPT'S JUNTA | True | By Kennett Lovespecial To The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/canadian-unit-quits-korea.html | Canadian Unit Quits Korea | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/to-display-big-color-tv-sets.html | To Display Big Color TV Sets | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/afl-acts-to-stop-industry-shifts-union-bids-congress-outlaw.html | A.F.L. ACTS TO STOP INDUSTRY SHIFTS; Union Bids Congress Outlaw Quitting of High-Pay Areas to Utilize Cheap Labor | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/anaconda-strikes-cut-net-sharply-9month-income-of-copper-company-is.html | ANACONDA STRIKES CUT NET SHARPLY; 9-Month Income of Copper Company Is $19,171,803 -Equals $2.21 a Share | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/report-on-new-england-ports.html | Report on New England Ports | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/american-league-expansion-to-10-clubs-by-1956-urged-by-greenberg-of.html | American League Expansion to 10 Clubs By 1956 Urged by Greenberg of Indians | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/3oneswingen.html | 3ones--Wingen | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/nebraska-paper-100-years-old.html | Nebraska Paper 100 Years Old | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dinghy-sno-fun-triumphs.html | Dinghy Sno Fun Triumphs | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/move-to-save-the-olympia.html | Move to Save the Olympia | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/press-body-plans-56-session.html | Press Body Plans '56 Session | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/1year-maturities-are-77129933751.html | 1-YEAR MATURITIES ARE $77,129,933,751 | True | | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/thompson-craft-victor-pegasus-wins-4-of-5-races-in-greenwich.html | THOMPSON CRAFT VICTOR; Pegasus Wins 4 of 5 Races in Greenwich Regatta | True | Special to The New York Times | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/building-democracy-in-asia.html | Building Democracy in Asia | True | FREDERIC C. SMEDLEY. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/liberated-priests-due-four-freed-by-chinese-reds-to-arrive-here-on.html | LIBERATED PRIESTS DUE; Four Freed by Chinese Reds to Arrive Here on Thursday | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/new-executive-director-of-city-mission-society.html | New Executive Director Of City Mission Society | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/two-british-ships-halted.html | Two British Ships Halted | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/saint-joan-tour-called-off.html | Saint Joan' .Tour Called Off | True | Slecial to The r{ew York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/its-lot-of-salami-that-worries-us-campaign-slated-against-ship.html | IT'S LOT OF SALAMI THAT WORRIES U.S.; Campaign Slated Against Ship Travelers Who Bring in the Meat and Cattle Disease | True | By George Horne | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cork-hurlers-triumph-beat-new-york-allstars-3215-gaelic-test-to.html | CORK HURLERS TRIUMPH; Beat New York All-Stars, 32-15 -- Gaelic Test to Monaghan | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/lombardy-loses-at-chess.html | Lombardy Loses at Chess | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/prelate-reported-executed.html | Prelate Reported Executed | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/birthday-for-a-prince-sister-gives-charles-his-first-present-as-he.html | BIRTHDAY FOR A PRINCE; Sister Gives Charles His First Present as He Turns 6 | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/harriman-picks-as-syracuse-dean-as-budget-chief-paul-h-appleby-to.html | HARRIMAN PICKS AS SYRACUSE DEAN AS BUDGET CHIEF; Paul H. Appleby to Represent Governor-elect at Hearings Opening Today in Albany HELD NEW DEAL POSITIONS New York-Jersey Problems Discussed at a Two-Hour Conference With Meyner HARRIMAN PICKS BUDGET DIRECTOR | True | By Douglas Dalessspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/steelers-hopes-for-title-fade-as-they-lose-to-redskins-1714.html | Steelers' Hopes for Title Fade As They Lose to Redskins, 17-14; Pittsburgh Gains 66 Yards on Ground to Washington's 258 -- Atkeson Excels | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/turkey-opposed-to-parley.html | Turkey Opposed to Parley | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/gabriel-le-krameg-married-at-temple.html | GABRIEL LE KRAMEg MARRIED AT TEMPLE | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/airline-is-pioneering-polar-route-in-los-angeleseurope-run-today.html | Airline Is Pioneering Polar Route In Los Angeles-Europe Run Today; AIRLINE INITIATES POLAR TRIP TODAY | True | By Richard Witkinspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/christenberry-proposes-cockell-or-valdes-as-marciano-opponent.html | Christenberry Proposes Cockell Or Valdes as Marciano Opponent | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/likens-people-to-ships-bonnell-says-some-break-in-two-under-storm.html | LIKENS PEOPLE TO SHIPS; Bonnell Says Some Break in Two Under Storm and Stress | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/marines-dog-mascot-dies.html | Marines' Dog Mascot Dies | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-s-stock-fraud-told-in-montreal-extradition-process-lays-illicit.html | U. S. STOCK FRAUD TOLD IN MONTREAL; Extradition Process Lays Illicit Operations There to Pair Wanted in Detroit | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/joins-byme-phelps.html | Joins Byme & Phelps | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/milbank-springer-wins-rivington-countryman-victor-in-connecticut.html | MILBANK SPRINGER WINS; Rivington Countryman Victor in Connecticut Stake | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/soaring-city-debt-feared-by-gerosa-pending-capital-plans-could-make.html | SOARING CITY DEBT FEARED BY GEROSA; Pending Capital Plans Could Make Borrowing Costly, He Warns Officials SOARING CITY DEBT FEARED BY GEROSA | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cashmere-becomes-a-fashion-favorite-diordesigned-sweaters-now.html | Cashmere Becomes a Fashion Favorite; Dior-Designed Sweaters Now Available | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/treasury-to-call-bonds-due-in-1960-march-15-redemption-date-set-for.html | TREASURY TO CALL BONDS DUE IN 1960; March 15 Redemption Date Set for $2,611,090,500 of 2 7/8s Issued in 1935 | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/formosa-warship-sunk-by-red-navy-off-chinese-coast-former-us.html | FORMOSA WARSHIP SUNK BY RED NAVY OFF CHINESE COAST; Former U.S. Destroyer Escort Victim of Torpedo Boats in Island Waters 29 IN CREW OF 150 LOST Communist Sea Force Adds New Factor to Little War for Offshore Outposts FORMOSA WARSHIP SUNK BY RED NAVY | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/w-h-weintraub-sr-weds-mrs-harrison.html | W, H. WEINTRAUB SR. ! WEDS MRS. HARRISON | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/fullmer-to-box-tonight-meets-mueller-in-brooklyn-rawlings-at-st.html | FULLMER TO BOX TONIGHT; Meets Mueller in Brooklyn -Rawlings at St. Nicks | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/chamber-group-in-first-concert-knickerbocker-players-give-program.html | CHAMBER GROUP IN FIRST CONCERT; Knickerbocker Players Give Program in Auditorium of Metropolitan Museum | True | H. C. S. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/botany-mills-forms-new-unit.html | Botany Mills Forms New Unit | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/new-bayside-school-blessed.html | New Bayside School Blessed | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/snipe-races-start-today.html | Snipe Races Start Today | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/frances-premier-lands-in-quebec-lauds-canadians-adaptation-to.html | FRANCE'S PREMIER LANDS IN QUEBEC; Lauds Canadians' Adaptation to Modern World -- Will See St. Laurent Tomorrow | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/harry-chambers-demogratic-aide-longtime-bronx-chairman-is.html | HARRY CHAMBERS, DEMOGRATIC AIDE; Long-Time Bronx Chairman Is Dead-- Served on O. P. A. Led City Tax CommiSsion | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/goucher-club-plans-fete.html | Goucher Club Plans Fete | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/profit-taking-buffets-amsterdam-stocks-dutch-balanceofpayments.html | Profit Taking Buffets Amsterdam Stocks; Dutch Balance-of-Payments Surplus Off | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/random-notes-from-washington-high-court-gives-itself-hearing-warren.html | Random Notes From Washington: High Court Gives Itself Hearing; Warren Has Acoustically Dead Chamber Wired for Sound -- Line From 'Macbeth' Stirs Up Whiches in McCarthy Debate | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/harvard-scholarship-set-up.html | Harvard Scholarship Set Up | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/shoemakerbowers-.html | Shoemaker—Bowers , | True | SPecial to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/music-for-blind-month-second-annual-event-starts-today-concerts.html | MUSIC FOR BLIND MONTH; Second Annual Event Starts Today -- Concerts Scheduled | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/hiram-walker-buys-bloch.html | Hiram Walker Buys Bloch | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/folk-program-given-by-miss-schlamme.html | FOLK PROGRAM GIVEN BY MISS SCHLAMME | True | R. P. | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/nehru-65-is-hailed-by-60000-children-nehru-65-hailed-by-60000.html | Nehru, 65, Is Hailed By 60,000 Children; NEHRU, 65, HAILED BY 60,000 CHILDREN | True | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/yam-apparatus-pact-made.html | Yam Apparatus Pact Made | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-s-israeli-policy-scored.html | U. S. Israeli Policy Scored | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/knicks-stave-off-late-rally-by-bullets-to-win-gallatin-excels-in.html | Knicks Stave Off Late Rally by Bullets to Win; GALLATIN EXCELS IN 95-93 VICTORY Knicks' Star Gets 19 Points Against Baltimore Five -Braun Tallies 18 | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/italians-observe-thanksgiving.html | Italians Observe Thanksgiving | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/arthur-cobb-jr.html | ARTHUR COBB JR. | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/natural-orange-juice-due.html | Natural Orange Juice Due | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dr-guy-c-marshall.html | DR. GUY C.' MARSHALL | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/eskimos-win-playoff-105.html | Eskimos Win Play-Off, 10-5 | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/case-denies-left-role-jersey-senatorelect-asserts-he-is-firmly.html | CASE DENIES 'LEFT' ROLE; Jersey Senator-elect Asserts He Is Firmly Republican | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/rheem-expanding-east-side-offices.html | RHEEM EXPANDING EAST SIDE OFFICES | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/meyner-in-warning-on-mcarthy-ideas.html | MEYNER IN WARNING ON M'CARTHY IDEAS | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/west-due-to-bar-new-soviet-plan-mapping-a-joint-rejection-of-moscow.html | WEST DUE TO BAR NEW SOVIET PLAN; Mapping a Joint Rejection of Moscow Bid for Talks on European Security Most Western Nations Expected To Reject New Soviet Parley Bid | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mr-nehru-and-red-china.html | MR. NEHRU AND RED CHINA | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/song-recital-given-by-leontyne-price.html | SONG RECITAL GIVEN BY LEONTYNE PRICE | True | R. P. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/yule-decorations-already-in-shops-one-christmas-tree-is-made-of.html | YULE DECORATIONS ALREADY IN SHOPS; One Christmas Tree Is Made of Ostrich Plumes -- Range in Novelties Wide | True | By Faith Corrigan | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/hope-for-reform-in-vietnam-rises-generals-leaving-for-france-will.html | HOPE FOR REFORM IN VIETNAM RISES; General's Leaving for France Will Give Premier Chance to Improve Regime | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/k-f-5utherlani-desin-biookyn-democrtie-leiderin-coney-r-island-and-.html | K, F, 5UTHERLANI) DESIN BiOOK[YN ',... - .. ; Democr,,tic Leider'in' Coney . ', r , ,.. .,? Island and County 'Brought i ' Man.to 'Political Offioo -. .; :!. ...... -- | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/for-a-conservative-party.html | For a Conservative Party | True | BORIS J. FRIEDKISS, | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dixonyates-case-capital-mystery-detectives-in-congress-ask-who.html | DIXON-YATES 'CASE' CAPITAL MYSTERY; ' Detectives' in Congress Ask: Who First Proposed Idea of Private Power Pact | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/big-brothers.html | BIG BROTHERS | True | | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/seiberling-has-tubeless-tire.html | Seiberling Has Tubeless Tire | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/willis-tells-tale-of-lone-raft-trip-new-yorker-records-ordeal-of.html | WILLIS TELLS TALE OF LONE RAFT TRIP; New Yorker Records Ordeal of 6,400-Mile Voyage From Peru to American Samoa RACE TO BEAT TYPHOONS Had 'Urge' to Test Endurance Close to Nature -- Cat and Parrot Sole Companions | True | By William Williscopyright. 1954, By the North American Newspaper Alliance, Inc. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/irish-terrorists-raids-feared.html | Irish Terrorists Raids Feared | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/blackclawson-gets-pandia.html | Black-Clawson Gets Pandia | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/executive-change-urged-for-unesco-but-u-s-plan-for-selection-by.html | EXECUTIVE CHANGE URGED FOR UNESCO; But U. S. Plan for Selection by Governments Is Opposed as Inviting 'Politics' | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/news-of-interest-in-shipping-field-liner-atlantic-to-fly-greek-flag.html | NEWS OF INTEREST IN SHIPPING FIELD; Liner Atlantic to Fly Greek Flag as the Queen Frederika -- Furness Schedule Set | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/giants-trip-eagles-before-46565-for-undisputed-eastern-conference.html | Giants Trip Eagles Before 46,565 for Undisputed Eastern Conference Lead; AIR ATTACK CLICKS IN 27-14 TRIUMPH Giants' Conerly Tosses for 3 Touchdowns Against the Eagles -- Agajanian Stars | True | By Louis Effrat | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/everybodys-deficit.html | Everybody's Deficit | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/hebrew-gains-forecast-cultural-renaissance-is-near-speakers-at.html | HEBREW GAINS FORECAST; Cultural Renaissance Is Near, Speakers at Forum Suggest | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/curb-on-fees-cited-by-freight-brokers.html | CURB ON FEES CITED BY FREIGHT BROKERS | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/berlin-yule-fete-planned.html | Berlin Yule Fete Planned | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/6-hurt-in-4-memphis-blasts.html | 6 Hurt in 4 Memphis Blasts | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/religion-in-russia.html | RELIGION IN RUSSIA | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/red-cross-volunteers-to-meet.html | Red Cross Volunteers to Meet | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/memorial-streak-at-18.html | Memorial Streak at 18 | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/guatemala-attache-slain-in-mexico-city.html | GUATEMALA ATTACHE SLAIN IN MEXICO CITY | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/the-screen-in-review-true-friends-russian-film-is-at-stanley.html | The Screen in Review; ' True Friends,' Russian Film, Is at Stanley | True | A. W. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/greer-forms-canadian-unit.html | Greer Forms Canadian Unit | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/st-peters-prep-rallies-to-down-xavier-136.html | St. Peter's Prep Rallies To Down Xavier, 13-6 | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/browns-victors-over-bears-3910-2-quick-touchdowns-in-third-period.html | BROWNS VICTORS OVER BEARS, 39-10; 2 Quick Touchdowns in Third Period Turn Contest Into Rout -- Blanda Injured | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/goudy-plaque-unveiled-memorial-at-newburgh-honors-type-designer-and.html | GOUDY PLAQUE UNVEILED; Memorial at Newburgh Honors Type Designer and Wife | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/walter-w-weismann-industrialist-named-man-of-the-year-by-reform.html | Walter W. Weismann, Industrialist, Named 'Man of the Year' by Reform Jewish Group | True | | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/for-public-events-unit-citizens-budget-group-favors-proposed-city.html | FOR PUBLIC EVENTS UNIT; Citizens Budget Group Favors Proposed City Department | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cross-bronx-road-is-merely-2-ends-land-for-central-section-of.html | CROSS BRONX ROAD IS MERELY 2 ENDS; Land for Central Section of $86,000,000 Expressway Has Yet to Be Bought | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/eden-examining-note.html | Eden Examining Note | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mccarthy-bars-birthday-buss.html | McCarthy Bars Birthday Buss | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/15-art-prizes-awarded-298-entries-in-westchester-show-go-on-display.html | 15 ART PRIZES AWARDED; 298 Entries in Westchester Show Go on Display Tonight | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/thomsons-works-heard-at-concert-former-music-critic-leads-chamber.html | THOMSON'S WORKS HEARD AT CONCERT; Former Music Critic Leads Chamber Ensemble in Own Works and Classicists' | True | By Olin Downes | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/child-to-mrs-george-r-gulicki.html | Child to Mrs. George R. Gulickl | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/frederick-h-horrocks.html | FREDERICK H. HORROCKS | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/trade-optimistic-on-steel-outlook-industry-spokesmen-believe.html | TRADE OPTIMISTIC ON STEEL OUTLOOK; Industry Spokesmen Believe Seasonal Factors Will Not Affect Strong Mill Activity ROLLED SHEET BIG ITEM It May Be in Tight Supply by End of Year As 4th Quarter Business Is Solidly Booked | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cotton-prices-slip-175-to-305-here-rise-in-u-s-crop-forecast.html | COTTON PRICES SLIP $1.75 TO $3.05 HERE; Rise in U. S. Crop Forecast Produces One of Sharpest Market Drops of Year | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/canadian-bank-elects-attorney-as-a-director.html | Canadian Bank Elects Attorney as a Director | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/death-mars-british-run-of-veteran-automobiles.html | Death Mars British Run Of Veteran Automobiles | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/autori-conducts-at-carnegie-hall-philharmonic-plays-works-of.html | AUTORI CONDUCTS AT CARNEGIE HALL; Philharmonic Plays Works of Uncommon Interest Under Its Assistant Director | True | O. D. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/reformed-church-installs-a-negro-first-in-nations-dutch-creed-takes.html | REFORMED CHURCH INSTALLS A NEGRO; First in Nation's Dutch Creed Takes Over a Bronx Pulpit Serving Other Races | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/diane-crommelin-beomes-fihngee-estudent-at-vassar-willbe-brideof.html | DIANE CROMMELIN BEֽOMES FIhNGEE; Ex-Student at Vassar Will֖Be Bride֖of Thomas H, Miller, Veteran of the A, A. F,' | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/lions-crush-fortyniners-487-before-record-58431-at-detroit-doak.html | Lions Crush Forty-Niners, 48-7, Before Record 58,431 at Detroit; Doak Walker Stars as Mates Strengthen Hold on Lead in Western Division | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-s-will-oppose-war-crimes-code-clash-with-soviet-on-defining-terms.html | U. S. WILL OPPOSE WAR CRIME'S CODE; Clash With Soviet on Defining Terms Leads to Change in Policy on U. N. Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/state-labor-unit-to-get-a-key-role-outstanding-expert-is-sought-by.html | STATE LABOR UNIT TO GET A KEY ROLE; Outstanding Expert Is Sought by Harriman to Map Plan for Attracting Industry | True | By A. H. Raskin | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/bonn-chief-under-fire-jewish-congress-scores-heuss-for-note-to-von.html | BONN CHIEF UNDER FIRE; Jewish Congress Scores Heuss for Note to Von Neurath | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/trimper-elected-apba-president-protests-over-nominations-are.html | TRIMPER ELECTED A.P.B.A. PRESIDENT; Protests Over Nominations Are Abandoned as Boating Group's Meeting Ends | True | By Clarence E. Lovejoyspecial To The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/prep-school-sports-exeter-andover-diamond-anniversary-game-held-to.html | Prep School Sports; Exeter - Andover Diamond Anniversary Game Held to Be Rivals' 74th Meeting | True | By Michael Straussspecial To the New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/billy-beard.html | BILLY BEARD | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/jerome-j-rosenberg.html | JEROME J. ROSENBERG | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/new-idria-in-uranium-acquires-interest-in-concern-holding-mojave.html | NEW IDRIA IN URANIUM; Acquires Interest in Concern Holding Mojave Desert Land | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-s-wheat-rushed-to-libyans.html | U. S. Wheat Rushed to Libyans | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/symphonic-epigram.html | Symphonic Epigram | True | H. C. S. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/31-dead-in-fighting-in-tunisia-algeria.html | 31 DEAD IN FIGHTING IN TUNISIA, ALGERIA | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/frank-a-krupa.html | FRANK A. 'KRUPA. | True | S ledal to The 'qew York TIme. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dixon-yates-and-politics.html | DIXON, YATES AND POLITICS | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/lard-up-3060c-in-week-hog-run-less-than-expected-despite-large-farm.html | LARD UP 30-60c IN WEEK; Hog Run Less Than Expected Despite Large Farm Crop | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/audubon-party-on-tour-60-delegates-visit-preserve-of-the-greenwich.html | AUDUBON PARTY ON TOUR; 60 Delegates Visit Preserve of the Greenwich Center | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/rangers-beat-hawks-red-wings-down-canadiens-leafs-subdue-bruins-new.html | Rangers Beat Hawks; Red Wings Down Canadiens; Leafs Subdue Bruins; NEW YORK SCORES AT CHICAGO, 5 TO 0 Rangers Tally Four Goals in Second Period -- Wings Win, 4-1 -- Leafs Victors, 3-1 | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/newport-navy-team-victor.html | Newport Navy Team Victor | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/petition-drive-set-to-back-mcarthy-stratemeyer-heads-appeal-for-10.html | PETITION DRIVE SET TO BACK M'CARTHY; Stratemeyer Heads Appeal for 10 Million Signatures to Oppose Censure Move PETITION DRIVE SET TO BACK M'CARTHY | True | By Peter Kihss | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/germans-honor-war-dead.html | Germans Honor War Dead | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/un-childrens-fund-aids-japan.html | U.N. Children's Fund Aids Japan | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dr-richardpatch-oil-mcurlw-66i.html | DR. RICHARDPATCH, ] OIL mcurlw, 66I | True | Selal to The New York TImes. I | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/elliot-fish-weds-mrs-c-c-divis-faculty-member-at-phillips-exeter.html | ELLIOT FISH WEDS MRS, C, C, DIVIS; Faculty Member at Phillips Exeter Academy Marries Former Caroline Chandler | True | Special to The New York TImel. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/long-branch-hotel-burns.html | Long Branch Hotel Burns | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/staten-island-museum-open.html | Staten Island Museum Open | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/bidault-for-study-of-bid.html | Bidault for Study of Bid | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dr-albert-lesage.html | DR. ALBERT LESAGE | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mrs-eisenhower-hears-happy-birthday-wishes.html | Mrs. Eisenhower Hears 'Happy Birthday' Wishes | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/foreign-affairs-dressed-in-the-emperors-new-suit.html | Foreign Affairs; Dressed in the Emperor's New Suit | True | By C. L. Sulzberger | 1982-07-06 | RE000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/philco-corp-share-earnings-off-to-53c-from-261-for-first-nine.html | PHILCO CORP.; Share Earnings Off to 53c From $2.61 for First Nine Months | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/flow-of-antireds-to-u-s-due-to-rise-more-iron-curtain-refugees-to.html | FLOW OF ANTI-REDS TO U. S. DUE TO RISE; More Iron Curtain Refuges to Arrive From Europe -Defections Now Rarer | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/columbian-carbon-sales-and-earnings-slightly-off-from-1953s-9month.html | COLUMBIAN CARBON; Sales and Earnings Slightly Off From 1953's 9-Month Levels COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/plaque-is-given-to-n-a-rubin.html | Plaque Is Given to N. A. Rubin | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/petition-here-asks-censure.html | Petition Here Asks Censure | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mrs-samuel-msilver-has-son.html | Mrs. Samuel M.Silver Has Son | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/france-plans-atom-ship-submarine-fueled-by-nuclear-energy-set-for.html | FRANCE PLANS ATOM SHIP; Submarine Fueled by Nuclear Energy Set for Next Year | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/city-aloneness-decried-keeler-says-many-are-too-busy-to-become.html | CITY ALONENESS DECRIED; Keeler Says Many Are Too Busy to Become Acquainted | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/civil-war-veteran-marks-112th-year.html | CIVIL WAR VETERAN MARKS 112TH YEAR | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/views-on-mccarthy-methods-employed-criticized-as-causing-dissension.html | Views on McCarthy; Methods Employed Criticized as Causing Dissension and Hatred | True | (Rev.) BERT G. MARINO, | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/more-police-to-aid-queens-crime-fight.html | MORE POLICE TO AID QUEENS CRIME FIGHT | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/seventh-heaven-due-as-a-musical-gaither-production-moves-ahead-as.html | SEVENTH HEAVEN DUE AS A MUSICAL; Gaither Production Moves Ahead as William Bacher Joins in Sponsorship | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/seton-hall-wins-27-0.html | Seton Hall Wins, 27 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/5fold-beef-gain-called-possible-grasslands-parley-is-told.html | 5-FOLD BEEF GAIN CALLED POSSIBLE; Grasslands Parley is Told Techniques Are Available to Meet Expanded Need KEY IS IN THE PASTURAGE Agronomist Pictures Yield of 2,680 Pounds Per Acre, Rise From 500-700 Level | True | By John N. Popham special To the New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mayor-seeks-law-to-improve-slums-and-halt-spread-council-to-get.html | MAYOR SEEKS LAW TO IMPROVE SLUMS AND HALT SPREAD; Council to Get Bill Tomorrow Calling for Rigid Controls, Closing Up Loopholes Mayor Seeks to Halt Slum Growth and Control 'Trickster' Landlords | True | By Charles G. Bennett | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/suffolk-tax-sale-tomorrow.html | Suffolk Tax Sale Tomorrow | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/neglect-charged-to-indian-bureau-bishop-at-st-patricks-tells-of.html | NEGLECT CHARGED TO INDIAN BUREAU; Bishop at St. Patrick's Tells of Illiteracy, Illness, and Death on Reservations | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/hungarys-booters-win-41.html | Hungary's Booters Win, 4-1 | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/finland-put-on-the-spot.html | Finland 'Put on the Spot' | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/coal-mine-sealed-hope-gonefor-15-west-virginia-pit-still-burns.html | COAL MINE SEALED; HOPE GONE.FOR 15; West Virginia Pit Still Burns After 2 Blasts -- Quenching of Fire May Take Days DECISION BY U. S., STATE Lewis, at Scene, Calls the Closing Off of Pit the Only Proper, Possible Move | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/news-of-food-drinking-milk-in-schools-here-rises-223-containers.html | News of Food; Drinking Milk in Schools Here Rises 22.3% - Containers Bigger | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/son-to-the-leonard-robinsons.html | Son to the Leonard Robinsons | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/television-in-review-time-marches-on-the-effervescence-of-rooneys.html | Television in Review; Time Marches On: The Effervescence of Rooney's Adolescence Loses Its Sparkle | True | By Jack Gould | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/theatre-dolls-house-ibsen-drama-offered-by-club-players.html | Theatre: 'Doll's House'; Ibsen Drama Offered by Club Players | True | L. F. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/book-fair-opens-today-carnegie-fund-will-exhibit-volumes-on-world.html | BOOK FAIR OPENS TODAY; Carnegie Fund Will Exhibit Volumes on World Affairs | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dr-powell-celebrates-25-years-in-ministry-at-abyssinian.html | DR. POWELL CELEBRATES; Marks 25 Years in Ministry at Abyssinian Baptist Church | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/fay-baker.html | FAY BAKER | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/writer-finds-city-traffic-can-be-fun-drivers-courteous-to-his-old.html | Writer Finds City Traffic Can Be Fun; Drivers Courteous to His Old London Cab | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/six-railroads-get-accelerated-writeoffs-as-aid-in-buying-35000000.html | Six Railroads Get Accelerated Write-Offs As Aid in Buying $35,000,000 Equipment | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/science-finds-key-to-corticotropin-pituitary-gland-secretion-is.html | SCIENCE FINDS KEY TO CORTICOTROPIN; Pituitary Gland Secretion Is Made Up of 8 Compounds, All Extremely Complex | True | By William L Laurence | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/frank-oconnor.html | FRANK O'CONNOR | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/wiley-favors-democrat-sees-advantage-to-appointment-as-top-aide-to.html | WILEY FAVORS DEMOCRAT; Sees Advantage to Appointment as Top Aide to Dulles | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/judaism-aim-pictured-dr-gordis-addresses-womens-league-of-united.html | JUDAISM AIM PICTURED; Dr. Gordis Addresses Women's League of United Synagogue | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/charles-b-keimig.html | CHARLES B. KEIMIG | True | special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/churchill-lends-aid-in-byelection-letter-to-the-candidate-of-his.html | CHURCHILL LENDS AID IN BY-ELECTION; Letter to the Candidate of His Party Cites Gains Under Conservative Regime | True | Special to The New York Times. | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/welfare-links-urged-fuller-cooperation-called-for-at-opening-of.html | WELFARE LINKS URGED; Fuller Cooperation Called for at Opening, of Conference | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/c-f-drago-headed-shoe-repair-chain.html | C. F. DRAGO, HEADED SHOE REPAIR CHAIN | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/advent-of-iga-hailed.html | Advent of I.G.A. Hailed | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/high-court-urged-to-go-slow-on-bias-north-carolinas-brief-cites.html | HIGH COURT URGED TO GO SLOW ON BIAS; North Carolina's Brief Cites Threat of Violence in Fast Ending to Segregation | True | | 1982-07-06 | RE0000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/truman-says-peace-hinges-on-strength.html | TRUMAN SAYS PEACE HINGES ON STRENGTH | True | | 1982-07-06 | RE0000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/houses-dominate-trading-in-bronx-multi-family-building-on-greystone.html | HOUSES DOMINATE TRADING IN BRONX; Multi - Family Building on Greystone Ave. Among Those Taken by Purchasers | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/french-steel-man-dies-humbert-de-wendel-was-one-of-leading.html | FRENCH STEEL MAN DIES; Humbert de' Wendel Was' One of Leading Manufacturers | True | Special.to.TheNew York Tim, . ._ | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/safety-drive-planned-in-jersey.html | Safety Drive Planned in Jersey | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/center-site-bought-for-handicapped.html | CENTER SITE BOUGHT FOR HANDICAPPED | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/g-o-p-will-offer-albany-program-heck-and-mahoney-caution-harriman.html | G. O. P. WILL OFFER ALBANY PROGRAM; Heck and Mahoney Caution Harriman Against Using Deficit Financing | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/patterns-of-the-times-knitwear.html | Patterns of The Times: Knitwear | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/ami-inc-automatic-phonograph-concern-has-sharply-lower-profit.html | AMI, INC.; Automatic Phonograph Concern Has Sharply Lower Profit | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mcracken-defines-mission-of-religion.html | M'CRACKEN DEFINES MISSION OF RELIGION | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/memorial-mass-for-firemen-set.html | Memorial Mass for Firemen Set | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/gera-corp-in-acquisition.html | Gera Corp. in Acquisition | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/charles-s-folsom.html | CHARLES S. FOLSOM | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/home-for-aged-opens-drive.html | Home for Aged Opens Drive | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/thomas-h-robbin.html | -THOMAS H. ROBBINS | True | Special to The Now York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/st-agnes-beaten-by-fordham-prep-bows-4012-as-victor-takes-seventh.html | ST. AGNES BEATEN BY FORDHAM PREP; Bows, 40-12, as Victor Takes Seventh Straight -- Iona Prep Triumphs, 34-6 | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/about-new-york-stevens-fete-recalls-carriagetrade-coney-and-pretty.html | About New York; Stevens Fete Recalls Carriage-Trade Coney and Pretty Girl's Murder -- A Touchy Chef | True | By Meyer Berger | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/economics-and-finance-gatt-up-to-now-economics-and-finance.html | ECONOMICS AND FINANCE; GATT -- Up to Now ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/noise-at-airports.html | NOISE AT AIRPORTS | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/fath-funeral-tomorrow.html | Fath Funeral Tomorrow | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/64-japanese-boats-seized.html | 64 Japanese Boats Seized | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/g-o-p-injury-seen-from-power-plan-kefauver-says-dixonyates-will-end.html | G. O. P. INJURY SEEN FROM POWER PLAN; Kefauver Says Dixon-Yates Will End Bipartisanship -Hickenlooper Backs It | True | | 1982-07-06 | RE000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/wings-score-3-in-third.html | Wings Score 3 in Third | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/new-airport-light-plan-urged.html | New Airport Light Plan Urged | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/miss-louise-lnewel.html | MISS LOUISE L.'NEWEL!.: | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/radio-engineers-elect-michigan-dean-as-head.html | Radio Engineers Elect Michigan Dean as Head | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/shields-dainty-scores-knapps-agony-next-in-regatta-off-larchmont-y.html | SHIELD'S DAINTY SCORES; Knapp's Agony Next in Regatta Off Larchmont Y. C. | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mrs-frederick-gwinn.html | MRS. FREDERICK GWINN | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/einhornmsilverman.html | EinhornmSilverman | True | Special to The New York Times, | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/tokyo-atom-talks-open-u-s-and-japanese-scientists-take-up-radiation.html | TOKYO ATOM TALKS OPEN; U. S. and Japanese Scientists Take Up Radiation Problem | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/willis-has-spent-life-on-the-move-his-chief-interests-now-are.html | WILLIS HAS SPENT LIFE ON THE MOVE; His Chief Interests Now Are Writing and Study, But He May Return to the Sea | True | North American Newspaper Alliance. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/richard-bennett-stores-sold.html | Richard Bennett Stores Sold | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/tally-in-new-zealand-labor-party-drew-more-votes-than-victorious.html | TALLY IN NEW ZEALAND; Labor Party Drew More Votes Than Victorious Conservatives | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/carpenter-union-to-meet.html | Carpenter Union to Meet | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/master-singers-give-concert.html | Master Singers Give Concert | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/swiss-investors-back-argentina-buenos-aires-stocks-boom-again-in.html | SWISS INVESTORS BACK ARGENTINA; Buenos Aires Stocks Boom Again in Zurich as Outlets for Funds Are Sought SWISS INVESTORS BACK ARGENTINA | True | By George H. Morisonspecial To the New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/college-to-get-portrait-city-unit-to-accept-painting-of-late-felix.html | COLLEGE TO GET PORTRAIT; City Unit to Accept Painting of Late Felix Cohen, Alumnus | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/girl-2-dies-after-car-crash.html | Girl, 2, Dies After Car Crash | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/freedom-inroads-laid-to-congress-civil-liberties-union-assails-some.html | FREEDOM 'INROADS' LAID TO CONGRESS; Civil Liberties Union Assails Some Anti-Red Legislation, but Hails 'Many' Actions | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/transamerica-set-to-merge-24-units-californiawide-competitor-to.html | TRANSAMERICA SET TO MERGE 24 UNITS; California-Wide Competitor to Bank of America Is Planned With $800 Million Assets | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/huffines-to-talk-on-mergers.html | Huffines to Talk on Mergers | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/municipal-bond-slate-grows.html | Municipal Bond Slate Grows | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/rams-turn-back-cardinals-2817-younger-of-coast-team-lost-for-season.html | RAMS TURN BACK CARDINALS, 28-17; Younger of Coast Team Lost for Season in Rough Game -- Lewis Runs 88 Yards | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/3-major-college-teams-stay-unbeaten-untied.html | 3 Major College Teams Stay Unbeaten, Untied | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/uhriks-lose-53-to-brookhattans-philadelphians-suffer-first-defeat.html | UHRIKS LOSE, 5-3 TO BROOKHATTANS; Philadelphians Suffer First Defeat in League Soccer - Hispanos Win, Take Lead | True | | 1982-07-06 | RE000131197 | B00000504628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/archives/london-markets-showing-caution-industrial-shares-hardest-hit-in.html | LONDON MARKETS SHOWING CAUTION; Industrial Shares Hardest Hit in Setback, the Sharpest in Several Weeks LONDON MARKETS SHOWING CAUTION | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/decision-awaited-in-big-du-pont-suit-federal-judge-in-chicago-is.html | DECISION AWAITED IN BIG DU PONT SUIT; Federal Judge in Chicago Is Expected to Give Ruling Before End of Month | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/ervin-sees-basis-to-oust-mcarthy-senator-denounces-attack-on.html | ERVIN SEES BASIS TO OUST M'CARTHY; Senator Denounces Attack on Censure Unit as Itself Ground for Discipline | True | Special to The New York Times. | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-15 | 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/yoshida-ends-u-s-tour-japanese-premier-will-face-political-crisis.html | YOSHIDA ENDS U. S. TOUR; Japanese Premier Will Face Political Crisis at Home | True | | 1982-07-06 | RE000131197 | B00000504628 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/janowicz-redskin-pact-bars-him-from-baseball.html | Janowicz' Redskin Pact Bars Him From Baseball | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/24-monticelli-paintings-exhibited.html | 24 Monticelli Paintings Exhibited | True | S. P. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mary-hill-betrothed-she-will-be-married-to-ensign-richard-j-fouquet.html | 'MARY HILL BETROTHED; .She Will Be Married to Ensign Richard J, Fouquet of Navy | True | Special to .'m, e New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/u-s-aide-and-vishinsky-consider-drooling-dogs.html | U. S. Aide and Vishinsky Consider Drooling Dogs | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/tunis-exile-warns-french-invite-war-tunis-exile-says-french-face.html | Tunis Exile Warns French Invite War; TUNIS EXILE SAYS FRENCH FACE WAR | True | By Henry Giniger | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/bonn-arms-pacts-given-to-senate-president-asks-ratification-of.html | BONN ARMS PACTS GIVEN TO SENATE; President Asks Ratification of 'Practical Experiment' in Armament Control | True | By William S. White | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/laughton-plans-richard-iii-tour-robert-newton-to-take-title-role-in.html | LAUGHTON PLANS 'RICHARD III' TOUR; Robert Newton to Take Title Role in Nation-Wide Venture -- Foote's Play Is Closing | True | By Louis Calta | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/joseph-alpert.html | JOSEPH ALPERT | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dulles-discusses-policy-with-latin-aides-at-un.html | Dulles Discusses Policy With Latin Aides at U.N. | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/7-mau-mau-terrorists-slain.html | 7 Mau Mau Terrorists Slain | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/japanese-build-ship-for-danes.html | Japanese Build Ship for Danes | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/a-hyagt-verrill-an-explorer-dies-ag-83-wrote-105-books-on-history-a.html | A. Hyagt Verrill, an Explorer, Dies ag 83; Wrote 105 Books on History and Travel | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gruenther-in-norway-for-talks.html | Gruenther in Norway for Talks | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/us-allots-atoms-to-other-nations-in-peace-program-220-pounds-of.html | U.S. ALLOTS ATOMS TO OTHER NATIONS IN PEACE PROGRAM; 220 Pounds of Fissionable Material Being Allocated, Lodge Announces in U. N. | True | By Thomas J. Hamilton | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/einstein-college-of-medicine-obtains-loan-of-3500000-to-complete.html | Einstein College of Medicine Obtains Loan Of $3,500,000 to Complete Its Buildings | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/israel-chides-u-s-on-help-to-egypt-sharett-characterizes-efforts-to.html | ISRAEL CHIDES U. S. ON HELP TO EGYPT; Sharett Characterizes Efforts Toward Mid-East Stability as 'Unique Form of Logic' | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/bonn-opposes-talks-now.html | Bonn Opposes Talks Now | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/francis-h-murphy.html | FRANCIS H. MURPHY | True | Speclat to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/excerpts-from-transcript-of-mccarthy-censure-debate-texts-of-case.html | Excerpts From Transcript of McCarthy Censure Debate; Texts of Case, Stevens Letters | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dewey-will-join-law-firm-in-city-to-become-senior-partner-on.html | DEWEY WILL JOIN LAW FIRM IN CITY; To Become Senior Partner on Leaving Office but Retain His Interest in Politics | True | By Leo Egan | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gifts-asked-for-koreans.html | Gifts Asked for Koreans | True | G. C. MAXWELL | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/queen-at-film-show-attends-royal-performance-in-london-of-beau.html | QUEEN AT FILM SHOW; Attends Royal Performance in London of 'Beau Brummel' | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/soviet-names-metals-chief.html | Soviet Names Metals Chief | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/wood-field-and-stream-big-turnout-of-hunters-as-deer-season-opens.html | Wood, Field and Stream; Big Turnout of Hunters as Deer Season Opens in Vermont, New York Areas | True | By Raymond B. Camp | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/british-envoys-transferred.html | British Envoys Transferred | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/court-tennis-test-taken-by-johnson.html | COURT TENNIS TEST TAKEN BY JOHNSON | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/yonkers-records-2151176-handle-29237-set-harness-racing-bet-mark-as.html | YONKERS RECORDS $2,151,176 HANDLE; 29,237 Set Harness Racing Bet Mark as Season Ends -- Date Knight Triumphs | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/president-ousted-by-concert-group-ward-french-of-community.html | PRESIDENT OUSTED BY CONCERT GROUP; Ward French of Community Organization Blames the 'Entrenched Managers' | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/obrrt-arlow-aolffur-des-exmanager-of-walter-hagen-and-publisher-of.html | 'OBRRT ARLOW, 'aOLFFUR, DES; Ex-Manager of Walter Hagen and Publisher of Magazine I Led P.G.A. Tournament, | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/bazaar-at-hunter-today.html | Bazaar at Hunter Today | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/holding-unit-to-disband-tobacco-interests-of-cullman-family-to-be.html | HOLDING UNIT TO DISBAND; Tobacco Interests of Cullman Family to Be Distributed | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/grossman-sells-building.html | Grossman Sells Building | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/case-and-stevens-letters.html | Case and Stevens Letters | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/soviet-to-deport-2-britons.html | Soviet to Deport 2 Britons | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/israelis-will-go-to-peiping.html | Israelis Will Go to Peiping | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dr-k-c-sills-dies-bowdoin-exhead-president-emeritus-of-college-in.html | DR. K. C. SILLS DIES; BOWDOIN EX-HEAD; President Emeritus of College in Maine, 75, Had Served on Its Faculty 49 Years | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mrs-s-bernstein-has-son.html | Mrs. S. Bernstein Has Son | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/harvard-practice-closed.html | Harvard Practice Closed | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mccarthy-gets-award-for-war-on-subversives.html | McCarthy Gets Award For War on Subversives | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/europeans-defer-import-curb-bid-agree-to-set-aside-earlier-demand.html | EUROPEANS DEFER IMPORT CURB BID; Agree to Set Aside Earlier Demand for Right to Limit Goods From Dollar Area | True | By Michael L. Hoffman | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ceylon-to-ask-new-loan-world-bank-aid-to-be-sought-to-start.html | CEYLON TO ASK NEW LOAN; World Bank Aid to Be Sought to Start Development Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/influence-on-french-foreseen.html | Influence on French Foreseen | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/eisenhower-backs-new-slum-battle-hails-group-formed-to-check.html | EISENHOWER BACKS NEW SLUM BATTLE; Hails Group Formed to Check Housing Decay -- Campaign Will Open in the Spring | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/malayan-terrorists-kill-five.html | Malayan Terrorists Kill Five | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/little-receives-writers-plaque-columbia-football-coach-25-years.html | LITTLE RECEIVES WRITERS' PLAQUE; Columbia Football Coach 25 Years Honored -- University Head Pays High Tribute | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/traffic-accidents-rise-100-more-listed-in-city-this-week-than-a.html | TRAFFIC ACCIDENTS RISE; 100 More Listed in City This Week Than a Year Ago | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/twining-arrives-in-paris.html | Twining Arrives in Paris | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ban-by-cemetery-on-indian-upheld-high-court-by-4-to-4-back-iowa.html | BAN BY CEMETERY ON INDIAN UPHELD; High Court, by 4 to 4, Back., Iowa Ruling That Barred Suit by Hero's Widow | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/haile-selassie-in-stockholm.html | Haile Selassie in Stockholm | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/in-the-nation-the-core-of-the-security-problem.html | In The Nation; The Core of the Security Problem | True | By Arthur Krock | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/bruins-margin-over-big-ten-squad-reduced-in-voting-held-by-united.html | Bruins' Margin Over Big Ten Squad Reduced in Voting Held by United Press | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/heads-bank-insurance-unit.html | Heads Bank Insurance Unit | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/by-way-of-the-arctic.html | BY WAY OF THE ARCTIC | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/case-now-opposes-mccarthy-censure-on-zwicker-count-asserts-he.html | CASE NOW OPPOSES M'CARTHY CENSURE ON ZWICKER COUNT; Asserts He Reversed Position on Basis of 'New Evidence' Not Fully Explored in Inquiry | True | By Anthony Leviero | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/saleleaseback-deal-by-hospital-in-bronx.html | Sale-Leaseback Deal By Hospital in Bronx | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dartmouth-shows-spirit.html | Dartmouth Shows Spirit | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/hungary-accepts-with-joy.html | Hungary Accepts 'With Joy' | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/yonkers-case-up-again-court-orders-reargument-on-plea-for-use-of.html | YONKERS CASE UP AGAIN; Court Orders Reargument on Plea for Use of School | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/cocoa-declines-in-light-trading-liquidation-and-profit-taking-send.html | COCOA DECLINES IN LIGHT TRADING; Liquidation and Profit Taking Send Prices Down 1c Limit -- Coffee and Hides Rise | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/civil-rights-group-submits-to-inquiry.html | CIVIL RIGHTS GROUP SUBMITS TO INQUIRY | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/rail-strike-authorized.html | Rail Strike Authorized | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/west-point-and-annapolis-forbid-debates-on-recognition-of-peiping.html | West Point and Annapolis Forbid Debates on Recognition of Peiping; ACADEMIES FORBID DEBATE ON PEIPING | True | By Elie Abel | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/turks-assembly-halted-by-brawl-fist-fights-break-out-when.html | TURKS' ASSEMBLY HALTED BY BRAWL; Fist Fights Break Out When Opposition Declares Premier Dealt With Greeks in '23 | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/pacific-malaria-talks-open.html | Pacific Malaria Talks Open | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/drcharles-b-worden.html | DR.'CHARLES B. WORDEN | True | Special to The ew York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/plight-of-immigrants-closing-of-ellis-island-said-to-work-hardship.html | Plight of Immigrants; Closing of Ellis Island Said to Work Hardship on New Arrivals | True | PEARL S. BUCK | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/aids-homeless-children-volunteer-parents-group-is-formed-to-help.html | AIDS HOMELESS CHILDREN; Volunteer Parents Group Is Formed to Help Adoptions | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/frederick-freder-artist-and-designer.html | FREDERICK FREDER, ARTIST AND DESIGNER | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/william-j-woods.html | WILLIAM J. WOODS | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/cornell-unit-dedicated-f-w-olin-hall-is-residence-for-medical.html | CORNELL UNIT DEDICATED; F. W. Olin Hall is Residence for Medical Students | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/evan-r-wheeler-61-western-union-aide.html | EVAN R. WHEELER, 61, WESTERN UNION AIDE | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/treasury-issues-3-call.html | Treasury Issues 3% Call | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gas-takes-16th-life-bronx-woman-victim.html | GAS TAKES 16TH LIFE; BRONX WOMAN VICTIM | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/president-plans-trip-visit-to-augusta-is-mentioned-for-thanksgiving.html | PRESIDENT PLANS TRIP; Visit to Augusta Is Mentioned for Thanksgiving Day | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/commodity-index-up-prices-rose-to-917-on-friday-from-916-last.html | COMMODITY INDEX UP; Prices Rose to 91.7 on Friday From 91.6 Last Wednesday | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/rocca-triumphs-on-mat-defeats-jonathan-in-feature-of-garden-program.html | ROCCA TRIUMPHS ON MAT; Defeats Jonathan in Feature of Garden Program | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/stock-to-be-split-by-united-carbon-1-additional-share-for-each-2.html | STOCK TO BE SPLIT BY UNITED CARBON; 1 Additional Share for Each 2 Held to Be Distributed Dec. 27 -- Record Date Nov. 27 | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/stokowski-to-direct-orff-work.html | Stokowski to Direct Orff Work | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/commerce-group-here-elects.html | Commerce Group Here Elects | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/podbielan-held-in-police-chase.html | Podbielan Held in Police Chase | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ruling-on-dam-denied-high-court-declines-to-review-f-p-c-order-in.html | RULING ON DAM DENIED; High Court Declines to Review F. P. C. Order in Wisconsin | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/u-s-halts-typewriter-buying.html | U. S. Halts Typewriter Buying | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/rule-of-andhra-state-taken-by-new-delhi.html | Rule of Andhra State Taken by New Delhi | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/talk-of-giants-moving-to-coast-idle-gossip-stoneham-asserts-club.html | Talk of Giants Moving to Coast Idle Gossip, Stoneham Asserts; Club Has Polo Grounds Lease Through 1964, President Reveals -- Hopes to Buy Property Before It Expires | True | By Louis Effrat | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ontario-sets-betting-mark.html | Ontario Sets Betting Mark | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/us-groups-due-in-new-zealand.html | U.S. Groups Due in New Zealand | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mcarthy-petition-jams-phone-lines-service-disrupted-at-hotel-where.html | M'CARTHY PETITION JAMS PHONE LINES; Service Disrupted at Hotel, Where Anti-Censure Drive Sponsors Have Office | True | By Clarence Dean | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/de-marco-halts-workouts.html | De Marco Halts Workouts | True | | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/bromwich-upsets-hoad-in-tennis-wins-in-singles-at-sydney.html | BROMWICH UPSETS HOAD IN TENNIS; Wins in Singles at Sydney -- Trabert-Richardson Gain Doubles Semi-Finals | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/miss-king-fiancee-of-allen-tolchard.html | MISS KING FIANCEE OF ALLEN TOLCHARD | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mexican-slaying-confessed.html | Mexican Slaying Confessed | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/doctorstanley-triumph-in-golf-they-score-sixunderpar-65-in.html | DOCTOR-STANLEY TRIUMPH IN GOLF; They Score Six-Under-Par 65 in Pro-Pro-Tournament at the Sands Point Club | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/knicks-and-bullets-in-garden-tonight.html | KNICKS AND BULLETS IN GARDEN TONIGHT | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/peru-seizes-onassis-whalers.html | Peru Seizes Onassis Whalers | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/7-die-18-missing-in-ship-loss.html | 7 Die, 18 Missing in Ship Loss | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/earl-vo-bradsher-welfare-worker.html | EARL Vo BRADSHER, WELFARE WORKER | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/stevenson-hunts-in-carolina.html | Stevenson Hunts in Carolina | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/copper-mill-fully-operating.html | Copper Mill Fully Operating | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/market-declines-on-profit-taking-prices-sag-after-firm-start-but.html | MARKET DECLINES ON PROFIT TAKING; Prices Sag After Firm Start, but Steady Before Close -- Index Off 0.87 to 243.75 | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/petrillo-settles-stage-guild-feud-variety-artists-to-get-music.html | PETRILLO SETTLES STAGE GUILD FEUD; Variety Artists to Get Music Again -- Agree to Reinstate No-Raiding Pact | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/first-lady-hops-ride-in-the-family-plane-for-a-flying-round-of.html | First Lady Hops Ride in the Family Plane For a Flying Round of Dress Shops Here | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/heads-alumni-campaign-of-nyu-school-of-law.html | Heads Alumni Campaign Of N.Y.U. School of Law | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/anta-plans-to-sell-tickets-in-the-round.html | ANTA PLANS TO SELL TICKETS IN THE ROUND | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/elected-to-presidency-of-meldrum-fewsmith.html | Elected to Presidency Of Meldrum & Fewsmith | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/conservation-tied-to-cost-of-defense.html | CONSERVATION TIED TO COST OF DEFENSE | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/sites-in-maspeth-taken-by-builder-buyer-plans-service-station-and.html | SITES IN MASPETH TAKEN BY BUILDER; Buyer Plans Service Station and 17 Dwellings on Two Corner Properties | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/excerpts-from-the-mccarthywatkins-exchange.html | Excerpts From the McCarthy-Watkins Exchange | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/titles-to-be-decided-on-seasons-last-fullscale-football-slate.html | Titles to Be Decided on Season's Last Full-Scale Football Slate; HARVARD TO FACE YALE ON SATURDAY | True | By Allison Danzig | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/knowland-warns-of-policy-danger-calls-for-review-bids-congress.html | KNOWLAND WARNS OF POLICY DANGER; CALLS FOR REVIEW; Bids Congress Summon Top Leaders -- Says Coexistence of Reds Is 'Trojan Horse' | True | By James Reston | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/u-s-jury-indicts-parr-texas-political-leader-accused-in-new-tax.html | U. S. JURY INDICTS PARR; Texas Political Leader Accused in New Tax Evasion Case | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mediator-called-into-pier-impasse-i-l-a-and-employers-make-joint.html | MEDIATOR CALLED INTO PIER IMPASSE; I. L. A. and Employers Make Joint Appeal in Effort to End Contract Deadlock | True | | 1982-07-06 | RE0000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/sproul-appeals-for-top-priority-for-promoting-freedom-of-trade.html | Sproul Appeals for Top Priority For Promoting Freedom of Trade; Reserve Bank Head Suggests Special Aid for U. S. Groups Hurt by Liberal Policies | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/better-first-aid-urged-by-surgeon-dr-r-h-kennedy-says-use-of-new.html | BETTER FIRST AID URGED BY SURGEON; Dr. R. H. Kennedy Says Use of New Methods Could Avert Many Accident Deaths | True | By Williams L. Laurence | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/u-n-group-backs-revisions-in-staff-secretary-generals-program-of.html | U. N. GROUP BACKS REVISIONS IN STAFF; Secretary General's Program of Reorganization Approved by Administrative Unit | True | By Bernard Kalb | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/freighter-run-linking-paraguay-with-new-york-to-start-dec-12.html | Freighter Run Linking Paraguay With New York to Start Dec. 12; Non-Stop Service to Asuncion Set by British Line -- Trip to Take About 4 Weeks | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/record-steel-output-is-slated-this-week.html | Record Steel Output Is Slated This Week | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/title-challengers-discussed.html | Title Challengers Discussed | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/news-drivers-review-contract.html | News Drivers Review Contract | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/un-defers-entry-issue-west-loses-bid-for-assembly-vote-on-proposals.html | U.N. DEFERS ENTRY ISSUE; West Loses Bid for Assembly Vote on Proposals | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/du-pont-will-pay-250-for-quarter-dividend-to-bring-the-total-for.html | DU PONT WILL PAY $2.50 FOR QUARTER; Dividend to Bring the Total for Year to $5.50, Against Total of $3.80 for 1953 | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/loncoliwood.html | loncoliWood | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/fiesta-planned-by-casita-maria-seton-leagues-settlement-house-will.html | FIESTA PLANNED BY CASITA MARIA; Seton League's Settlement House Will Gain by Annual Fete Dec. 1 at Park Lane | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/british-to-build-big-copters.html | British to Build Big 'Copters | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/joe-jones-wins-rich-sprint-at-jamaica-as-new-york-racing-season.html | Joe Jones Wins Rich Sprint at Jamaica as New York Racing Season Ends; MRS. JACOBS' STAR BEATS CANADIANA | True | By Joseph C. Nichols | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/buick-introduces-variable-pitch-transmission.html | Buick Introduces 'Variable Pitch' Transmission | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/utilities-propose-merger.html | Utilities Propose Merger | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/telephone-workers-identify-subscriber.html | TELEPHONE WORKERS IDENTIFY SUBSCRIBER | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/tigers-hold-light-drill.html | Tigers Hold Light Drill | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/marylebone-sets-pace-erases-new-south-wales-lead-in-cricket-at.html | MARYLEBONE SETS PACE; Erases New South Wales Lead in Cricket at Sydney | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mayor-cashmore-fight-transit-cut-wagner-warns-authority-its.html | MAYOR, CASHMORE FIGHT TRANSIT CUT; Wagner Warns Authority Its Proposals Will Lead Public to Boycott City Lines | True | By Emanuel Perlmutter | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/yale-coach-bars-contact-sessions-battered-elis-prepare-for-harvard.html | YALE COACH BARS CONTACT SESSIONS; Battered Elis Prepare for Harvard Game -- Meigs Set for Duty With Crimson | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/air-crash-kills-lieutenant.html | Air Crash Kills Lieutenant | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/the-times-to-open-suburban-bureau-yonkers-information-center-to.html | THE TIMES TO OPEN SUBURBAN BUREAU; Yonkers Information Center to Answer Queries on News, Recipes and Gardening | True | | 1982-07-06 | RE0000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/barbers-saint-named-bologna-group-to-nominate-mulatto-as-protector.html | BARBERS' SAINT NAMED; Bologna Group to Nominate Mulatto as Protector | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/hercules-steel-gets-plant.html | Hercules Steel Gets Plant | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/nolan-of-giants-to-play-injured-defensive-back-to-be-ready-for-rams.html | NOLAN OF GIANTS TO PLAY; Injured Defensive Back to Be Ready for Rams Game Sunday | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/benefit-arranged-by-st-lukes-home.html | BENEFIT ARRANGED BY ST. LUKE'S HOME | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/building-award-given-fifth-ave-group-presents-1st-prize-to-lever.html | BUILDING AWARD GIVEN; Fifth Ave. Group Presents 1st Prize to Lever House | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/lebruncarpenter.html | LeBrun--Carpenter | True | Special to The. New York Times, | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/murder-trial-opens-for-4-brooklyn-boys.html | MURDER TRIAL OPENS FOR 4 BROOKLYN BOYS | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/exred-imprisoned-in-strike-dies-at-57.html | EX-RED, IMPRISONED IN STRIKE, DIES AT 57 | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gen-lindbergh-on-duty-starts-air-force-tour-working-on-classified.html | GEN. LINDBERGH ON DUTY; Starts Air Force Tour Working on 'Classified Projects' | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/fire-razes-block-in-honolulu.html | Fire Razes Block in Honolulu | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/naval-action-off-china.html | NAVAL ACTION OFF CHINA | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/b-o-net-cut-in-half-11630000-earned-in-first-10-months-meeting.html | B. & O. NET CUT IN HALF; $11,630,000 Earned in First 10 Months, Meeting Hears | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/philip-morris-issue-set-for-australia.html | PHILIP MORRIS ISSUE SET FOR AUSTRALIA | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/music-rodgers-conducts-composer-directs-the-philharmonic-in-program.html | Music: Rodgers Conducts; Composer Directs the Philharmonic in Program of His Hit Tunes | True | By Howard Taubman | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ban-on-union-shop-in-railway-upset-texas-appeals-court-rules-sante.html | BAN ON UNION SHOP IN RAILWAY UPSET; Texas Appeals Court Rules Sante Fe Line Can Enter Into Such an Agreement | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/yankswhite-sox-close-to-deal.html | Yanks-White Sox Close to Deal | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/54-polio-rate-drops-in-state.html | '54 Polio Rate Drops in State | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/terry-of-boston-u-wins-i-c-4a-crosscountry-title-manhattan-team.html | Terry of Boston U. Wins I. C. 4-A Cross-Country Title; MANHATTAN TEAM REGAINS LAURELS | True | By Joseph M. Sheehan | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/carroll-named-vice-president-and-business-manager-of-kansas-city.html | Carroll Named Vice President and Business Manager of Kansas City Team; ATHLETICS HEAD MAKES FIRST MOVE | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/richard-m-king.html | RICHARD M. KING | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/european-output-rises-u-n-economic-commission-notes-unemployment.html | EUROPEAN OUTPUT RISES; U. N. Economic Commission Notes Unemployment Drop | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/grace-e-loderhose-becomes-affianced.html | GRACE E. LODERHOSE BECOMES AFFIANCED | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/corny-the-tv-clown-is-dead.html | Corny, the TV Clown, Is Dead | True | Special to The New York Times | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/made-medical-director-of-standard-oil-n-j.html | Made Medical Director Of Standard Oil (N. J.) | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/any-illness.html | Any Illness | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mail-chain-stores-gain-for-october-41-companies-report-02-rise-over.html | MAIL, CHAIN STORES GAIN FOR OCTOBER; 41 Companies Report 0.2% Rise Over Year Ago -- Totals for Year to Date Are Off | True | | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/archives/tampa-offering-10000000-bonds-bids-to-be-received-dec-14-boston.html | TAMPA OFFERING $10,000,000 BONDS; Bids to Be Received Dec. 14 -- Boston Places $5,000,000 Notes on Bid of 0.83% | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/varied-greeting-cards-herald-christmas-season-designs-reflect-yule.html | Varied Greeting Cards Herald Christmas Season; Designs Reflect Yule Spirit in Ways That Suit Every Taste | True | By Faith Corrigan | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/royal-guest-at-hull-queen-mother-sees-a-typical-frenchcanadian-town.html | ROYAL GUEST AT HULL; Queen Mother Sees a Typical French-Canadian Town | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/spanish-rider-first-in-show-at-toronto.html | SPANISH RIDER FIRST IN SHOW AT TORONTO | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/east-berlin-reelects-mayor.html | East Berlin Re-elects Mayor | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gallant-fox-27-is-dead-won-triple-crown-in-30.html | Gallant Fox, 27 ,Is Dead; Won Triple Crown in '30 | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ouster-of-naguib-viewed-as-a-gain-cairo-observers-see-regime.html | OUSTER OF NAGUIB VIEWED AS A GAIN; Cairo Observers See Regime Steadied by Junta Move -- Ex-Chief Tied to Reds | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/educator-pleased-by-ruling.html | Educator Pleased by Ruling | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gas-price-rise-pressed-panhandle-eastern-cites-costs-and-asks.html | GAS PRICE RISE PRESSED; Panhandle Eastern Cites Costs and Asks Higher Return | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/2-companies-deny-false-advertising.html | 2 COMPANIES DENY FALSE ADVERTISING | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/singapore-crash-charged-to-pilot-inquiry-body-finds-he-landed.html | SINGAPORE CRASH CHARGED TO PILOT; Inquiry Body Finds He Landed British Airliner Where It Had No Right to Be | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/sugar-quotas-raised.html | Sugar Quotas Raised | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/detroit-welcomes-city-opera.html | Detroit Welcomes City Opera | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/hartack-rides-3-winners.html | Hartack Rides 3 Winners | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/king-of-cambodia-in-rangoon.html | King of Cambodia in Rangoon | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/czechs-approve-parley.html | Czechs Approve Parley | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/schick-inc-to-quit-stamford-in-april.html | SCHICK, INC., TO QUIT STAMFORD IN APRIL | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/2-opera-companies-report-merger-plan.html | 2 OPERA COMPANIES REPORT MERGER PLAN | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/hilton-unit-to-manage-big-hotel-in-montreal.html | Hilton Unit to Manage Big Hotel in Montreal | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/italian-left-loses-in-border-province.html | ITALIAN LEFT LOSES IN BORDER PROVINCE | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/rates-for-u-s-bills-continue-to-decline.html | RATES FOR U. S. BILLS CONTINUE TO DECLINE | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/child-to-the-arthur-farlows.html | Child to the Arthur Farlows | True | SpeCial to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/considers-asking-rehearing.html | Considers Asking Rehearing | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/colleges-seek-funds-5-presidents-in-empire-state-foundation-map.html | COLLEGES SEEK FUNDS; 5 Presidents in Empire State Foundation Map Appeal | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mrs-samuel-colman.html | MRS. SAMUEL COLMAN | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/policeman-to-defy-traffic-fix-jury-westchester-man-refuses-to-waive.html | POLICEMAN TO DEFY TRAFFIC FIX JURY; Westchester Man Refuses to Waive Immunity, Appear Unless Subpoenaed | True | By Peter Kihss | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/u-n-gets-musical-gift-radio-recordings-presented-by-ohio.html | U. N. GETS MUSICAL GIFT; Radio Recordings Presented by Ohio Congresswoman | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/crisis-in-egypt.html | CRISIS IN EGYPT | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/police-ethics-urged-adams-says-force-is-in-need-of-internal.html | POLICE ETHICS URGED; Adams Says Force Is in Need of Internal Strengthening | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/britains-parties-woo-pensioners-4600000-receiving-oldage-aid-viewed.html | BRITAIN'S PARTIES WOO PENSIONERS; 4,600,000 Receiving Old-Age Aid Viewed as Possible Key to Next Elections | True | By Thomas P. Ronan | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/odd-ailment-hit-lone-man-on-raft-willis-feared-he-would-die-in.html | ODD AILMENT HIT LONE MAN ON RAFT; Willis Feared He Would Die in Mid-Pacific -- Sent a Call for Help, Then Got Better | True | By William Willis | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/rudder-club-meets-tonight.html | Rudder Club Meets Tonight | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/goodman-rejoining-robbins-mills-inc.html | GOODMAN REJOINING ROBBINS MILLS, INC. | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/industrials-dull-in-london-market-trading-quiet-some-store-and.html | INDUSTRIALS DULL IN LONDON MARKET; Trading Quiet -- Some Store and Motor Issues Move Against Downtrend | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ernest-g-adams.html | ERNEST G. ADAMS | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/news-and-activities-in-the-advertising-and-marketing-fields.html | News and Activities in the Advertising and Marketing Fields | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/merger-protest-voided-omnibus-stockholder-recalls-his-objection-to.html | MERGER PROTEST VOIDED; Omnibus Stockholder Recalls His Objection to Plan | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/fullmer-victor-in-mueller-bout-german-loses-in-u-s-debut.html | FULLMER VICTOR IN MUELLER BOUT; German Loses in U. S. Debut -- Scortichini Gains Split Verdict Over Rawlings | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/for-better-lighting-in-library.html | For Better Lighting in Library | True | ARTHUR DAVIS | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/39000-amassed-in-30-rentfree-years-found-in-tinsmiths-apartment-on.html | $39,000, Amassed in 30 Rent-Free Years, Found in Tinsmith's Apartment on Estate | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/prince-st-realty-sold-to-investor-deal-involves-sevenstory.html | PRINCE ST. REALTY SOLD TO INVESTOR; Deal Involves Seven-Story Commercial Building-Other City Trading | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/jackson-halts-simmons-new-yorker-wins-in-sixth-as-referee-stops.html | JACKSON HALTS SIMMONS; New Yorker Wins in Sixth as Referee Stops Contest | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/connecticut-budget-set-310000000-outlay-proposed-hearings-start-nov.html | CONNECTICUT BUDGET SET; $310,000,000 Outlay Proposed -- Hearings Start Nov. 29 | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/chinese-in-thailand-would-help-chiang.html | CHINESE IN THAILAND WOULD HELP CHIANG | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/same-squad-selected.html | Same Squad Selected | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/village-fair-to-aid-presbyterian-unit.html | VILLAGE FAIR TO AID PRESBYTERIAN UNIT | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/presidents-statement-to-senate-and-dulles-letter-on-paris.html | President's Statement to Senate and Dulles' Letter on Paris Agreements on Germany | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/police-under-fire-in-sheppard-trial-defense-challenges-inquiry.html | POLICE UNDER FIRE IN SHEPPARD TRIAL; Defense Challenges Inquiry Tactics in Move to Show 'Jumping at Conclusions' | True | By Ira Henry Freeman | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mass-picketing-opposed-pennsylvania-supreme-court-backs-lower.html | MASS PICKETING OPPOSED; Pennsylvania Supreme Court Backs Lower Bench's Ruling | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/shawcross-has-chicken-pox.html | Shawcross Has Chicken Pox | True | | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/stresses-cultural-ties.html | Stresses Cultural Ties | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mosconi-wins-2-cue-tests.html | Mosconi Wins 2 Cue Tests | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/brokers-loans-rise-big-boards-members-owed-1631346241-on-oct-31.html | BROKERS' LOANS RISE; Big Board's Members Owed $1,631,346,241 on Oct. 31 | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/high-court-urged-to-delay-end-of-school-segregation-delay-is.html | High Court Urged to Delay End of School Segregation; DELAY IS ADVISED ON DESEGREGATION | True | By Luther A. Huston | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/prudence-on-city-debt.html | PRUDENCE ON CITY DEBT | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/snite-funeral-tomorrow.html | Snite Funeral Tomorrow | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/a-l-p-leader-fined-20.html | A. L. P. Leader Fined $20 | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/princeton-wires-dulles-debate-panel-protests-ban-of-red-china-topic.html | PRINCETON WIRES DULLES; Debate Panel Protests Ban of Red China Topic | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/australian-dockers-resume-work-today.html | AUSTRALIAN DOCKERS RESUME WORK TODAY | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/arctic-airliners-near-their-goals-los-angeles-plane-lands-in.html | ARCTIC AIRLINERS NEAR THEIR GOALS; Los Angeles Plane Lands in Greenland -- Twin Gets Copenhagen Send-Off | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/to-improve-voting-booths.html | To Improve Voting Booths | True | HAROLD N. SILVERMAN | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/miss-kinsman-engaged-alumna-of-bennett-fiancee-of-claude-h.html | MISS KINSMAN ENGAGED; Alumna of Bennett Fiancee of Claude H. Montgomery 2d | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/issues-of-utility-on-market-today-debentures-and-common-of.html | ISSUES OF UTILITY ON MARKET TODAY; Debentures and Common of Shenandoah Gas to Be Offered in Unit Form | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/brazil-faces-doctor-strike.html | Brazil Faces Doctor Strike | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/sudanese-voices-regret.html | Sudanese Voices Regret | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/shop-offers-mosaic-items.html | Shop Offers Mosaic Items | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/harriman-closes-park-board-term-attends-his-final-palisades-session.html | HARRIMAN CLOSES PARK BOARD TERM; Attends His Final Palisades Session After 39 Years of Service as Member | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/brunch-will-honor-theatre-fete-aides.html | BRUNCH WILL HONOR THEATRE FETE AIDES | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/top-spring-upset-winner.html | Top Spring Upset Winner | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/solomongoldberg.html | SolomonGoldberg | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/morse-gives-56-plans-says-present-intention-is-to-run-as-an.html | MORSE GIVES '56 PLANS; Says Present Intention Is to Run as an Independent | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/tv-shows-to-star-2-ventriloquists-nbc-features-paul-winchell-jimmy.html | TV SHOWS TO STAR 2 VENTRILOQUISTS; N.B.C. Features Paul Winchell, Jimmy Weldon on Saturday Programs for Children | True | By Val Adams | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/company-reports-37-rise-in-profit-general-dynamics-has-record-net.html | COMPANY REPORTS 37% RISE IN PROFIT; General Dynamics Has Record Net of $6.17 a Share for Nine Months of 1954 | True | | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/highway-bids-sought-connecticut-advertises-for-2-expressway.html | HIGHWAY BIDS SOUGHT; Connecticut Advertises for 2 Expressway Sections | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/braves-sign-two-scouts.html | Braves Sign Two Scouts | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/texas-lifts-allowable-16-days-of-oil-flow-permitted-for-december.html | TEXAS LIFTS ALLOWABLE; 16 Days of Oil Flow Permitted for December, Instead of 15 | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/lieut-anne-k-harkins.html | LIEUT. ANNE K, HARKINS | True | special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dr-alonzo-little.html | DR. ALONZO LITTLE' | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/israel-and-france-in-atom-pact.html | Israel and France in Atom Pact | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/robert-frost-honored-poet-receives-degree-from-university-of.html | ROBERT FROST HONORED; Poet Receives Degree From University of Cincinnati | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/panel-on-childrens-reading.html | Panel on Children's Reading | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/7-rise-in-building-forecast-for-1955-government-predicts-boom-will.html | 7% RISE IN BUILDING FORECAST FOR 1955; Government Predicts Boom Will Shatter Records if the Economy Holds Stable | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/shaw-to-play-for-west-team.html | Shaw to Play for West Team | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/towers-to-quit-post-in-bank-of-canada.html | TOWERS TO QUIT POST IN BANK OF CANADA | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/eden-rejects-offer-of-soviet-for-talks-eden-rejects-bid-of-soviet.html | Eden Rejects Offer Of Soviet for Talks; EDEN REJECTS BID OF SOVIET ON TALK | True | By Drew Middleton | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/jerome-rodenbergrites-held.html | Jerome Rodenberg,Rites Held | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/farm-unit-split-urged-state-bureau-delegates-would-cut-extension.html | FARM UNIT SPLIT URGED; State Bureau Delegates Would Cut Extension Service Tie | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/cardinals-father-bests-odds.html | Cardinal's Father Bests Odds | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/middle-east-still-weak-position-of-strength-in-key-region-held.html | Middle East Still Weak; 'Position of Strength' in Key Region Held Lacking Despite Recent Gains | True | By Hanson W. Baldwin | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/westbound-plane-takes-off.html | Westbound Plane Takes Off | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/news-of-interest-in-shipping-world-siu-begins-atlantic-and-gulf.html | NEWS OF INTEREST IN SHIPPING WORLD; S.I.U. Begins Atlantic and Gulf Election -- U. S. Lets 2 Tankers Be Sold Abroad | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/camden-shipyard-still-closed.html | Camden Shipyard Still Closed | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ihrjefferon-t6-seryedwlthrfo-retired-banker-deadmwas-decorated-for.html | IH.r.JEFFERON, T6, SERYEDWITHR.F,O.; Retired 'Banker DeadmWas Decorated for Special Work by Three Governments | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/french-chief-sees-long-task-ahead-mendesfrance-in-montreal-says-the.html | FRENCH CHIEF SEES LONG TASK AHEAD; Mendes-France, in Montreal, Says the Restoration of His Land Will Span Generation | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/money-continues-easy.html | Money Continues Easy | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/french-american-bank-chooses-new-president.html | French American Bank Chooses New President | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/expansion-urged-in-security-plans-migrant-workers-aged-and.html | EXPANSION URGED IN SECURITY PLANS; Migrant Workers, Aged and Delinquents Are Good Fields, Welfare Session Is Told | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/women-hear-dr-arzt-factors-in-the-unity-of-israel-discussed-at-ohio.html | WOMEN HEAR DR. ARZT; Factors in the Unity of Israel Discussed at Ohio Session | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/hearing-is-postponed-harness-suspension-action-set-for-decision.html | HEARING IS POSTPONED; Harness Suspension Action Set for Decision Next Monday | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/a-saffron-vest-with-the-shampoo-sir-mens-beauty-and-apparel-shop.html | A Saffron Vest With the Shampoo, Sir? Men's 'Beauty' and Apparel Shop Opens | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mitchell-resumes-as-attorney.html | Mitchell Resumes as Attorney | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/sports-of-the-times-the-large-mr-little.html | Sports Of The Times; The Large Mr. Little | True | By Arthur Daley | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gain-in-curbing-job-bias-on-us-contracts-is-reported-by-the.html | Gain in Curbing Job Bias on U. S. Contracts Is Reported by the President's Committee | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/deal-on-staten-island-nathan-wilson-sells-housing-colony-in-st.html | DEAL ON STATEN ISLAND; Nathan Wilson Sells Housing Colony in St. George | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/poets-monument-urged-maine-unit-opposes-restoring-birthplace-of.html | POET'S MONUMENT URGED; Maine Unit Opposes Restoring Birthplace of Longfellow | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/five-day-centers-to-be-added-here-facilities-will-be-established-in.html | FIVE DAY CENTERS TO BE ADDED HERE; Facilities Will Be Established in Housing Projects Where Need Is Most Acute | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/walter-h-flandreau.html | WALTER H. FLANDREAU | True | special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/work-of-18th-century-french-masters-goes-on-display-at-wildensteins.html | Work of 18th Century French Masters Goes on Display at Wildenstein's | True | By Howard Devree | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mcarthy-assails-watkins-on-army-disputes-antagonists-advice-that.html | M'CARTHY ASSAILS WATKINS ON ARMY; Disputes Antagonist's Advice That Own Files Hold Data on Peress' Discharge | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/koreans-coming-to-un-seoul-delegation-will-discuss-unification-of.html | KOREANS COMING TO U. N.; Seoul Delegation Will Discuss Unification of Country | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/roseville-pottery-co-sold.html | Roseville Pottery Co. Sold | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/library-appeals-for-publics-help-huge-murals-emphasize-need-for.html | LIBRARY APPEALS FOR PUBLIC'S HELP; Huge Murals Emphasize Need for $400,000 to Maintain 42d Street Building | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/buckeyes-return-to-lead-in-associated-press-poll-coast-eleven.html | Buckeyes Return to Lead in Associated Press Poll -- Coast Eleven Second | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/synagogue-role-held-paramount-rabbis-of-3-branches-of-faith-assert.html | SYNAGOGUE ROLE HELD PARAMOUNT; Rabbis of 3 Branches of Faith Assert Jewish Life Would Atrophy Without It | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/truck-hits-street-car-2-die.html | Truck Hits Street Car, 2 Die | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/plane-more-potent-than-liner-awaited.html | PLANE MORE POTENT THAN LINER AWAITED | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/printing-learners-held-badly-needed.html | PRINTING LEARNERS HELD BADLY NEEDED | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/junes-boy-scores-on-coast.html | June's Boy Scores on Coast | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mrs-rockefeller-aids-new-staging-of-opera.html | Mrs. Rockefeller Aids New Staging of Opera | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/civil-rights-and-congress.html | CIVIL RIGHTS AND CONGRESS | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/v-m-i-harriers-win-capture-southern-conference-title-with-27-points.html | V. M. I. HARRIERS WIN; Capture Southern Conference Title With 27 Points | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ervin-tells-the-senate-story-of-uncle-ephraim.html | Ervin Tells the Senate Story of Uncle Ephraim | True | | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/righter-exeter-captain.html | Righter Exeter Captain | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/big-stock-fraud-laid-to-salesman-wall-street-employe-accused-of.html | BIG STOCK FRAUD LAID TO SALESMAN; Wall Street Employe Accused of Offering $200,000 in Nonexistent Holdings | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/diabetes-pilot-plan-will-open-thursday.html | DIABETES PILOT PLAN WILL OPEN THURSDAY | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/vote-fraud-inquiry-set-house-group-to-scan-charges-in-north.html | VOTE FRAUD INQUIRY SET; House Group to Scan Charges in North Carolina Race | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/reply-to-the-soviets.html | REPLY TO THE SOVIETS | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/bright-picture-for-tv.html | Bright Picture for TV | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/2-more-firemen-accused-of-graft-cavanagh-charges-they-got-250-from.html | 2 MORE FIREMEN ACCUSED OF GRAFT; Cavanagh Charges They Got $250 From Restaurateur in Connection With Inspection | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/cotton-futures-up-5-to-22-points-market-rises-steadily-with-far.html | COTTON FUTURES UP 5 TO 22 POINTS; Market Rises Steadily, With Far Months Stronger -- Short Covering Noted | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/text-of-knowland-talk-on-policy-review.html | Text of Knowland Talk on Policy Review | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/belgrade-students-riot-government-confirms-reports-of-protest-over.html | BELGRADE STUDENTS RIOT; Government Confirms Reports of Protest Over Fee Rise | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/red-navys-foray-held-test-of-u-s-peiping-trying-to-draw-out.html | RED NAVY'S FORAY HELD TEST OF U. S.; Peiping Trying to Draw Out Intentions of the 7th Fleet, Formosa Sources Believe | True | By Henry R. Lieberman | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/westchester-tax-may-dip-11c-in-55-45959417-budget-provides-for-a.html | WESTCHESTER TAX MAY DIP 11C IN '55; $45,959,417 Budget Provides for a Rise of $8.36 Despite Increase in Cash Outlays | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/high-court-takes-a-loyalty-appeal-agrees-to-review-decision-that.html | HIGH COURT TAKES A LOYALTY APPEAL; Agrees to Review Decision That Upheld Dismissal Under Federal Program | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/6-rise-to-fish-smokers-twoweek-strike-ends-with-contract-for-two.html | $6 RISE TO FISH SMOKERS; Two-Week Strike Ends With Contract for Two Years | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/arch-r-eddy.html | ARCH R. EDDY | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/jersey-stores-leased-final-units-taken-in-new-taxpayer-in.html | JERSEY STORES LEASED; Final Units Taken in New Taxpayer in Hackensack | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/5-convicts-admit-murder.html | 5 Convicts Admit Murder | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mills-criticized-for-textile-cuts-production-does-not-allow-for.html | MILLS CRITICIZED FOR TEXTILE CUTS; Production Does Not Allow for Reorders, Julius Baum Tells Fabric Clinic | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/good-choice.html | GOOD CHOICE | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/teacher-pay-plan-is-voted-in-jersey-annual-minimum-wage-raised-500.html | TEACHER PAY PLAN IS VOTED IN JERSEY; Annual Minimum Wage Raised $500 -- Senate Plans Mass Upset of Meyner Vetoes | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/index-unchanged-in-primary-prices-average-holds-steady-at-1097-in.html | INDEX UNCHANGED IN PRIMARY PRICES; Average Holds Steady at 109.7 in the Week Ended With Tuesday, Nov. 9 | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/news-of-food-antique-kitchenware-on-view-in-westchester-has-modern.html | News of Food; Antique Kitchenware on View in Westchester Has Modern Uses | True | By June Owen | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/stock-shift-voted-by-tide-water-oil-47-of-outstanding-common-made.html | STOCK SHIFT VOTED BY TIDE WATER OIL; 47% of Outstanding Common Made Exchangeable for New Issue of $25 Preferred | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/henry-klaus-jr.html | HENRY KLAUS JR. | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/compromise-ends-fight-for-airway-board-of-appliance-maker-is.html | COMPROMISE ENDS FIGHT FOR AIR-WAY; Board of Appliance Maker Is Divided 4 to 4, With 9th Director as a 'Neutral' | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/larry-walz-gives-recital-for-piano-he-presents-4th-program-at-town.html | LARRY WALZ GIVES RECITAL FOR PIANO; He Presents 4th Program at Town Hall -- Chopin, Ravel Selections Are Played | True | Ro P, | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ray-bolger-buys-all-ships-at-sea-dancer-will-film-and-star-in.html | RAY BOLGER BUYS 'ALL SHIPS AT SEA'; Dancer Will Film and Star in Amusing Story Written by Comdr. William Lederer | True | By Thomas M. Pryor | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/censure-report-criticized-findings-on-senator-mccarthy-held-no.html | Censure Report Criticized; Findings on Senator McCarthy Held No Basis for Proceedings | True | FRANK HANIGHEN | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/soviet-in-unesco-stresses-peace-east-bloc-talks-of-sharing.html | SOVIET IN UNESCO STRESSES 'PEACE'; East Bloc Talks of Sharing Scientific Work and Solving Quarrels by Negotiation | True | By Sam Pope Brewer | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/harriman-deputy-is-wary-on-budget-appleby-briefed-on-data-thinks.html | HARRIMAN DEPUTY IS WARY ON BUDGET; Appleby, Briefed on Data, Thinks Dewey Must Share 1955-56 Responsibility | True | BY Warren Weaver Jr. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/end-water-board-riegelman-urges-if-city-taps-hudson-supply-it-wont.html | END WATER BOARD, RIEGELMAN URGES; If City Taps Hudson Supply It Won't Need Agency, He Tells Astonished Budget Hearing | True | By Charles G. Bennett | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/writ-seals-ballots-in-albany-recount.html | WRIT SEALS BALLOTS IN ALBANY RECOUNT | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/late-rally-lifts-prices-of-wheat-oats-also-gain-but-soybeans-and.html | LATE RALLY LIFTS PRICES OF WHEAT; Oats Also Gain, but Soybeans and Rye Decline -- Corn Futures End Mixed | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/lionel-barrymore-is-dead-at-76-actors-career-spanned-61-years.html | Lionel Barrymore Is Dead at 76; Actor's Career Spanned 61 Years; Veteran Screen and Stage Star Also Gained Fame as Scrooge on Radio | True | Special to The New York Times. | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/medicine-asks-aid-of-other-sciences-institution-is-being-set-up-in.html | MEDICINE ASKS AID OF OTHER SCIENCES; Institution Is Being Set Up in Connecticut to Use Physical Techniques in Biology | True | | 1982-07-06 | RE0000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/standards-urged-to-fit-automation-retiring-head-of-association-says.html | STANDARDS URGED TO FIT AUTOMATION; Retiring Head of Association Says Industry Must Act or 'Unscramble Mess Later' | True | | 1982-07-06 | RE0000131198 | B00000504629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/fielding-wallace-golf-official-dies.html | FIELDING WALLACE, GOLF OFFICIAL, DIES | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/home-buying-urged-for-puerto-ricans.html | HOME BUYING URGED FOR PUERTO RICANS | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/heifetz-leaves-for-europe.html | Heifetz Leaves for Europe | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/fete-here-hails-u-sfrench-amity-mendesfrance-sends-his-greetings-of.html | FETE HERE HAILS U. S-FRENCH AMITY; Mendes-France Sends His Greetings of Dinner of Legion of Honor Group | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/arrest-hints-an-end-to-103day-manhunt.html | ARREST HINTS AN END TO 103-DAY MANHUNT | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/eileen-oriordan-to-be-wed.html | Eileen O'Riordan to Be Wed | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/hospital-fund-grows-1633908-collected-toward-city-goal-of-3500000.html | HOSPITAL FUND GROWS; $1,633,908 Collected Toward City Goal of $3,500,000 | True | | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-16 | 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/william-c-carr.html | WILLIAM C. CARR | True | Special to The New York Times. | 1982-07-06 | RE000131198 | B00000504629 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/eisenhower-moves-to-block-air-strike.html | EISENHOWER MOVES TO BLOCK AIR STRIKE | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/blood-prints-seen-by-sheppard-jury-surgical-instrument-outline-from.html | BLOOD PRINTS SEEN BY SHEPPARD JURY; Surgical Instrument' Outline From Pillow of Murdered Woman Is Exhibited | True | By Ira Henry Freeman | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/plan-for-economic-fund-advances-in-u-n-unit.html | Plan for Economic Fund Advances in U. N. Unit | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/president-gives-rules-for-safe-driving-day.html | President Gives Rules For Safe Driving Day | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/papers-of-great-listed-for-study-panel-reports-to-president-on.html | PAPERS OF GREAT LISTED FOR STUDY; Panel Reports to President on Project to Add Variety and Richness to History | True | By Bess Furman | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/agency-budget-252881-manhattanville-center-plans-fundraising.html | AGENCY BUDGET $252,881; Manhattanville Center Plans Fund-Raising Campaign | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-may-rent-uniforms.html | U. S. May Rent Uniforms | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/greek-fleet-held-inadequate.html | Greek Fleet Held Inadequate | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/wmca-to-present-editorial-series-straus-owner-of-station-will-voice.html | WMCA TO PRESENT EDITORIAL SERIES; Straus, Owner of Station, Will Voice Opinion on Issues Friday Nights at 9:30 | True | By Val Adams | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/britain-and-finland-end-visas.html | Britain and Finland End Visas | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/greenes-tragedy-will-open-tonight-living-room-with-barbara-bel.html | GREENE'S TRAGEDY WILL OPEN TONIGHT; 'Living Room,' With Barbara Bel Geddes Starring, Bows Here at Henry Miller's | True | By Sam Zolotow | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mosconi-gains-in-billiards.html | Mosconi Gains in Billiards | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-series-started-by-encore-concerts.html | NEW SERIES STARTED BY ENCORE CONCERTS | True | R. P. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/charles-wood-is-dead-ex-newsman-and-authorwas-once-a-locomotive.html | CHARLES WOOD IS DEAD; Ex Newsman and Author'Was ' Once a Locomotive Fireman I | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/jean-wenworth-in-debut-recital-pianist-winner-of-naumburg-award.html | JEAN WENWORTH IN DEBUT RECITAL; Pianist, Winner of Naumburg Award, Heard in Works of Beethoven and Brahms | True | J. B. | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/msgr-j-m-tomikowski.html | MSGR. J. M. TOMIKOWSKI | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/beth-israel-elects-fierman.html | Beth Israel Elects Fierman | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/conelrad-exercise-is-on-the-air-here.html | CONELRAD EXERCISE IS ON THE AIR HERE | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/watkins-demands-senate-enlarge-mcarthy-censure-asserts-wisconsinite.html | WATKINS DEMANDS SENATE ENLARGE M'CARTHY CENSURE; Asserts Wisconsinite Abuses Whole Chamber by Saying Committee Aided Reds | True | By Anthony Leviero | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/president-lauds-education-gains-talk-to-landgrant-college-group.html | PRESIDENT LAUDS EDUCATION GAINS; Talk to Land-Grant College Group Hails Contribution Its Members Have Made | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/investor-closes-west-side-deal-buys-offices-and-houses-facing.html | INVESTOR CLOSES WEST SIDE DEAL; Buys Offices and Houses Facing Lincoln Sq. -- East Side Apartment Site Sold | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/asian-socialists-wary-on-aid.html | Asian Socialists Wary on Aid | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/james-lees-sons-drop-wool-yarns-700-of-carpet-companys-1650.html | JAMES LEES & SONS DROP WOOL YARNS; 700 of Carpet Company's 1,650 Employes to Lose Jobs at Bridgeport, Pa. | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/walter-drops-proposal-democrat-had-urged-ending-unamerican.html | WALTER DROPS PROPOSAL; Democrat Had Urged Ending Un-American Activities Unit | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/brown-holders-warned-told-proxies-to-renaud-may-defeat-sale-of-unit.html | BROWN HOLDERS WARNED; Told Proxies to Renaud May Defeat Sale of Unit | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/jersey-air-study-set-up-twoyear-u-sstate-project-to-seek-pollution.html | JERSEY AIR STUDY SET UP; Two-Year U. S.-State Project to Seek Pollution Causes | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/john-whitehead-engineer-is-dead-founder-of-school-at-johns-hopkins.html | JOHN WHITEHEAD, ENGINEER, IS DEAD; Founder of School at Johns Hopkins Was Honored for Work With Electricity' | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/bugandas-deposed-king-may-return-to-throne.html | Buganda's Deposed King May Return to Throne | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/pecora-to-head-alumni-elected-as-president-of-new-york-law-school.html | PECORA TO HEAD ALUMNI; Elected as President of New York Law School Group | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-high-ground-is-won-by-wheat-futures-prices-rise-1-14-c2c-other.html | NEW HIGH GROUND IS WON BY WHEAT; Futures Prices Rise 1 1/4 c-2c -- Other Grains, Soybeans Also Gain in Chicago | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/giants-team-job-hailed-coach-howell-fears-rough-road-ahead-however.html | GIANTS' TEAM JOB HAILED; Coach Howell Fears 'Rough Road Ahead,' However | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/atoms-for-peace.html | ATOMS FOR PEACE | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/ormandy-directs-at-carnegie-hall-conductor-leads-philadelphia.html | ORMANDY DIRECTS AT CARNEGIE HALL; Conductor Leads Philadelphia Orchestra in a Program of Rachmaninoff Works | True | By Howard Taubman | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-lines-shows-drop-in-earnings-9-months-net-eases-to-239-from-358.html | U. S. LINES SHOWS DROP IN EARNINGS; 9 Months' Net Eases to $2.39 From $3.58 Per Share -- 37 1/2c Payment Voted | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/william-h-murphy.html | WILLIAM H, MURPHY. | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mrs-harold-l-creal.html | MRS. HAROLD L. CREAL | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/sports-of-the-times-the-trade-winds-stir.html | Sports of The Times; The Trade Winds Stir | True | By Arthur Daley | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/help-from-ecuador-sought.html | Help from Ecuador Sought | True | | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/columbia-gets-50000-mining-officials-bequest-goes-to-engineering.html | COLUMBIA GETS $50,000; Mining Official's Bequest Goes to Engineering Center | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/everest-climbers-decorated.html | Everest Climbers Decorated | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/3-priests-arrested-in-argentine-drive.html | 3 PRIESTS ARRESTED IN ARGENTINE DRIVE | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/jacob-s-frost.html | JACOB S. FROST | True | Special to The New York Times, | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/jaffin-sworn-as-moore-aide.html | Jaffin Sworn as Moore Aide | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/indians-get-kiner-from-cubs-as-national-league-clubs-waive-on.html | Indians Get Kiner From Cubs as National League Clubs Waive on Slugger; 32-YEAR-OLD STAR WILL PLAY IN LEFT | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-p-dismissal-appealed-guild-defends-tv-writer-who-balked-at-red.html | U. P. DISMISSAL APPEALED; Guild Defends TV Writer Who Balked at Red Inquiry | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/essex-democrat-is-sworn.html | Essex Democrat Is Sworn | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/unneeded-school-reported-in-bronx-p-s-127-had-no-pupils-until-year.html | UNNEEDED SCHOOL REPORTED IN BRONX; P. S. 127 Had No Pupils Until Year After It Opened, Capital Budget Hearing Is Told | True | By Charles G. Bennett | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rail-union-accused-in-suit.html | Rail Union Accused in Suit | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/carney-to-make-european-tour.html | Carney to Make European Tour | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/isabel_richm___oond-diesi-exhead-of-nursing-school-at-1-roosevelt.html | ISABEL-_RICHM___OOND DIESI; Ex-Head of Nursing School at 1 Roosevelt Hospital Was 89 '1 | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/us-and-korea-in-accord-on-700-million-aid-plan.html | U.S. and Korea in Accord On 700 Million Aid Plan | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/debaters-outofbounds.html | DEBATERS OUT-OF-BOUNDS | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/end-of-railroad-color-bar-advised-by-icc-official-end-of-color-line.html | End of Railroad Color Bar Advised by I.C.C. Official; End of Color Line on Railroads Recommended by I.C.C. Official | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/lames-dove-ex-aide-of-baltimore-sun.html | IAMES DOVE, EX. AIDE OF BALTIMORE SUN | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-due-to-train-vietnamese-army-collins-says-plans-for-shift-from.html | U. S. DUE TO TRAIN VIETNAMESE ARMY; Collins Says Plans for Shift From French Are Now Being Discussed by Governments | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/six-seized-as-peron-critics.html | Six Seized as Peron Critics | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/50000000-issue-on-market-today-3-18-debentures-of-pacific-telephone.html | $50,000,000 ISSUE ON MARKET TODAY; 3 1/8% Debentures of Pacific Telephone to Be Offered by Nation-Wide Group | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/college-gondoliers-listed.html | College 'Gondoliers' Listed | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/council-gets-bill-in-fight-on-slums-hearings-planned-soon-on-the.html | COUNCIL GETS BILL IN FIGHT ON SLUMS; Hearings Planned Soon on the Multiple Dwelling Code -- Counter Move Urged | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/fredeick-h-murray.html | FREDEI"ICK H. MURRAY | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-home-urged-to-aid-upset-child-removal-from-own-family-advocated.html | NEW HOME URGED TO AID UPSET CHILD; Removal From Own Family Advocated by Psychiatrist for Disturbed Youngster | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/crippled-ship-edges-near-newfoundland.html | CRIPPLED SHIP EDGES NEAR NEWFOUNDLAND | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/high-supports-exhibit-a.html | HIGH SUPPORTS: EXHIBIT "A" | True | | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/first-ouster-bid-made-in-fix-case-westchester-park-board-to-meet-to.html | FIRST OUSTER BID MADE IN FIX CASE; Westchester Park Board to Meet Today on Policeman's Refusal of Jury Waiver | True | By Peter Kihss | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/nehrus-talk-on-china-disappointing-to-ceylon.html | Nehru's Talk on China Disappointing to Ceylon | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/an-americas-center-and-fair-envisioned.html | AN AMERICAS CENTER AND FAIR ENVISIONED | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/wood-field-and-stream-bald-mountain-trip-proves-one-shouldnt-count.html | Wood, Field and Stream; Bald Mountain Trip Proves One Shouldn't Count His Deer Before They're Shot | True | By Raymond R. Camp | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/sales-figures-clarified.html | Sales Figures Clarified | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/wilson-says-discharge-of-peress-was-routine.html | Wilson Says Discharge Of Peress Was 'Routine' | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/state-democrats-accused-of-buying-votes-in-albany-goldstein-submits.html | STATE DEMOCRATS ACCUSED OF BUYING VOTES IN ALBANY; Goldstein Submits Evidence of 8 Types of Fraud to U. S. Attorney General | True | By Douglas Dales | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/commodity-index-drops-prices-fell-to-911-on-monday-from-917-last.html | COMMODITY INDEX DROPS; Prices Fell to 91.1 on Monday From 91.7 Last Friday | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/united-passengers-at-30-million-mark.html | UNITED PASSENGERS AT 30 MILLION MARK | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/held-in-15925-swindle-2-men-and-a-company-indicted-in-jeep-export.html | HELD IN $15,925 SWINDLE; 2 Men and a Company Indicted in Jeep Export Fraud | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/unilever-of-holland-weighs-bid-for-listing-common-stock-here.html | Unilever of Holland Weighs Bid For Listing Common Stock Here; Rijkens, President, Tells Shareholders of Plan -- Big Board Official Says Talks Have Proceeded Since March | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/john-l-boardman.html | JOHN L. BOARDMAN | True | Slecial to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/n-y-u-school-drive-on-new-building-being-sought-for-graduate.html | N. Y. U. SCHOOL DRIVE ON; New Building Being Sought for Graduate Business Unit | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/eisenhower-greets-envoys-at-dinner-entertains-half-of-diplomatic.html | EISENHOWER GREETS ENVOYS AT DINNER; Entertains Half of Diplomatic Corps as White House Social Season Opens | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/child-to-mrs-wheelwright-jr.html | 'Child to Mrs. Wheelwright Jr.{ | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/audubon-society-cites-4-contributions-to-projects-in-wisconsin.html | AUDUBON SOCIETY CITES 4; Contributions to Projects in Wisconsin Noted at Dinner | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rey-j-sghroeder-edtlcator-a5-bl-religion-at-yaleis-dead-master-of.html | REY. J, SGHROEDER, EDtICATOR, A5 bl; Religion at Yale,Is Dead-- Master of 'Calhoun College | True | Special t9 Tile New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/dark-a-louisiana-colonel.html | Dark a Louisiana Colonel | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/phone-bond-sale-authorized.html | Phone Bond Sale Authorized | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/fermi-lauds-his-aides.html | Fermi Lauds His Aides | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/scientist-becomes-first-winner-for-his-atomic-energy-contributions.html | Scientist Becomes First Winner for His Atomic Energy Contributions; Fermi, Atomic Pioneer, to Receive $25 ,000 in First A. E. C. Award | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/chapman-conviction-upheld.html | Chapman Conviction Upheld | True | | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/keep-the-dodgers-in-brooklyn-aim-of-local-civic-organization-junior.html | 'Keep the Dodgers in Brooklyn' Aim of Local Civic Organization; Junior Chamber of Commerce Program to Back Club Announced Same Day Rumors Have Team Transferring to Coast | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/school-finally-voted-montrose-project-that-lost-5-times-wins-on-6th.html | SCHOOL FINALLY VOTED; Montrose Project That Lost 5 Times Wins on 6th Try | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-facing-test-canterbury-says-must-master-huge-material.html | U. S. FACING TEST, CANTERBURY SAYS; Must Master Huge Material Environment and Not Be Enslaved, Pilgrims Told | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/scofflaw-gets-102-days-laundry-man-ignored-21-tags-including-9-for.html | SCOFFLAW GETS 102 DAYS; Laundry Man Ignored 21 Tags Including 9 for Speeding | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mays-and-gomez-accept-terms-both-giants-receiving-increases-batting.html | Mays and Gomez Accept Terms, Both Giants Receiving Increases; Batting Champion Reported Getting $25,000 -- Hurler's Pay Put at $17,000 | True | By Roscoe McGowen | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mrs-verne-clair.html | MRS. VERNE CLAIR | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/justice-in-scandals-promised-by-adams.html | JUSTICE IN SCANDALS PROMISED BY ADAMS | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/stock-barter-proposed-general-tire-submits-its-offer-for-motor.html | STOCK BARTER PROPOSED; General Tire Submits Its Offer for Motor Products Corp. | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/bullish-on-canada-oil-company-head-calls-outlook-for-that-industry.html | BULLISH ON CANADA OIL; Company Head Calls Outlook for That Industry Brightest | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/president-vs-senator-rift-between-eisenhower-and-knowland-on-us.html | President vs. Senator; Rift Between Eisenhower and Knowland On U.S. Foreign Policy Is Deep and Wide | True | By James Reston | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rev-arthur-t-brown.html | REV. ARTHUR T. BROWN | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/winniehahas-noble-redmen-see-much-smoke-but-lo-no-signals.html | Winniehaha's Noble Redmen See Much Smoke but, Lo, No Signals | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/news-of-food-frozen-condensed-soups-appearing-here-seafood-flavor.html | News of Food; Frozen Condensed Soups Appearing Here -- Seafood Flavor Is Better Preserved | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/turkey-acquiring-11-cargo-vessels-purchase-of-5-and-building-of-6.html | TURKEY ACQUIRING 11 CARGO VESSELS; Purchase of 5 and Building of 6 Set -- Principals in Deal Are From 8 Countries | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/tea-will-be-given-for-concert-aides.html | TEA WILL BE GIVEN FOR CONCERT AIDES | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/blind-actors-to-perform.html | Blind Actors to Perform | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/welker-recalls-senators-who-have-been-unsteady.html | Welker Recalls Senators Who Have Been Unsteady | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/polio-girl-chosen-5yearold-tennessean-to-aid-1955-march-of-dimes.html | POLIO GIRL CHOSEN; 5-Year-Old Tennessean to Aid 1955 March of Dimes | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/impellitteri-on-mining-board.html | Impellitteri on Mining Board | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/industrials-gain-in-london-market-motor-aircraft-engineering-issues.html | INDUSTRIALS GAIN IN LONDON MARKET; Motor, Aircraft, Engineering Issues Particularly Firm -- British Funds Improved | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/grogan-back-from-europe.html | Grogan Back From Europe | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/1956-curtis-cup-dates-fixed.html | 1956 Curtis Cup Dates Fixed | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/expert-from-transcript-of-fifth-day-of-senate-debate-on-censure-of.html | Expert From Transcript of Fifth Day of Senate Debate on Censure of McCarthy | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/frank-van-dalen.html | FRANK VAN DALEN | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/town-meeting-stays-new-canaan-defeats-plan-to-modernize-government.html | TOWN MEETING STAYS; New Canaan Defeats Plan to Modernize Government | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/education-called-more-than-skill-dr-carlson-asks-colleges-to-resist.html | EDUCATION CALLED MORE THAN SKILL; Dr. Carlson Asks Colleges to Resist Cry for Experts Who Do Well 'but Cannot Think' | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/job-bias-charged-fair-employment-boards-told-about-discrimination.html | JOB BIAS CHARGED; Fair Employment Boards Told About Discrimination | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/vassar-reports-on-summer-jobs-most-of-1423-girls-worked-48-of.html | VASSAR REPORTS ON SUMMER JOBS; Most of 1,423 Girls Worked -- 48% of Undergraduates Had Paid Positions | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/kaiser-consolidating-all-vehicle-operations-will-be-concentrated-in.html | KAISER CONSOLIDATING; All Vehicle Operations Will Be Concentrated in Toledo | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/g-e-policy-held-plot.html | G. E. Policy Held 'Plot' | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/church-leader-off-to-soviet.html | Church Leader Off to Soviet | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/l-i-water-inquiry-continued.html | L. I. Water Inquiry Continued | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/ford-barn-burns-horses-die.html | Ford Barn Burns, Horses Die | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/revival-of-all-my-sons.html | Revival of 'All My Sons' | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/forced-labor-talk-set-20-nations-including-soviet-agree-on-1955-i-l.html | FORCED LABOR TALK SET; 20 Nations, Including Soviet, Agree on 1955 I. L. O. Parley | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/eden-wins-peace-prize-carnegie-foundation-honors-him-for-european.html | EDEN WINS PEACE PRIZE; Carnegie Foundation Honors Him for European Efforts | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/cold-war-publicity-is-urged-by-baruch.html | COLD WAR PUBLICITY IS URGED BY BARUCH | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/gideonse-approves-red-china-debate.html | GIDEONSE APPROVES RED CHINA DEBATE | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mccumphamark.html | 'McC'umpha--Mark | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/davies-dismissal-approved.html | Davies Dismissal Approved | True | MARIE G. MORRISON | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/eisenhower-gets-award-president-reiterates-opposition-to-socialized.html | EISENHOWER GETS AWARD; President Reiterates Opposition to Socialized Medicine | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/churchill-supports-windsor-on-letters.html | CHURCHILL SUPPORTS WINDSOR ON LETTERS | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/84-on-barnard-deans-list.html | 84 on Barnard Dean's List | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/gen-fellers-gets-for-america-post.html | GEN. FELLERS GETS 'FOR AMERICA' POST | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/increased-power-new-styling-feature-55-oldsmobiles.html | Increased Power, New Styling Feature '55 Oldsmobiles | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/music-hall-bomb-scare-police-search-first-45-rows-after-capt-adams.html | MUSIC HALL BOMB SCARE; Police Search First 45 Rows After 'Capt. Adams' Phones | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/soviet-leaders-push-new-world-panacea-but-on-their-terms.html | Soviet Leaders Push New World Panacea, But on Their Terms | True | By Clifton Daniel | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/heir-sentenced-for-41-theft.html | Heir Sentenced for $41 Theft | True | | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/douglas-books-bought-for-tv.html | Douglas' Books Bought for TV | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/spanish-ace-wins-at-toronto-show-garcia-is-first-in-2and2-jumping.html | SPANISH ACE WINS AT TORONTO SHOW; Garcia Is First in 2-and-2 Jumping Competition, With Winkler, Germany, 2d | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/tokyo-wins-201-before-33.html | Tokyo Wins, 20-1, Before 33 | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rica-rosie-takes-pimlico-feature-beats-carry-the-news-by-2-lengths.html | RICA ROSIE TAKES PIMLICO FEATURE; Beats Carry the News by 2 Lengths and Pays $18.40 -- Six Ready for Special | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/book-board-named-nonprofit-group-seeks-to-aid-publication-of.html | BOOK BOARD NAMED; Nonprofit Group Seeks to Aid Publication of Differing Ideas | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/harriman-assigns-deluca-to-direct-child-crime-fight-running-mate-is.html | HARRIMAN ASSIGNS DELUCA TO DIRECT CHILD CRIME FIGHT; Running Mate Is to Develop Preventive Program for Action by Legislature | True | By Leo Egan | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/arthritis-drive-opened-eisenhower-urges-americans-to-give-generous.html | ARTHRITIS DRIVE OPENED; Eisenhower Urges Americans to Give Generous Support | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/congress-assailed-on-indian-tribes.html | CONGRESS ASSAILED ON INDIAN TRIBES | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/briton-hits-2-centuries-cowdrey-star-as-marylebone-draws-with-new.html | BRITON HITS 2 CENTURIES; Cowdrey Star as Marylebone Draws With New So. Wales | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/smoke-kills-red-bank-baby.html | Smoke Kills Red Bank Baby | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rites-for-barrymore-theatre-figures-and-friends-to-attend-funeral.html | RITES FOR BARRYMORE; Theatre Figures and Friends to Attend Funeral Tomorrow | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/honduran-leader-takes-sick-leave-president-galvez-departs-for.html | HONDURAN LEADER TAKES SICK LEAVE; President Galvez Departs for Panama -- Return Doubted -- Army Put on Guard | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/motors-oils-lag-as-stocks-push-on-after-quiet-ragged-opening-market.html | MOTORS, OILS LAG AS STOCKS PUSH ON; After Quiet, Ragged Opening, Market Bounds Ahead on High Afternoon Volume | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/w-t-grant-bid-weighed-zellers-expected-to-approve-step-conveying.html | W. T. GRANT BID WEIGHED; Zeller's Expected to Approve Step Conveying Control | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mi5o-albreoitt-is-a-future-bride-edgewood-park-lumna-to-be-wed-to.html | MI5,o, ALBREoItT IS A FUTURE BRIDE; Edgewood Park lumna to Be Wed to Michael Lenahan, Graduate of'Fordham | True | Special to The New York 'rimes. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/music-school-to-gain-peter-pan-will-assist-3d-st-group-tonight.html | MUSIC SCHOOL TO GAIN; 'Peter Pan' Will Assist 3d St. Group Tonight -- Parties Set | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/adviser-to-u-s-on-trade-fairs.html | Adviser to U. S. on Trade Fairs | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/art-and-artists-show-at-the-whitney-neuberger-collection-paintings.html | Art and Artists: Show at the Whitney; Neuberger Collection Paintings Displayed | True | By Howard Devree | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/william-f-delehanty-t.html | WILLIAM F. DELEHANTY t | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/103288000-notes-sold-for-housing-30-local-authorities-having-p-h-a.html | $103,288,000 NOTES SOLD FOR HOUSING; 30 Local Authorities Having P. H. A. Subsidy Contracts Get Short-Term Loans | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/harvard-scrimmages-in-preparation-for-yale-contest-saturday-big.html | Harvard Scrimmages in Preparation for Yale Contest Saturday; BIG THREE HONORS GOAL OF CRIMSON | True | By Allison Danzig | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-wool-official-urges-cooperation.html | NEW WOOL OFFICIAL URGES COOPERATION | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/amateur-craftsmen-at-fort-jay-helping-to-lighten-santas-load.html | Amateur Craftsmen at Fort Jay Helping to Lighten Santa's Load | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/hollander-offers-new-violin-piece.html | HOLLANDER OFFERS NEW VIOLIN PIECE | True | J. B. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/popularity-of-engineering.html | Popularity of Engineering | True | CORMAC PHILIP | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/dulles-announces-rejection-special-to-the-new-york-times.html | Dulles Announces Rejection; Special to The New York Times. | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/laborite-censure-on-pensions-fails-motion-criticizing-britains.html | LABORITE CENSURE ON PENSIONS FAILS; Motion Criticizing Britain's Policy Defeated 305-264 -- Debate Is Bitter | True | By Thomas P. Ronan | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/city-housing-body-seeks-20000-units-new-apartments-would-be-built.html | CITY HOUSING BODY SEEKS 20,000 UNITS; New Apartments Would Be Built With Federal, State and Local Financing | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mitchell-offers-5-as-t.-w.-u.-referee-nominations-made-to-casey-and.html | MITCHELL OFFERS 5 AS T. W. U. REFEREE; Nominations Made to Casey and Quill for an Arbiter in Subway Labor Disputes | True | By A. H. Raskin | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/yale-in-dummy-drill.html | Yale in Dummy Drill | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-haven-stock-placed.html | New Haven Stock Placed | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/american-exchange-seat-up.html | American Exchange Seat Up | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/cocoa-and-wool-register-losses-hides-and-rubber-also-off-coffee-and.html | COCOA AND WOOL REGISTER LOSSES; Hides and Rubber Also Off -- Coffee and Potatoes Mixed in Commodity Trading | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/penn-clubs-elect.html | Penn Clubs Elect | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/orchestra-to-feature-solo-by-tape-recorder.html | Orchestra to Feature Solo by Tape Recorder | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/tv-burlesque-at-hunter-today.html | TV Burlesque at Hunter Today | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/state-racing-take-set-mark-this-year.html | STATE RACING 'TAKE' SET MARK THIS YEAR | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/human-salvage-lauded-5-communities-hail-stamford-center-for.html | HUMAN SALVAGE LAUDED; 5 Communities Hail Stamford Center for Handicapped | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/air-wing-shifted-to-brooklyn.html | Air Wing Shifted to Brooklyn | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/opens-mortgage-office-new-york-realty-firm-starts-branch-in-new.html | OPENS MORTGAGE OFFICE; New York Realty Firm Starts Branch in New Canaan | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/city-civil-defense-head-retiring-from-2-offices.html | City Civil Defense Head Retiring From 2 Offices | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/isslice-keiser-gbcome-smagrd-i-skidmo-re-ex-student-fiancee-of.html | ISS/LICE KEISER: gBCOME. SRNAGRD .i; Skidmo re Ex Student Fiancee of Richard,Levin, Graduate of u. of Pennsylvania | True | Specla!' to The'NeW.York ,TimeB.' | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/city-to-salute-burress-parade-on-friday-will-honor-retiring-first.html | CITY TO SALUTE BURRESS; Parade on Friday Will Honor Retiring First Army Chief | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/4-held-in-queens-beating-youths-accused-of-fracturing-skull-of.html | 4 HELD IN QUEENS BEATING; Youths Accused of Fracturing Skull of Student on Tuesday | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/cold-wave-strikes-italy.html | Cold Wave Strikes Italy | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/7-die-in-headon-crash.html | 7 Die in Head-On Crash | True | | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/resistance-to-tb-tied-to-hormone-experiments-suggest-injection-of.html | RESISTANCE TO TB TIED TO HORMONE; Experiments Suggest Injection of Adrenal Extract Might Aid Those Susceptible | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/silhouette-is-long-in-holiday-designs.html | SILHOUETTE IS LONG IN HOLIDAY DESIGNS | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/deadlock-on-dispute-ends.html | Deadlock on Dispute Ends | True | Special to The New York Times. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/proust-letters-sold-252-by-author-bring-4632-at-auction-in-paris.html | PROUST LETTERS SOLD; 252 by Author Bring $4,632 at Auction in Paris | True | Special to The New York Times. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/iraq-limits-rights-of-press.html | Iraq Limits Rights of Press | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-zealand-vigil-asked-in-antarctic.html | NEW ZEALAND VIGIL ASKED IN ANTARCTIC | True | Special to The New York Times. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/noel-and-herta-field-free-hungarian-radio-declares-hungary-frees.html | Noel and Herta Field Free, Hungarian Radio Declares; HUNGARY FREES NOEL FIELD, WIFE | True | By the United Press. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/kodak-splits-record-profit-melon-among-employes-shareholders-board.html | Kodak Splits Record Profit Melon Among Employes, Shareholders; Board Votes $28,500,000 Wage Dividend and 50c Quarterly, 20c Extra and 5% Stock Distribution on the Common | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/museum-revives-early-new-york-3room-exhibition-at-city-institution.html | MUSEUM 'REVIVES EARLY NEW YORK; 3-Room Exhibition at City Institution Sketches Life in the Formative Years | True | By Sanka Knox | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/cardinal-visits-capital-silent-on-antimccarthy-fund-calls-on.html | CARDINAL VISITS CAPITAL; Silent on 'Anti-McCarthy Fund' -- Calls on Eisenhower | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-residence-hall-at-n-y-u-to-house-500-law-school-students-and.html | New Residence Hall at N. Y. U. to House 500 Law School Students and the Faculty | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/blood-given-by-371-here-all-city-donor-centers-except-brooklyns-are.html | BLOOD GIVEN BY 371 HERE; All City Donor Centers Except Brooklyn's Are Open Today | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/miss-lois-fain-is-wed-married-at-hampshire-house-to-jay-scohen-of.html | MISS LOIS FAIN iS 'WED; Married at Hampshire House to Jay S..Cohen of Air Force | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/factors-in-delinquency-wave.html | Factors in Delinquency Wave | True | LOUIS A. STONE | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/elmer-f-seabury.html | ELMER F. SEABURY | True | Special to The New York Timeg. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/poor-mans-folio-of-bard-out-today.html | POOR MAN'S FOLIO OF BARD OUT TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/o-d-finkenbinde.html | O. D. FINKENBINDE! | True | Special to Tile New York Times. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/wolverhampton-routs-russians-40-as-47000-cheer-british-soccer-rally.html | Wolverhampton Routs Russians, 4-0, As 47,000 Cheer British Soccer Rally | True | Special to The New York Times. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/meyner-accuses-senate-in-jersey-says-bills-it-threatens-to-pass.html | MEYNER ACCUSES SENATE IN JERSEY; Says Bills It Threatens to Pass Over Veto Would Cost the State $5,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/bf-goodrich-board-votes-2for1-split.html | B.F. GOODRICH BOARD VOTES 2-FOR-1 SPLIT | True | | 1982-07-06 | RE0000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/boxing-body-bars-return-clauses-world-group-will-refuse-to.html | BOXING BODY BARS 'RETURN' CLAUSES; World Group Will Refuse to Recognize Title Bouts if Contract Is Restricted | True | | 1982-07-06 | RE0000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/paperboard-index-off-output-is-up-from-53-level-down-from-week.html | PAPERBOARD INDEX OFF; Output Is Up From '53 Level, Down From Week Before | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/columbia-to-back-theatre-projects-movie-studio-will-finance-stage.html | COLUMBIA TO BACK THEATRE PROJECTS; Movie Studio Will Finance Stage Ventures in Effort to Get Properties for Screen | True | By Thomas M. Pryor | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rose-turns-back-richardson-in-australian-tennis-tourney-last-united.html | Rose Turns Back Richardson In Australian Tennis Tourney; Last United States Player Eliminated in Straight Sets -- Bromwich Upsets Hoad -- Rosewall, Hartwig Also Advance | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/petitions-to-help-mcarthy-pushed-28000-more-are-distributed-at.html | PETITIONS TO HELP M'CARTHY PUSHED; 28,000 More Are Distributed at Headquarters Here, Topping First Day Total | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/city-homesteads-for-sick-weighed-survey-slated-of-longterm-patients.html | CITY 'HOMESTEADS FOR SICK WEIGHED; Survey Slated of Long-Term Patients -- Aim Is to Give Pleasant, Low-Cost Care | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/campbell-to-join-blue-chips-list-sale-today-of-51000000-of-dorrance.html | CAMPBELL TO JOIN 'BLUE CHIPS' LIST; Sale Today of $51,000,000 of Dorrance Holdings Will Introduce Stock to Public | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/adenauer-backer-named-as-bundestag-president.html | Adenauer Backer Named As Bundestag President | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/norman-alpaugh.html | NORMAN ALPAUGH | True | Special to Tile New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/montgomery-erases-buffalo-grievance.html | MONTGOMERY ERASES BUFFALO GRIEVANCE | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/resigns-carnegie-post-charles-dollar-was-head-of-corporation-since.html | RESIGNS CARNEGIE POST; Charles Dollar Was Head of Corporation Since 1948 | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/carhpionla-sorte.html | Carhpion-La Sorte | True | Special to The New York TIme. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/exofficer-guilty-of-bribery.html | Ex-Officer Guilty of Bribery | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/robert-nathans-mother-dies.html | Robert Nathan's Mother Dies | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/westbound-plane-lands.html | Westbound Plane Lands | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/2monthold-company-places-100year-notes.html | 2-Month-Old Company Places 100-Year Notes | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/slight-rise-noted-in-october-output-auto-and-steel-industries-set.html | SLIGHT RISE NOTED IN OCTOBER OUTPUT; Auto and Steel Industries Set the Pace -- Adjusted Index Climbed 1 Point to 125 | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/world-record-tied-by-vorisov-in-shoot.html | WORLD RECORD TIED BY VORISOV-IN SHOOT | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rangers-six-host-to-bruins-tonight-mcleod-slated-to-return-to.html | RANGERS SIX HOST TO BRUINS TONIGHT; McLeod Slated to Return to Action With New Yorkers in Contest at Garden | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-officials-stress-need-to-assist-asia.html | U. S. OFFICIALS STRESS NEED TO ASSIST ASIA | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/british-woman-driver-here.html | British Woman Driver Here | True | | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/slade-and-patterson-held-fit.html | Slade and Patterson Held Fit | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/de-marco-carter-to-fight-tonight-paddy-to-make-first-defense-of.html | DE MARCO, CARTER TO FIGHT TONIGHT; Paddy to Make First Defense of Crown Against Previous Lightweight Titleholder | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/son-of-conrad-hilton-gets-hotel-chain-post.html | Son of Conrad Hilton Gets Hotel Chain Post | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/judge-frank-smith.html | JUDGE FRANK SMITH | True | Special t The New Tot fTmes. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/television-state-of-the-union-n-b-c-produces-1945-lindsaycrouse.html | Television: 'State of the Union'; N. B. C. Produces 1945 Lindsay-Crouse Play | True | By Jack Gould | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/flag-put-on-skyscraper-chicagos-prudential-building-topped-out-at.html | FLAG PUT ON SKYSCRAPER; Chicago's Prudential Building 'Topped Out' at Ceremony | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/police-property-clerk-quits.html | Police Property Clerk Quits | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/willis-got-shark-but-ended-in-sea-lone-man-on-raft-had-to-pull.html | WILLIS GOT SHARK BUT ENDED IN SEA; Lone Man on Raft Had to Pull Himself In -- Storm and Bad Fall From Mast Followed | True | By William Willis | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-korvette-store-chain-to-add-apparel-to-line-for-outlet-at-carle.html | NEW KORVETTE STORE; Chain to Add Apparel to Line for Outlet at Carle Place | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/columbia-drills-under-lights-for-rutgers-game-on-saturday.html | Columbia Drills Under Lights For Rutgers Game on Saturday | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/president-insists-u-s-ssoviet-amity-is-key-to-peace-asserts.html | PRESIDENT INSISTS U. S.-SOVIET AMITY IS KEY TO PEACE; Asserts Understanding Must Be Reached to Prevent Atomic Ruin of World | True | By Walter H. Waggoner | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/ontario-cancels-accord-with-sec-decides-brokers-no-longer-need.html | ONTARIO CANCELS ACCORD WITH S.E.C.; Decides Brokers No Longer Need Accept U. S. Controls on Sales Below Border | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/gop-congress-chiefs-ask-a-limit-on-bipartisan-talks-martin-opposes.html | G.O.P. Congress Chiefs Ask A Limit on Bipartisan Talks; Martin Opposes Extension of Liaison to Routine Domestic Matters | True | By William S. White | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/james-r-balgleish.html | JAMES R. BALGLEISH | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/congregationalists-honor-coe.html | Congregationalists Honor Coe | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/child-to-mrs-donald-goss.html | Child to Mrs, Donald Goss | True | special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/officials-in-u-s-call-concept-impractical-see-propaganda.html | Officials in U. S. Call Concept Impractical -- See Propaganda | True | By Dana Adams, Schmidt | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/jazz-memorial-to-page-concert-next-monday-will-aid-family-of.html | JAZZ MEMORIAL TO PAGE; Concert Next Monday Will Aid Family of Trumpeter | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mahoney-aide-named.html | Mahoney Aide Named | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/his-message-recalled.html | His Message- Recalled | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/canadian-reserves-soar-gold-and-u-s-dollars-oct-31-at-1900000000.html | CANADIAN RESERVES SOAR; Gold and U. S. Dollars Oct. 31 at $1,900,000,000 Peak | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/second-best-year-in-paper-forecast.html | SECOND BEST YEAR IN PAPER FORECAST | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-health-aide-named.html | U. S. Health Aide Named | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/-f-blakeslee-lqoted-scientist-3otanist-geneticist-head-of-smith.html | , F, BLAKESLEE, lqOTED SCIENTIST 3otanist.; Geneticist, Head of Smith College Experiment Station 12 Years, Is Dead | True | fDpecial to The New York Times.., | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/yoshida-returns-home-calls-on-japanese-to-duplicate-europes.html | YOSHIDA RETURNS HOME; Calls on Japanese to Duplicate Europe's Recovery Efforts | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/ford-fund-financing-delinquency-study.html | FORD FUND FINANCING DELINQUENCY STUDY | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/investigating-artists-government-checks-on-their-political.html | Investigating Artists; Government Checks on Their Political Backgrounds Protested | True | GEORGE BIDDLE | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/dollar-acceptances-up-687252000-total-on-oct-31-is-33-above-a-year.html | DOLLAR ACCEPTANCES UP; $687,252,000 Total on Oct. 31 Is 33% Above a Year Ago | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/teagarden-faces-alimony-suit.html | Teagarden Faces Alimony Suit | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/un-sets-human-rights-debate.html | U.N. Sets Human Rights Debate | True | By the United Press. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-u-n-unit-proposed-head-of-parenthood-body-cites-problems-of.html | NEW U. N. UNIT PROPOSED; Head of Parenthood Body Cites Problems of Overpopulation | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-c-l-a-contest-sold-out.html | U. C. L. A. Contest Sold Out | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/trading-narrow-in-cotton-futures-closing-is-2-points-off-to-6up.html | TRADING NARROW IN COTTON FUTURES; Closing Is 2 Points Off to 6 Up -- Prices Opened Stronger, Held Steady Most of Day | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/red-stylists-edit-dior.html | Red Stylists Edit Dior | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/city-college-reception-today.html | City College Reception Today | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/-mrs-euqene-oneill-has-son.html | , Mrs', Euqene O'Neill Has Son | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/as-may-get-pilot-today-boudreau-appears-choice-but-others-draw.html | A'S MAY GET PILOT TODAY; Boudreau, Appears Choice, but Others Draw Consideration | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/dr-timothy-leary.html | DR. TIMOTHY LEARY | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/marines-win-beach-surviving-abomb.html | MARINES WIN BEACH, SURVIVING 'A-BOMB' | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mcgregor-service-tomorrow.html | McGregor Service Tomorrow | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/perus-navy-seizes-5-onassis-whalers-peruvians-seize-5-onassis-ships.html | Peru's Navy Seizes 5 Onassis Whalers; PERUVIANS SEIZE 5 ONASSIS SHIPS | True | By the United Press. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/willoughby-house-fete-broolclyn-settlement-to-hold-card-party.html | WILLOUGHBY HOUSE FETE; Brool(lyn Settlement to Hold Card Party Tomorrow I | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/opera-andrea-chenier.html | Opera: 'Andrea Chenier' | True | By Olin Downes | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-n-is-told-london-has-pledged-44-pounds-soviet-view-awaited.html | U. N. Is Told London Has Pledged 44 Pounds -- Soviet View Awaited; BRITAIN JOINS U. S. IN DONATING ATOMS | True | By Thomas J. Hamilton | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/wilson-college-luncheon.html | Wilson College Luncheon | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/n-m-u-signs-pact-with-labor-board-agrees-to-open-hiring-hall-to.html | N. M. U. SIGNS PACT WITH LABOR BOARD; Agrees to Open Hiring Hall to Nonmembers, Cease Other Taft-Hartley Act Violations | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/ailing-dawson-resigns-as-pitt-football-coach.html | Ailing Dawson Resigns As Pitt Football Coach | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/montreal-goalie-quits-hospital.html | Montreal Goalie Quits Hospital | True | | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/2-to-die-for-guatemala-killing.html | 2 to Die for Guatemala Killing | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/major-held-as-slayer-hunt-for-lake-placid-killer-ended-police.html | MAJOR HELD AS SLAYER; Hunt for Lake Placid Killer Ended, Police Officer Says | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/wilson-says-plan-for-reserve-is-set-2year-draft-and-compulsory.html | WILSON SAYS PLAN FOR RESERVE IS SET; 2-Year Draft and Compulsory Service in New Program, Defense Chief Asserts | True | By Elie Abel | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/auto-finance-man-stresses-bank-tie-wider-installment-sales-are.html | AUTO FINANCE MAN STRESSES BANK TIE; Wider Installment Sales Are Linked to Cooperation With Commercial Institutions | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/greyhound-consolidation-set.html | Greyhound Consolidation Set | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/fire-scare-at-hospital-sydenham-finally-learns-that-atmosphere-is.html | FIRE SCARE AT HOSPITAL; Sydenham Finally Learns That Atmosphere Is to Blame | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-n-says-goodbye-to-dolls.html | U. N. Says Goodbye to Dolls | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/hero-does-it-again-patrolman-cited-in-1952-saves-6-in-downtown-fire.html | HERO DOES IT AGAIN; Patrolman Cited in 1952 Saves 6 in Downtown Fire | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/arabs-and-israel-chided-on-exiles-un-aid-chief-sees-politics-in.html | ARABS AND ISRAEL CHIDED ON EXILES; U.N. Aid Chief Sees Politics in Stirring Up of Some Refugees -- Asks Repatriation Speed | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/tubman-arrives-in-haiti.html | Tubman Arrives in Haiti | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/bannister-chataway-honored.html | Bannister, Chataway Honored | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/advertising-and-marketing-news-named-to-chairmanship-of-chrysler-ad.html | Advertising and Marketing News; Named to Chairmanship Of Chrysler Ad Group | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/insurance-concern-head-made-columbia-trustee.html | Insurance Concern Head Made Columbia Trustee | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/commercial-paper-off-total-credits-in-october-down-7-from-september.html | COMMERCIAL PAPER OFF; Total Credits in October Down 7% From September | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/princeton-works-on-pass-defense-tigers-scrimmage-against-simulated.html | PRINCETON WORKS ON PASS DEFENSE; Tigers Scrimmage Against Simulated Dartmouth Air Offense by Jayvees | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/20-million-issue-of-parkway-sold-big-syndicate-wins-award-of-garden.html | $20 MILLION ISSUE OF PARKWAY SOLD; Big Syndicate Wins Award of Garden State Bonds -- Interest Cost 3.2364% | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/william-c-morris.html | WILLIAM C. MORRIS | True | Slcial to The New York Time,% | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/military-tour-city-140-enlisted-men-and-women-partake-in-u-s-opal.html | MILITARY TOUR CITY; 140 Enlisted Men and Women Partake in U. S. O.-Pal Day | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/drhp-swifterved-on-board-of-health.html | DR.H.P. SWIFT,SERVED ON BOARD OF HEALTH | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/lionel-barrymore.html | LIONEL BARRYMORE | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/louis-f-lambert.html | LOUIS F. LAMBERT | True | Special o The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/7c-extra-is-voted-for-united-corp-investment-company-raises-54.html | 7C EXTRA IS VOTED FOR UNITED CORP.; Investment Company Raises '54 Payments to 27 Cents a Share, Best Since '33 | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/los-angeles-sees-long-war-on-smog.html | LOS ANGELES SEES LONG WAR ON SMOG | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-gives-unesco-streamline-plan-steps-to-increase-efficiency.html | U. S. GIVES UNESCO 'STREAMLINE PLAN; Steps to Increase Efficiency Affect the Executive Set-Up and Working Program | True | By Sam Pope Brewer | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/lawyers-honor-jurists-criminal-courts-group-is-host-at-dinner-for.html | LAWYERS HONOR JURISTS; Criminal Courts Group Is Host at Dinner for Five | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/childrens-theatre-musical.html | Children's Theatre Musical | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/leading-rome-red-sought-in-scandal-lawyer-vocal-in-denouncing.html | LEADING ROME RED SOUGHT IN SCANDAL; Lawyer Vocal in Denouncing Immorality Is Charged With Inciting to Prostitution | True | By Arnaldo Cortesi | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/aviator-wins-award.html | Aviator Wins Award | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/thailand-lists-korean-losses.html | Thailand Lists Korean Losses | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/dartmouth-seeks-a-dean.html | Dartmouth Seeks a Dean | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/frederick-w-aldred.html | FREDERICK W. ALDRED | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/phyllis-igleheart-wed-to-r__-g-lewis.html | PHYLLIS IGLEHEART WED TO R__. G. LEWIS | True | Special to The New York Times. . | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/yeshiva-appoints-dr-lander.html | Yeshiva Appoints Dr. Lander | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/production-lags-in-east-germany-ulbricht-says-plans-to-raise-living.html | PRODUCTION LAGS IN EAST GERMANY; Ulbricht Says Plans to Raise Living Standard of People Are Far Behind Schedule | True | By Walter Sullivan | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/moroccan-leaders-ask-protest-strike.html | MOROCCAN LEADERS ASK PROTEST STRIKE | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/top-florida-court-hits-bias-decision-asserts-u-s-supreme-bench-made.html | TOP FLORIDA COURT HITS BIAS DECISION; Asserts U. S. Supreme Bench Made 'a Great Mistake' in Segregation Ruling | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/upturn-predicted-for-royal-mbee.html | UPTURN PREDICTED FOR ROYAL M'BEE | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/tax-relief-is-urged-as-aid-to-forestry.html | TAX RELIEF IS URGED AS AID TO FORESTRY | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/whittemore-takes-snipe-sailing-lead.html | WHITTEMORE TAKES SNIPE SAILING LEAD | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/black-hawks-buy-creighton.html | Black Hawks Buy Creighton | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/city-hospitals-official-demoted-employed-a-patient-at-1-a-week-city.html | City Hospitals Official Demoted; Employed a Patient at $1 a Week; CITY AIDE DEMOTED ON HIRING PATIENT | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/for-the-holiday-festivities-new-frocks-for-the-younger-set.html | For the Holiday Festivities: New Frocks for the Younger Set | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/quick-trick.html | Quick Trick | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/arctic-planes-end-inaugural-flight-los-angeles-and-copenhagen-are.html | ARCTIC PLANES END INAUGURAL FLIGHT; Los Angeles and Copenhagen Are Reached by Twin Craft Ahead of Schedule | True | By Richard Witkin | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/monell-award-given-toronto-u-metallurgist-first-recipient-of-honor.html | MONELL AWARD GIVEN; Toronto U. Metallurgist First Recipient of Honor | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rites-for-jacq_____ues-fathi-thousands-attend-serviceinl-i-paris.html | RITES FOR JACQ_____UES FATHI; Thousands Attend Service'inl I Paris for' Fashion Creator I | True | | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/white-sox-sign-trucks-substantial-increase-for-1955-goes-to-19game.html | WHITE SOX SIGN TRUCKS; 'Substantial Increase' for 1955 Goes to 19-Game Winner | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-purifiers-developed.html | New Purifiers Developed | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mendesfrance-criticizes-soviet-request-for-parley-mendesfrance.html | Mendes-France Criticizes Soviet Request for Parley; MENDES-FRANCE OPPOSES PARLEY | True | By Raymond Daniell | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/knicks-lose-to-bullets-nationals-beat-warriors-in-basketball-at.html | Knicks Lose to Bullets, Nationals Beat Warriors in Basketball at Garden; BALTIMORE STOPS LOCAL FIVE, 110-107 | True | By William J. Briordy | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/thomas-h-irving.html | THOMAS H. IRVING | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/robinson-returns-dec-8-former-champion-will-meet-rindone-in-detroit.html | ROBINSON RETURNS DEC. 8; Former Champion Will Meet Rindone in Detroit Ring | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/telltale-tax-forms-scored.html | Tell-Tale Tax Forms Scored | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/1955-prices-given-by-dodge-plymouth.html | 1955 PRICES GIVEN BY DODGE, PLYMOUTH | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/big-grain-elevator-planned.html | Big Grain Elevator Planned | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/medical-unit-lease-goes-to-seton-hall.html | MEDICAL UNIT LEASE GOES TO SETON HALL | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/britain-sifts-ship-boarding.html | Britain Sifts Ship Boarding | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/retreat-of-citizens-to-suburbs-decried.html | RETREAT OF CITIZENS TO SUBURBS DECRIED | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/dr-edward-cowles-neurologist-diredor-of-he-park-avenue-hospital.html | Dr. Edward Cowles, Neurologist, Diredor Of (he Park Avenue Hospital, Dies at 75 | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/un-disarmament-unit-to-meet-special-to-the-new-york-times.html | U.N. Disarmament Unit to Meet; Special to The New York Times. | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/eagle-back-awaits-operation.html | Eagle Back Awaits Operation | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/costello-case-argued-court-delays-decision-on-plea-for.html | COSTELLO CASE ARGUED; Court Delays Decision on Plea for Denaturalization Now | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/john-a-lewis.html | JOHN A, LEWIS | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/about-new-york-exas-of-fbi-keep-reputation-of-dignity-art-lending.html | About New York; Ex-A's of F.B.I. Keep Reputation of Dignity -- Art Lending Library Aids Cracked Walls | True | By Meyer Berger | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/foreign-affairs-egypts-nagaib-kerensky-with-a-fez-on.html | Foreign Affairs; Egypt's Nagaib -- Kerensky With a Fez On | True | By C. L. Sulzberger | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/education-inquiry-to-resume.html | Education Inquiry to Resume | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/a-kentucky-colonel-prepares-to-feed-the-general.html | A Kentucky Colonel Prepares to Feed the General | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mrs-odlum-remarried-former-miss-mcquarrie-wed-to-angel.html | MRS. ODLUM REMARRIED; Former Miss McQuarrie Wed to Angel Kouyoumdjisky | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/limit-rejected-by-panama.html | Limit Rejected by Panama | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/for-thanksgiving-cheer-contributions-requested-to-provide-holiday.html | For Thanksgiving Cheer; Contributions Requested to Provide Holiday Dinner for the Elderly | True | JAMES M. SNOWDEN | 1982-07-06 | RE000131199 | B00000504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/oil-dividend-omitted-deep-rock-offers-instead-an-exchange-of-shares.html | OIL DIVIDEND OMITTED; Deep Rock Offers Instead an Exchange of Shares | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/coexistence.html | "COEXISTENCE" | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/peacemakers-get-pier-union-views-mediators-to-confer-today-with.html | PEACEMAKERS GET PIER UNION VIEWS; Mediators to Confer Today With Employers in Effort to Avert Strike Nov. 27 | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/e-kentucky-to-play-in-bowl.html | E. Kentucky to Play in Bowl | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/baron-erik-flming-kings-sil-ver11th.html | BARON ERIK FLMING, KING'S SIL VERS11TH | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/a-tribute-to-mr-isaacs.html | A TRIBUTE TO MR. ISAACS | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/gene-smith-defeats-martinez-in-second.html | GENE SMITH DEFEATS MARTINEZ IN SECOND | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/sports-publicist-killed-car-of-w-d-griffith-struck-by-train-near.html | SPORTS PUBLICIST KILLED; Car of W. D. Griffith Struck by Train Near Columbus | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/princeton-club-wins-32.html | Princeton Club Wins, 3-2 | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/luminous-tracer-for-cancer-found-chemical-makes-tumor-glow-bright.html | LUMINOUS TRACER FOR CANCER FOUND; Chemical Makes Tumor Glow Bright Red in Ultraviolet Light, Surgeons Are Told | True | By William L. Laurence | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/moscow-sharpens-warning-to-west-says-soviet-will-not-condone-arming.html | MOSCOW SHARPENS WARNING TO WEST; Says Soviet Will Not Condone Arming of Bonn -- Hints at East Bloc Like NATO | True | Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/gottliebbrodsky.html | Gottlieb---Brodsky | True | .Special to The New York Times. | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-17 | 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/transport-news-and-notes-u-s-slips-to-ninth-in-world-shipbuilding.html | Transport News and Notes; U. S. Slips to Ninth in World Shipbuilding -- New System for Instrument Flying | True | | 1982-07-06 | RE000131199 | B00000504630 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/iumma-lundberg-73-us-youthuniaide.html | IuMMA LUNDBERG, 73, U.S. YOUTHUNI?AIDE | True | Special to Tile New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/2-textile-boards-approve-merger-american-woolen-textron.html | 2 TEXTILE BOARDS APPROVE MERGER; American Woolen, Textron Directorates Act -- Robbins Mills to Meet Tomorrow | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/indians-polish-passing.html | Indians Polish Passing | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/first-deal-made-for-ship-tradein-cities-service-oil-signs-with-u-s.html | FIRST DEAL MADE FOR SHIP TRADE-IN; Cities Service Oil Signs With U. S. to Build 2 Big Tankers and Retire 5 Small Ones | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/danish-king-and-queen-home.html | Danish King and Queen Home | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/disposal-bin-asked-for-cars.html | Disposal Bin Asked for Cars | True | WILLIAM M. PIKE | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/more-urged-to-worship-new-head-of-orthodox-jewish-congregations.html | MORE URGED TO WORSHIP; New Head of Orthodox Jewish Congregations Makes Plea | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/eli-scrimmage-canceled.html | Eli Scrimmage Canceled | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/governor-pays-tribute.html | Governor Pays Tribute | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/grand-central.html | GRAND CENTRAL | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/rev-peter-froeberg.html | REV. PETER FROEBERG | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/first-army-sets-drill-24hour-map-maneuver-to-be-held-at-weekend.html | FIRST ARMY SETS DRILL; 24-Hour Map Maneuver to Be Held at Week-End | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-warns-soviet-to-avoid-attacks-or-face-fighters-note-denies-b29.html | U. S. WARNS SOVIET TO AVOID ATTACKS OR FACE FIGHTERS; Note Denies B-29 Fired First, but Concedes It Flew Over Disputed Habomai Isles JAPANESE CLAIM BACKED Bohlen Is Called for Talks -- May Get Bid to Testify in Congress on Policy U. S. WARNS SOVIET TO AVOID ATTACKS | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/senators-assail-follansbee-deal-langer-group-calls-on-sec-and.html | SENATORS ASSAIL FOLLANSBEE DEAL; Langer Group Calls on S.E.C. and Justice Department to Sift Possible Violations | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wyatt-in-charge-of-pitchers.html | Wyatt in Charge of Pitchers | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/offering-slated-of-unit-package-10600000-of-new-issues-of-producing.html | OFFERING SLATED OF UNIT PACKAGE; $10,600,000 of New Issues of Producing Properties, Oil Concern, on Market | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/delaware-accepts-bowl-bid.html | Delaware Accepts Bowl Bid | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/egypt-denies-persecuting-jews.html | Egypt Denies Persecuting Jews | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/civilians-to-aid-chemical-corps-commander-of-army-branch-asking.html | CIVILIANS TO AID CHEMICAL CORPS; Commander of Army Branch Asking Industrial Leaders to Draft Reorganization Plan | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/eisenhower-gets-tito-note.html | Eisenhower Gets Tito Note | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/i-roger-kyes-father-is-dead.html | I Roger Kyes' Father Is Dead | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/detroit-favored-as-olympic-host-citys-bid-for-1960-games-approved.html | DETROIT FAVORED AS OLYMPIC HOST; City's Bid for 1960 Games Approved by U. S. Group's Selection Committee | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/operator-sells-island-suites-elmhurst-houses-containing-115.html | OPERATOR SELLS ISLAND SUITES; Elmhurst Houses Containing 115 Apartments Taken by Syndicate | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/25000000-strike-fund-auto-union-plans-national-move-for-guaranteed.html | $25,000,000 STRIKE FUND; Auto Union Plans National Move for Guaranteed Wage | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/-abies-irish-rose-is-in-bloom-again-anne-nichols-comedy-which-ran.html | ' ABIE'S IRISH ROSE' IS IN BLOOM AGAIN; Anne Nichols Comedy, Which Ran 2,327 Performances, Opens Tonight at Holiday | True | By Louis Calta | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/debate-curb-protested-harvard-asks-service-schools-to-restore-red.html | DEBATE CURB PROTESTED; Harvard Asks Service Schools to Restore Red China Topic | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/its-anchors-aweigh-and-a-jersey-family-moves-to-new-island-home.html | It's Anchors Aweigh, and a Jersey Family Moves to New Island Home | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/most-groups-rise-in-london-market-2shilling-gains-are-common-among.html | MOST GROUPS RISE IN LONDON MARKET; 2-Shilling Gains Are Common Among Industrial Shares -- Index Up 0.6 to 177.4 | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/taipei-sees-sales-hurt-says-us-surplus-aid-to-japan-and-korea.html | TAIPEI SEES SALES HURT; Says U.S. Surplus Aid to Japan and Korea Blocks Exports | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/nixon-defends-new-aide-members-of-temperance-groups-protest-naming.html | NIXON DEFENDS NEW AIDE; Members of Temperance Groups Protest Naming Robert L. King | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/westchester-deals-21family-building-in-mt-vernon-sold-by-operator.html | WESTCHESTER DEALS; 21-Family Building in Mt. Vernon Sold by Operator | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/foreign-flavor.html | Foreign Flavor | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/youth-concert-played-beckett-orchestra-shows-use-of-ophicleide-a.html | YOUTH CONCERT PLAYED; Beckett Orchestra Shows Use of Ophicleide, a Brass Horn | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/yugoslavs-reject-role-of-satellite-official-party-paper-asserts-old.html | YUGOSLAVS REJECT ROLE OF SATELLITE; Official Party Paper Asserts Old Relations With Soviet Never Will Be Resumed | True | By Jack Raymondspecial To The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/welfare-aide-finds-a-challenge-in-aged.html | WELFARE AIDE FINDS A CHALLENGE IN AGED | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/home-title-sets-dividend.html | Home Title Sets Dividend | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/india-exceeds-goal-for-grain-harvest.html | INDIA EXCEEDS GOAL FOR GRAIN HARVEST | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/packaged-refuse-gets-hartford-test.html | PACKAGED' REFUSE GETS HARTFORD TEST | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/road-link-speeded-new-part-of-jersey-parkway-to-be-opened-on.html | ROAD LINK SPEEDED; New Part of Jersey Parkway to Be Opened on Thanksgiving | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/hiss-may-be-questioned-faces-possible-call-by-velde-jenner-units.html | HISS MAY BE QUESTIONED; Faces Possible Call by Velde Jenner Units After Release | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/boy-1-12-struck-by-car-dies.html | Boy, 1 1/2, Struck by Car Dies | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/union-seeks-to-heal-noraiding-breach.html | UNION SEEKS TO HEAL NO-RAIDING BREACH | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/hamilton-elects-cocaptains.html | Hamilton Elects Co-Captains | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/receives-official-welcome.html | Receives Official Welcome | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/14000000-loan-made-merrittchapman-scott-gets-capital-from-nine.html | $14,000,000 LOAN MADE; Merritt-Chapman & Scott Gets Capital From Nine Banks | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/second-wedding-to-be-given.html | Second Wedding' to Be Given | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/town-club-to-honor-tilzer.html | Town Club to Honor Tilzer | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/charles-dehaven.html | CHARLES DEHAVEN | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/thai-general-greeted-here.html | Thai General Greeted Here | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-bids-vietnam-rally-to-premier-collins-proclaims-full-support.html | U. S. BIDS VIETNAM RALLY TO PREMIER; Collins Proclaims Full Support Behind Ngo Dinh Diem -- Army Training Slated | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/australia-plans-refunding-issue-public-offering-dec-8-to-raise.html | AUSTRALIA PLANS REFUNDING ISSUE; Public Offering Dec. 8 to Raise $25,000,000 Here to Retire Bonds Due Next Year | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/marine-midland-plans-stock-rise-holders-of-upstate-bank-chain-to.html | MARINE MIDLAND PLANS STOCK RISE; Holders of Upstate Bank Chain to Vote Dec. 29 on Proposal for 2,000,000 New Shares | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mis-m-rossiter-engaged-to-wed-barnard-student-to-be-bride-of-allen.html | MIS M. ROSSITER ENGAGED TO WED; Barnard Student to Be Bride of Allen Garrison Potter Jr, Graduate of Rensselaer | True | | 1982-07-06 | RE0000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/columbia-to-meet-same-foes-in-1955.html | COLUMBIA TO MEET SAME FOES IN 1955 | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/rev-george-v-boucher.html | [REV. GEORGE V. BOUCHER | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/church-fair-offers-yule-gifts-for-sale.html | CHURCH FAIR OFFERS YULE GIFTS FOR SALE | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/senator-from-indiana-trips-on-his-courtesy.html | Senator From Indiana Trips on His Courtesy | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/toynbee-is-assailed-by-head-of-mizrachi.html | TOYNBEE IS ASSAILED BY HEAD OF MIZRACHI | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/johnson-beats-martin-for-court-tennis-title.html | Johnson Beats Martin For Court Tennis Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/trust-study-group-denies-data-to-cio.html | TRUST STUDY GROUP DENIES DATA TO C.I.O. | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mass-naturalizations-opposed.html | Mass Naturalizations Opposed | True | SIMON H. RIFKIND | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/jewelry-manufacturer-elevates-plant-manager.html | Jewelry Manufacturer Elevates Plant Manager | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/north-korea-asks-unity-talk.html | North Korea Asks Unity Talk | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-meat-booklet-popular.html | U. S. Meat Booklet Popular | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/drawn-contours-feature-fashions-pauline-trigeres-styles-are-shown.html | DRAWN' CONTOURS FEATURE FASHIONS; Pauline Trigere's Styles Are Shown by Bonwit Teller -- Organza Is Used Widely | True | By Virginia Pope | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/armys-bell-permitted-to-face-navy-repeating-plebes-barred-in-future.html | Army's Bell Permitted to Face Navy; REPEATING PLEBES BARRED IN FUTURE E. C. A. C. Holds Army Acted in Good Faith in Case of Bell's 5 Years of Play | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/25-girls-will-bow-at-ball-tuesday-first-international-debutante.html | 25 GIRLS WILL BOW AT BALL TUESDAY; First International Debutante Fete Will Assist Work of Anti-Communist Group | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/upstate-judge-to-retire.html | Upstate Judge to Retire | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/new-stand-taken-on-river-project-conservationists-would-back-upper.html | NEW STAND TAKEN ON RIVER PROJECT; Conservationists Would Back Upper Colorado Program if Echo Park Dam Is Dropped | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/stevensons-son-enters-army.html | Stevenson's Son Enters Army | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/cuba-accepts-u-n-pact.html | Cuba Accepts U. N. Pact | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/donald-c-cameron.html | DONALD C. CAMERON | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/auto-plates-ready-dec-1-applicants-must-file-statement-on-liability.html | AUTO PLATES READY DEC. 1; Applicants Must File Statement on Liability Insurance Status | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/musical-tribute-to-city-march-by-south-african-to-be-played-on-wnyc.html | MUSICAL TRIBUTE TO CITY; March by South African to Be Played on WNYC Tomorrow | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/1500-at-rites-for-snite.html | 1,500 at Rites for Snite | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/art-and-artists-allied-exhibition-group-opens-show-at-national.html | Art and Artists: Allied Exhibition; Group Opens Show at National Academy Larson, Cavallito and Heiter Get Medals | True | By Howard Devree | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/5-youngsters-emigrate-mother-sick-in-germany-they-will-be-adopted.html | 5 YOUNGSTERS EMIGRATE; Mother Sick in Germany, They Will Be Adopted in Iowa | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/barbara-cox-to-be-wed-she-will-be-bride-at-st-jamesi-nov-27-of.html | BARBARA COX TO BE WED; She Will Be Bride at St. James'i Nov. 27 of Brooks EmenN | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/battered-vessel-makes-port.html | Battered Vessel Makes Port | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/warren-report-urged-u-s-legal-aide-would-have-him-address-congress.html | WARREN REPORT URGED; U. S. Legal Aide Would Have Him Address Congress Session | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/stock-sales-boil-to-46month-high-3830000-shares-change-hands-as.html | STOCK SALES BOIL TO 46-MONTH HIGH; 3,830,000 Shares Change Hands as Steels and Rails Lead Market Forward CARRIERS UP 1.39 POINTS 1,252 Issues Cross Tape -- More Than Half Rise, 177 to New Tops for 1954 | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/horse-race-bets-exceed-2-billion-mark-passed-though-crowds-and.html | HORSE RACE BETS EXCEED $2 BILLION; Mark Passed, Though Crowds and Wagering Fall in 1954 -- States' Income High | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/dakota-oil-output-quota-up.html | Dakota Oil Output Quota Up | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/congressman-sees-50year-soviet-lag.html | CONGRESSMAN SEES 50-YEAR SOVIET LAG | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/nationalists-rout-reds-planes.html | Nationalists Rout Reds' Planes | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/late-mail-delivery.html | Late Mail Delivery | True | ANDREW ROBIN | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/the-man-from-paris.html | THE MAN FROM PARIS | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/de-soto-chrysler-give-55-city-prices.html | DE SOTO, CHRYSLER GIVE '55 CITY PRICES | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/robert-e-milasch.html | ROBERT E, MILASCH | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/campbell-soup-stock-is-quickly-snapped-up.html | Campbell Soup Stock Is Quickly Snapped Up | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bronx-graft-inquiry-linked-to-brooklyns-link-is-disclosed-in-2-fix.html | Bronx Graft Inquiry Linked to Brooklyn's; LINK IS DISCLOSED IN 2 FIX INQUIRIES | True | By Peter Kihss | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/gas-price-order-stayed-producers-seek-to-void-fpc-rule-based-on.html | GAS PRICE ORDER STAYED; Producers Seek to Void F.P.C. Rule Based on Phillips Case | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/peronists-to-check-on-priests.html | Peronists to Check on Priests | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/britain-watching-polls-test-today-outcome-of-vote-in-liverpool.html | BRITAIN WATCHING POLLS TEST TODAY; Outcome of Vote in Liverpool Awaited as Key to Strength of Churchill Regime | True | By Benjamin Wellesspecial To the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/malan-goes-to-pretoria-seeks-to-avert-severe-split-in-nationalist.html | MALAN GOES TO PRETORIA; Seeks to Avert Severe Split in Nationalist Party | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/vivian-e-woodward.html | VIVIAN E. WOODWARD | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/football-giants-in-4-12hour-drill-defense-against-air-attack-by.html | FOOTBALL GIANTS IN 4 1/2-HOUR DRILL; Defense Against Air Attack by Rams is Emphasized at Longest Session | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/train-fire-delays-commuters.html | Train Fire Delays Commuters | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/finns-to-build-refinery-plant-will-use-soviet-crude-western.html | FINNS TO BUILD REFINERY; Plant Will Use Soviet Crude -- Western Concerns Lose | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fairtrade-drive-set-retail-hardware-group-plans-visits-to.html | FAIR-TRADE DRIVE SET; Retail Hardware Group Plans Visits to Manufacturers | True | | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/states-criticized-on-college-curbs-regents-at-talks-here-ask-enough.html | STATES CRITICIZED ON COLLEGE CURBS; Regents, at Talks Here, Ask Enough Autonomy so They Can Operate Effectively | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/nickel-plate-plans-to-sell-rail-bonds.html | NICKEL PLATE PLANS TO SELL RAIL BONDS | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bullets-get-till-monday-to-raise-funds-for-retention-of-basketball.html | Bullets Get Till Monday to Raise Funds For Retention of Basketball Franchise | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/christopher-give-their-awards-to-24.html | CHRISTOPHER GIVE THEIR AWARDS TO 24 | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/herbert-hale-62-prodij3erwriter-rkopathe-film-aide-dies-outside-of.html | HERBERT HALE, 62, PRODIJ3ER-WRITER; R.K.O.-Pathe Film Aide Dies Outside of Studio---Made Documentaries for U, S, | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/eisenhower-presents-the-harmon-air-speed-trophies.html | Eisenhower Presents the Harmon Air Speed Trophies | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/lone-trip-on-raft-had-delights-too-willis-describes-beauties-of-sea.html | LONE TRIP ON RAFT HAD DELIGHTS, TOO; Willis Describes Beauties of Sea Life -- But There Was Tragedy: Cat Killed Bird | True | By William Willis | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/f-b-i-to-graduate-78.html | F. B. I. to Graduate 78 | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/10th-anniversary-cited-in-war-on-tb-first-use-of-streptomycin-in.html | 10TH ANNIVERSARY CITED IN WAR ON TB; First Use of Streptomycin in Human Case Nov. 20, 1944, Recalled by 3 Doctors | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/business-loans-jump-29000000-borrowings-show-a-drop-of-596000000.html | BUSINESS LOANS JUMP $29,000,000; Borrowings Show a Drop of $596,000,000 -- Holdings of Treasury Bills Up | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/youngdahl-fight-is-dropped-by-u-s-prosecution-decides-against.html | YOUNGDAHL FIGHT IS DROPPED BY U. S.; Prosecution Decides Against Appealing Judge's Refusal to Step Out of Lattimore Case | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/777-give-blood-in-day-city-college-wild-be-among-places-units-visit.html | 777 GIVE BLOOD IN DAY; City College Wild Be Among Places Units Visit Today | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-n-asks-control-of-tour-guidance-hammarskjold-moves-to-take-over.html | U. N. ASKS CONTROL OF TOUR GUIDANCE; Hammarskjold Moves to Take Over Profitable Sightseeing Work From Association | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/edward-mullins-66-expolice-inspector.html | EDWARD MULLINS, 66, EX.POLICE INSPECTOR | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/leonia-beats-teaneck-tally-by-meiners-near-end-decides-2826-contest.html | LEONIA BEATS TEANECK; Tally by Meiners Near End Decides 28-26 Contest | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/state-uses-mail-in-yule-job-drive-employment-service-sending-200000.html | STATE USES MAIL IN YULE JOB DRIVE; Employment Service Sending 200,000 Cards to Recruit Part-Time Store Workers | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/senator-silent-on-envoy-post.html | Senator Silent on Envoy Post | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/long-island-woman-106-dies.html | Long Island Woman, 106, Dies | True | Special to The New York TImeg. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fire-at-biltmore-hotel-incinerator-duct-blaze-put-out-quickly-but.html | FIRE AT BILTMORE HOTEL; Incinerator Duct Blaze Put Out Quickly, but Smoke Persists | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/more-turkish-bases-urged.html | More Turkish Bases Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/capital-welcomes-frances-premier-he-stresses-unity-mendesfrance.html | CAPITAL WELCOMES FRANCE'S PREMIER; HE STRESSES UNITY; Mendes-France Says It Will 'Assure the Safety of Our Common Civilization' CAPITAL ACCLAIMS FRANCE'S PREMIER | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/movie-attendance-rises-indicated-years-earnings-up-182-research.html | MOVIE ATTENDANCE RISES; Indicated Year's Earnings Up 18.2%, Research Unit Says | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/financial-vice-president-is-named-by-shell-oil-co.html | Financial Vice President Is Named by Shell Oil Co. | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/named-to-n-a-s-d-board.html | Named to N. A. S. D. Board | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/thyroid-grafted-from-dead-infant-transplant-to-woman-30-is-a.html | THYROID GRAFTED FROM DEAD INFANT; Transplant to Woman, 30, Is a Success After 2 Years, Surgeon College Hears | True | By William L. Laurencespecial To The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/indonesia-warns-u-n-says-backing-for-dutch-on-new-guinea-would.html | INDONESIA WARNS U. N.; Says Backing for Dutch on New Guinea Would Cause Trouble | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bonnard-painting-sold-latinamerican-collector-buys-yellow-screen.html | BONNARD PAINTING SOLD; Latin-American Collector Buys 'Yellow Screen' for $14,000 | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/furs-for-the-holiday-and-spring-seasons.html | Furs for the Holiday and Spring Seasons | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/home-cook-tours-world-in-kitchen-new-yorker-gives-an-oriental-touch.html | HOME COOK TOURS WORLD IN KITCHEN; New Yorker Gives an Oriental Touch to Spareribs, Serves Duck in Czech Style | True | J. N. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/malaya-warned-on-reds-communists-said-to-be-forming-young-devil.html | MALAYA WARNED ON REDS; Communists Said to Be Forming 'Young Devil Squads' | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/seoul-seals-pact-healing-u-s-rift-accord-on-economicmilitary.html | SEOUL SEALS PACT HEALING U. S. RIFT; Accord on Economic-Military Questions Opens Way for $700,000,000 Aid Action | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/eisenhowers-hosts-at-a-dinner-for-79.html | EISENHOWERS HOSTS AT A DINNER FOR 79 | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/future-games-vetoed-between-rams-cards.html | Future Games Vetoed Between Rams, Cards | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/hospital-to-mark-founding.html | Hospital to Mark Founding | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/apartment-deals.html | APARTMENT DEALS | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fate-of-island-paradise-tied-to-suez-settlement.html | Fate of Island Paradise Tied to Suez Settlement | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/cotton-declines-by-2-to-8-points-december-liquidation-active-as.html | COTTON DECLINES BY 2 TO 8 POINTS; December Liquidation Active as First Notice Day Nears -- Consumption Totals Drop | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/new-f-h-a-post-filled-c-s-mattoon-will-supervise-examination-and.html | NEW F. H. A. POST FILLED; C. S. Mattoon Will Supervise Examination and Audit | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/athletics-name-boudreau-pilot-and-drop-joost-unconditionally-former.html | Athletics Name Boudreau Pilot And Drop Joost Unconditionally; Former Red Sox Manager Gets 2-Year Kansas City Pact -- Wyatt to Coach Phils | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/vienna-disturbed-by-ruling-in-bonn-court-decision-on-the-status-of.html | VIENNA DISTURBED BY RULING IN BONN; Court Decision on the Status of Austrians in Germany Said to Imply Unity Move | True | By John MacCormacspecial To the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/troopers-seize-2-as-bandits.html | Troopers Seize 2 as Bandits | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/new-book-given-nixon-u-s-junior-chamber-sponsors-pictorial-story-of.html | NEW BOOK GIVEN NIXON; U. S. Junior Chamber Sponsors Pictorial Story of Holy Land | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bronx-parent-misheard-mrs-dancis-was-erroneously-quoted-on-needs-of.html | BRONX PARENT MISHEARD; Mrs. Dancis Was Erroneously Quoted on Needs of P. S. 127 | True | | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/the-theatre-graham-greenes-living-room-play-on-religion-bows-at.html | The Theatre: Graham Greene's 'Living Room'; Play on Religion Bows at Henry Miller's Barbara Bel Geddes Stars in Tragedy | True | By Brooks Atkinson | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/basketball-pairings-made.html | Basketball Pairings Made | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/louis-w-bornemann-f.html | LOUIS W. BORNEMANN f | True | SPecial to The New York Times, | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/du-pont-ruling-dec-3-court-sets-date-in-biggest-of-antitrust.html | DU PONT RULING DEC. 3; Court Sets Date in Biggest of Anti-Trust Actions | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/j-desposit0-76-3hi43ag0-engineer-leader-in-building-of-subway-union.html | J, D'ESPOSIT0, 76, 3HI43AG0 ENGINEER; Leader in Building of Subway, Union Station and Other Big Projects There Is Dead | True | Special to The New York Timeg. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/nasser-assumes-duties-of-naguib-cairo-presidency-title-not-involved.html | NASSER ASSUMES DUTIES OF NAGUIB; Cairo Presidency Title Not Involved -- Top Islamic Body Denounces Terrorists | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/3-councilmen-leave-dinner-over-parody-3-in-council-quit-dinner-for.html | 3 Councilmen Leave Dinner Over Parody; 3 IN COUNCIL QUIT DINNER FOR ISAACS | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/defense-treaty-in-effect.html | Defense Treaty in Effect | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/vietnam-joins-aviation-group.html | Vietnam Joins Aviation Group | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mining-concern-moves-to-expand-south-american-gold-obtains-onethird.html | MINING CONCERN MOVES TO EXPAND; South American Gold Obtains One-Third of Capital Stock of Pato Dredging, Ltd. | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/yugoslav-booters-win-32.html | Yugoslav Booters Win, 3-2 | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/liner-is-boarded-by-queen-mother-dinner-is-given-on-the-eve-of.html | LINER IS BOARDED BY QUEEN MOTHER; Dinner Is Given on the Eve of Sailing -- Two III Members of Party Embark Earlier | True | By Edith Evans Asbury | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tornadoes-not-linked-to-atom.html | Tornadoes Not Linked to Atom | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/canadianfrench-talks-set.html | Canadian-French Talks Set | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-note-to-the-soviet-union.html | U. S. Note to the Soviet Union | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fund-at-harvard-set-at-365-million-value-of-securities-increased-by.html | FUND AT HARVARD SET AT 365 MILLION; Value of Securities Increased by $57,000,000 in Year -Stock Holdings Rise | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/albanian-unrest-reported.html | Albanian Unrest Reported | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/the-troops-still-land-u-s-amphibious-techniques-expanded-rather.html | The Troops Still Land; U. S. Amphibious Techniques Expanded Rather Than Contracted in Atom Age | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/american-skipper-keeps-snipe-lead-whittemore-wins-third-race-of.html | AMERICAN SKIPPER KEEPS SNIPE LEAD; Whittemore Wins Third Race of Title Sail at Havana -- Wells Is Runner-Up | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/harvard-counts-on-lewis-meyer-pair-fit-to-play-saturday-against.html | HARVARD COUNTS ON LEWIS, MEYER; Pair Fit to Play Saturday Against Yale -- Elis' Long Drill Stresses Defense | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mosconi-wins-2-cue-tests.html | Mosconi Wins 2 Cue Tests | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/british-health-gain-shown-in-1953-data.html | BRITISH HEALTH GAIN SHOWN IN 1953 DATA | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/ray-e-miller-dies-adviser-to-dff-pont.html | RAY E. MILLER DIES; ADVISER TO DfI'PONT | True | | 1982-07-06 | RE0000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wood-field-and-stream-big-increase-in-number-of-deer-hunters-is.html | Wood, Field and Stream; Big Increase in Number of Deer Hunters Is Expected Upstate on Week-End | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bagarotti-plays-music-of-mozart-violinist-opens-new-concert-series.html | BAGAROTTI PLAYS MUSIC OF MOZART; Violinist Opens New Concert Series at Town Hall With a Chamber Orchestra | True | R. P. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/senate-gavel-is-cracked-india-presents-new-one.html | Senate Gavel Is Cracked, India Presents New One | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tax-aides-punished-18-present-and-exemployes-disciplined-for.html | TAX AIDES PUNISHED; 18 Present and Ex-Employes Disciplined for Politics | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/travelers-aid-drive-extended.html | Travelers Aid Drive Extended | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/talbert-to-leave-nov-26-american-davis-cup-captain-will-fly-to.html | TALBERT TO LEAVE NOV. 26; American Davis Cup Captain Will Fly to Australia | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/conrad-schneider.html | CONRAD SCHNEIDER | True | Special to Th Ne'x York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/columbia-150s-play-today.html | Columbia 150's Play Today | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/times-opens-new-office-yonkers-bureau-is-in-the-cross-county.html | TIMES OPENS NEW OFFICE; Yonkers Bureau Is in the Cross County Shopping Center | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-cancels-quota-rise-as-sugar-prices-decline.html | U. S. Cancels Quota Rise As Sugar Prices Decline | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/farmlabor-unity-asked-c-i-o-officer-urges-granges-meet-with-his.html | FARM-LABOR UNITY ASKED; C. I. O. Officer Urges Granges Meet With His Councils | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/alexandra-dresses-offer-fine-details.html | ALEXANDRA DRESSES OFFER FINE DETAILS | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/night-court-test-hailed-small-claims-tribunal-to-use-such-sessions.html | NIGHT COURT TEST HAILED; Small Claims Tribunal to Use Such Sessions More Widely | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/israelis-favor-talks.html | Israelis Favor Talks | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/james-caldwell.html | JAMES CALDWELL: | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/red-delay-likely-in-formosa-blow-us-expects-in-taipei-do-not-expect.html | RED DELAY LIKELY IN FORMOSA BLOW; U.S. Expects in Taipei Do Not Expect Big Attacks on Any Major Islands Till Spring OPINIONS ARE QUALIFIED But Sources Say Communists Need More Preparation and More Favorable Conditions | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/muhasydor.html | Muha--Sydor | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mass-for-firemen-said-exmember-of-the-department-celebrant-at.html | MASS FOR FIREMEN SAID; Ex-Member of the Department Celebrant at Memorial Rites | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/big-issue-planned-by-tennessee-gas-pipeline-company-proposes-to.html | BIG ISSUE PLANNED BY TENNESSEE GAS; Pipeline Company Proposes to Sell $125,000,000 Bonds in Debt Refunding Program | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bonn-wants-curbs-on-trade-dropped-asks-for-end-of-quantitative.html | BONN WANTS CURBS ON TRADE DROPPED; Asks for End of Quantitative Restrictions in Revised Tariff and Trade Pact | True | By Michael L Hoffmanspecial To the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/concert-pianist-56-diesi-i-mis-edith-friedman-also-hadi-weekly.html | CONCERT PIANIST, 56, DIESI I; Mis Edith Friedman Also Hadl Weekly Radio Program J | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/promcarthy-group-gets-more-petitions.html | PRO-M'CARTHY GROUP GETS MORE PETITIONS | True | | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mlle-lorette-takes-gallorette-stakes-as-3-track-records-fall-at.html | Mlle. Lorette Takes Gallorette Stakes as 3 Track Records Fall at Pimlico; $29-FOR-$2 CHANCE OUTRACES DISPUTE Mlle. Lorette Cuts Mark for 1 1/8 Miles to 1:50 1/5 -- Another World Third | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/old-bell-ends-silence-peals-at-st-georges-disclose-electronic.html | OLD BELL ENDS SILENCE; Peals at St. George's Disclose Electronic Installation | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/heads-exchange-firms-group.html | Heads Exchange Firms Group | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tb-patients-to-benefit-luncheon-in-plaza-tomorrow-will-aid-children.html | TB PATIENTS TO BENEFIT; Luncheon in Plaza Tomorrow Will Aid Children at Denver | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/rayburns-55-plan-portends-clashes-new-speaker-would-review-taxes.html | RAYBURN'S '55 PLAN PORTENDS CLASHES; New Speaker Would Review Taxes, Restore Farm Props and Extend Trade Act RAYBURN '55 PLAN PORTENDS CLASHES | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/princeton-undergoes-fulldress-workout-for-dartmouth-jubilant-eleven.html | Princeton Undergoes Full-Dress Workout for Dartmouth; JUBILANT ELEVEN IN ROUGH SESSION Tiger Claws, Sharpened on Yale, Ready to Slash at Aerials of Indians | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/palmer-turns-pro-golfer.html | Palmer Turns Pro Golfer | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/army-digest-editor-dies-lieut-col-myron-barrett-59-served-in-two.html | ARMY DIGEST EDITOR DIES; Lieut. Col. Myron Barrett, 59, Served in Two World Wars | True | special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/child-to-mrs-h-frankel-jr.html | Child to Mrs. H. Frankel Jr. | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wards-will-close-a-few-small-units.html | WARD'S WILL CLOSE A FEW SMALL UNITS | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-envoy-awaits-fields-intentions-freed-americans-in-hungary-are.html | U. S. ENVOY AWAITS FIELDS INTENTIONS; Freed Americans in Hungary Are Assured the Legation Would Welcome Them | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/drum-beat-at-paramount-pits-modocs-against-cavalry.html | ' Drum Beat' at Paramount Pits Modocs Against Cavalry | True | A. W. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tribute-to-ba__brrymore-actors-will-pay-homage-on-his-sunday-radio.html | TRIBUTE. TO BA ._ BRRYMORE; { Actors Will Pay Homage on{ His Sunday Radio Show { | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/burmese-group-in-australia.html | Burmese Group in Australia | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/john-b-niven.html | JOHN B. NIVEN | True | Special to Tile New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/n-y-a-c-team-wins-50.html | N. Y. A. C. Team Wins, 5-0 | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/drive-on-bias-widens-exchange-club-in-mt-vernon-also-removes-color.html | DRIVE ON BIAS WIDENS; Exchange Club in Mt. Vernon Also Removes Color Rule | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/state-aid-flexibility.html | STATE AID FLEXIBILITY | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bonn-pledge-unites-commons-on-arming-pledge-by-bonn-unites-commons.html | Bonn Pledge Unites Commons on Arming; PLEDGE BY BONN UNITES COMMONS | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/n-y-y-c-honors-fuller-owner-of-gesture-gets-cygnet-cup-for-cruise.html | N. Y. Y. C. HONORS FULLER; Owner of Gesture Gets Cygnet Cup for Cruise Victories | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/harrimans-donated-49550-to-campaign.html | HARRIMANS DONATED $49,550 TO CAMPAIGN | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/news-editors-split-on-interpretation.html | NEWS EDITORS SPLIT ON INTERPRETATION | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mighty-mite-is-adopted-american-motors-buys-rights-to-tiny-version.html | MIGHTY MITE IS ADOPTED; American Motors Buys Rights to Tiny Version of Jeep | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/dividend-omitted-by-export-lines-company-reports-168480-loss-for-9.html | DIVIDEND OMITTED BY EXPORT LINES; Company Reports $168,480 Loss for 9 Months -- Profit Shown in Last Quarter COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/becomes-high-officer-of-the-biow-company.html | Becomes High Officer Of the Biow Company | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/to-end-the-killing.html | TO END THE KILLING | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bears-blanda-doing-well.html | Bears' Blanda 'Doing Well' | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/crew-shortage-holds-ship-a-day-sailors-and-firemen-finally-report.html | CREW SHORTAGE HOLDS SHIP A DAY; Sailors and Firemen Finally Report for Trip to Hawaii From San Francisco | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/berle-to-speak-on-capitalism.html | Berle to Speak, on Capitalism | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/sports-of-the-times-thats-telling-em-buster.html | Sports of The Times; That's Telling 'Em, Buster | True | By Arthur Daley | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/killer-83-found-dead-exvalet-confessed-to-murder-of-philanthropist.html | KILLER, 83, FOUND DEAD; Ex-Valet Confessed to Murder of Philanthropist in 1900 | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/school-district-merger-consolidation-of-3-l-i-units-is-due-after-90.html | SCHOOL DISTRICT MERGER; Consolidation of 3 L. I. Units Is Due After 90 Days | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/rosewallhood-top-trabertrichardson-in-sydney-play-u-s-tennis-stars.html | Rosewall-Hood Top Trabert-Richardson in Sydney Play; U. S. TENNIS STARS BOW IN FIVE SETS Rosewall-Hood Gain Doubles Final -- Hartwig and Rose Defeat English Tandem | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/union-city-cafe-burned.html | Union City Cafe Burned | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/f-t-copeland-57-warhero-isdead-publicist-won-dsc-in-first-world.html | F. T. COPELAND, 57, WAR HERO, IS DEAD; ,Publicist Won D.S.C. in First .World Conflict---A Former State Billiard Champion | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/1300-raised-for-boy-13-concert-sunday-to-aid-young-jerseyite-who.html | $1,300 RAISED FOR BOY, 13; Concert Sunday to Aid Young Jerseyite Who Lost Arm | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/professor-at-princeton-gets-geologists-medal.html | Professor at Princeton Gets Geologists' Medal | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/inquiry-might-test-new-immunity-law.html | INQUIRY MIGHT TEST NEW IMMUNITY LAW | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/in-the-nation-along-the-buckskin-trail-to-new-golconda.html | In The Nation; Along the Buckskin Trail to New Golconda | True | By Arthur Krock | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mrs-barclay-h-warburfon-is-dead-at-85-a-leader-in-welfare-worh-and.html | ' Mrs. Barclay H. Warburfon Is Dead at 85; A Leader in Welfare Worh and Polifics | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mediators-press-pier-wage-talks-3man-panel-to-confer-with-both.html | MEDIATORS PRESS PIER WAGE TALKS; 3-Man Panel to Confer With Both Sides Today in Move to Bar Another Tie-Up | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/commodity-index-off-prices-fell-to-907-tuesday-from-911-the-day.html | COMMODITY INDEX OFF; Prices Fell to 90.7 Tuesday From 91.1 the Day Before | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wholesale-druggists-elect.html | Wholesale Druggists Elect | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/law-student-fiance-of-joan-h-crowley.html | LAW STUDENT FIANCE OF JOAN H. CROWLEY | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/soviet-to-serve-as-atom-adviser-agrees-to-help-u-n-group-arrange.html | SOVIET TO SERVE AS ATOM ADVISER; Agrees to Help U. N. Group Arrange Talk on Peaceful Use of Nuclear Energy SOVIET TO SERVE AS ATOM ADVISER | True | By Thomas J. Hamiltonspecial To The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/family-problems-of-asians-studied-parents-in-east-have-same-worries.html | FAMILY PROBLEMS OF ASIANS STUDIED; Parents in East Have Same Worries as Those in West, Church Groups Find | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/syndicate-takes-village-corner-group-buys-apartments-for-30.html | SYNDICATE TAKES 'VILLAGE CORNER; Group Buys Apartments for 30 Families on Gay Street -- West Side Deals | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/rentincome-link-is-surveyed-here-lowcost-public-housing-is-occupied.html | RENT-INCOME LINK IS SURVEYED HERE; Low-Cost Public Housing Is Occupied by Low-Earning Families, Authority Says DEMAND IS STILL GREAT Tenants in City-Aid Projects Considerably Above Median -- Maximums Prove Key | True | By Damon Stetson | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/city-suspends-two-as-security-risks-transit-employes-silent-on-red.html | CITY SUSPENDS TWO AS SECURITY RISKS; Transit Employes, Silent on Red Links, Are First to Be Named in Screening Tests CITY SUSPENDS TWO AS SECURITY RISKS | True | By Leonard Ingills | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/andrew-o-luse.html | ANDREW O. LUSE | True | Special to The New "fork Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fordham-convocation-sunday.html | Fordham Convocation Sunday | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/desserts-made-from-a-winter-standby-dried-fruits-provide-variety-of.html | Desserts Made From a Winter Stand-by; Dried Fruits Provide Variety of Desserts for Winter Months | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/clifford-j-michaelson.html | CLIFFORD J. MICHAELSON | True | SpeCial to The New York Times. , | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/boss-leads-walkout-for-big-paid-vacation.html | Boss Leads Walk-Out For Big Paid Vacation | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/dress-given-brooklyn-museum.html | Dress Given Brooklyn Museum | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mrs-newton-sundstrom.html | MRS. NEWTON SUNDSTROM | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/antrony-parenzo.html | ANTRONY PARENZO | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fairless-predicts-6-to-12-steel-rise-his-conservative-estimate-is.html | FAIRLESS PREDICTS 6 TO 12% STEEL RISE; His 'Conservative' Estimate Is That '55 Output Will Top '54 by 5-10 Million Tons NEW SCIENTIFIC ERA SEEN Executive Says It Is Likely to Bring Vaster Changes Than Industrial Revolution FAIRLESS PREDICTS 6 TO 12% STEEL RISE | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/elected-to-directorate-of-hoffman-machinery.html | Elected to Directorate Of Hoffman Machinery | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/leafs-victors-52-over-canadiens-six.html | LEAFS VICTORS, 5-2, OVER CANADIENS SIX | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mcginnis-partner-joins-united-wallpaper-board.html | McGinnis Partner Joins United Wallpaper Board | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/revolt-verdict-upset-supreme-court-in-puerto-rico-clears-south.html | REVOLT VERDICT UPSET; Supreme Court in Puerto Rico Clears South Dakota Woman | True | | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/reading-by-children-in-tv-era-discussed.html | READING BY CHILDREN IN TV ERA DISCUSSED | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mexico-takes-tubridy-trophy-at-toronto-horse-show-lowscore-event.html | Mexico Takes Tubridy Trophy at Toronto Horse Show; LOW-SCORE EVENT ANNEXED BY SPAIN But Mexican Riders Capture 3-Show Memorial Event -- U. S. Horses Score | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/canadian-red-asks-recall-of-u-s-aide.html | CANADIAN RED ASKS RECALL OF U. S. AIDE | True | Special to The New York Times. | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/union-bid-vetoed-by-wanamakers-offer-of-1000000ayear-stop-loss-fund.html | UNION BID VETOED BY WANAMAKER'S; Offer of $1,000,000-a-Year 'Stop Loss' Fund From Its Employes Is Refused | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/benhams-return-is-still-in-doubt-availability-of-backfield-ace.html | BENHAM'S RETURN IS STILL IN DOUBT; Availability of Backfield Ace Would Help Columbia in Test With Rutgers | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/police-pension-fund-gets-12815-at-sale-of-stolen-furs-and-gems.html | Police Pension Fund Gets $12,815 At Sale of Stolen Furs and Gems | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/exhibit-by-columbia-irks-south-african.html | EXHIBIT BY COLUMBIA IRKS SOUTH AFRICAN | True | Special to The New York Times. | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/shipping-news-and-notes-naval-reserve-unit-set-up-on-panama-liner.html | Shipping News and Notes; Naval Reserve Unit Set Up on Panama Liner -- Freighter to Start Caribbean Run | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/kiners-position-uncertain.html | Kiner's Position Uncertain | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mrs-james-tyson-has-child.html | Mrs. James Tyson Has Child | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/health-insurance-gains.html | Health Insurance Gains | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-team-betters-world-rifle-mark.html | U. S. TEAM BETTERS WORLD RIFLE MARK | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/democrats-agree-on-jersey-tally-plan-to-start-tuesday-in-5-paper.html | DEMOCRATS AGREE ON JERSEY TALLY; Plan to Start Tuesday in 5 'Paper Ballot' Counties -- Full Recount Doubted | True | By George Cable Wrightspecial To The New York Times | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/new-york-a-home-to-mme-mendesfrance-who-waited-out-most-of-the-war.html | New York a Home to Mme. Mendes-France, Who Waited Out Most of the War Here | True | By Tania Longspecial to The New York Times. | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/desiree-and-napoleon-film-on-emperors-life-opens-at-the-roxy.html | Desiree' and Napoleon; Film on Emperor's Life Opens at the Roxy | True | By Bosley Crowther | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/louisiana-parishes-plan-suits-over-oil.html | LOUISIANA PARISHES PLAN SUITS OVER OIL | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/big-asian-aid-rise-is-mapped-by-foa-agency-due-to-end-by-july.html | BIG ASIAN AID RISE IS MAPPED BY F.O.A.; Agency, Due to End by July, Prepares World Program at U. S. Security Unit Request BIG ASIAN AID RISE PLANNED BY F. O. A. | True | By Dana Adams Schmidtspecial to the New York Times. | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/joint-check-asked-at-israeli-border-u-n-truce-chief-proposes-new.html | JOINT CHECK ASKED AT ISRAELI BORDER; U. N. Truce Chief Proposes New Patrols for Curbing Incidents With Egypt | True | Special to The New York Times. | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/theatre-benefit-to-aid-boys-club-tea-planned-today-for-aides-of.html | THEATRE BENEFIT TO AID BOYS CLUB; Tea Planned Today for Aides of Madison Square Group Arranging March 10 Fete | True | | 1982-07-06 | RE000013120 0 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000013120 0 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tunis-crisis-is-put-to-mendesfrance-aide-sends-plea-as-gaullists-as.html | TUNIS CRISIS IS PUT TO MENDES-FRANCE; Aide Sends Plea as Gaullists Ask Neo-Destour to Join Paris Against Terrorists | True | By Henry Gingerspecial To The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/munch-conducts-peragallo-work-violin-concerto-with-joseph-fuchs-as.html | MUNCH CONDUCTS PERAGALLO WORK; Violin Concerto With Joseph Fuchs as Soloist Is Played by Boston Symphony | True | By Olin Downes | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/atom-cannon-opposed-senator-says-another-service-plans-similar.html | ATOM CANNON OPPOSED; Senator Says Another Service Plans Similar Weapon | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tva-and-taxes-people-in-public-power-areas-said-to-avoid-fair-tax.html | TVA and Taxes; People in Public Power Areas Said to Avoid Fair Tax Share | True | ALEXANDER M. BEEBEE | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/commodity-marts-busy-irregular-liquidation-hits-cocoa-zinc-futures.html | COMMODITY MARTS BUSY, IRREGULAR; Liquidation Hits Cocoa, Zinc Futures -- Wool Turns Up After Recent Declines | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/dixonyates-plan-put-before-s-e-c-application-for-the-approval-of.html | DIXON-YATES PLAN PUT BEFORE S. E. C.; Application for the Approval of Financing Asks Speed -- Fight by Foes Likely | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/panama-to-protest-perus-ship-bombing.html | PANAMA TO PROTEST PERU'S SHIP BOMBING | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/carter-stops-de-marco-in-15th-regains-title-new-yorker-wins-crown.html | Carter Stops De Marco in 15th, Regains Title; NEW YORKER WINS CROWN THIRD TIME Carter Floors De Marco in Ninth and 14th -- Referee Halts Lightweight Bout | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/smoke-kills-boy-3-half-brother-5-in-a-refugee-family-badly-hurt-in.html | SMOKE KILLS BOY, 3; Half Brother, 5, in a Refugee Family Badly Hurt in Fire | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/boatsman-is-suspended-boxer-punished-by-utah-group-for-tactics-in.html | BOATSMAN IS SUSPENDED; Boxer Punished by Utah Group for Tactics in Layne Fight | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/mrs-david-marvin.html | MRS. DAVID MARVIN | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/danube-freed-for-austria.html | Danube Freed for Austria | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-n-chief-warns-of-total-disaster-world-must-master-modern.html | U. N. CHIEF WARNS OF TOTAL DISASTER; World Must Master Modern Technique or Be Destroyed, Hammarskjold Says | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/cobblers-bench-shows-way.html | Cobbler's Bench Shows Way | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/ireland-sees-football-u-s-air-force-contest-draws-8000-fans-in.html | IRELAND SEES FOOTBALL; U. S. Air Force Contest Draws 8,000 Fans in Belfast | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wiretap-approval-sought.html | Wire-Tap Approval Sought | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/prices-on-1955-cadillac-line-are-increased.html | Prices on 1955 Cadillac Line Are Increased | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/standards-study-held-neglected-engineering-schools-chided-by-t-d.html | STANDARDS STUDY HELD NEGLECTED; Engineering Schools Chided by T. D. Jolly, Recipient of Howard Coonley Medal | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/john-randolph.html | JOHN RANDOLPH | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/ge-defends-discharge-policy.html | G.E. Defends Discharge Policy | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/gasoline-stocks-register-decline-147896000-barrels-is-drop-of.html | GASOLINE STOCKS REGISTER DECLINE; 147,896,000 Barrels Is Drop of 1,242,000 for Week -- Fuel Oils Also Are Off | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/chiles-cabinet-revised-ibanez-settles-threatened-crisis-swiftly.html | CHILE'S CABINET REVISED; Ibanez Settles Threatened Crisis Swiftly With 2 Replacements | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/morris-harvey-in-cigar-bowl.html | Morris Harvey in Cigar Bowl | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/copper-deliveries-up-in-month.html | Copper Deliveries Up in Month | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/hobart-picks-gates-tackle.html | Hobart Picks Gates, Tackle | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/on-the-economic-front.html | ON THE ECONOMIC FRONT | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/dewey-appoints-four-names-medical-dean-at-nyu-to-aid-hospital.html | DEWEY APPOINTS FOUR; Names Medical Dean at N.Y.U. to Aid Hospital Survey | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/walter-r-pruden.html | WALTER R. PRUDEN | True | Special to The New York Times, | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/kansas-city-issue-placed-at-1728-harris-trust-syndicate-wins-bonds.html | KANSAS CITY ISSUE PLACED AT 1.728%; Harris Trust Syndicate Wins Bonds -- North Carolina Borrows $5,000,000 | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/john-graham-wright.html | JOHN GRAHAM WRIGHT | True | Spedal to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/london-tightens-curbs-on-traffic-oneside-20minute-parking-in.html | LONDON TIGHTENS CURBS ON TRAFFIC; One-Side 20-Minute Parking in Central Streets Extended to Some Suburban Areas M. P. ASKS FOR 'DICTATOR' Restrictions Like New York's Defended by Minister -Ban on Cars Rejected | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/2-on-reserve-bank-board.html | 2 on Reserve Bank Board | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/dirksen-will-bid-senators-soften-mcarthy-action-wisconsinite-enters.html | DIRKSEN WILL BID SENATORS SOFTEN M'CARTHY ACTION; Wisconsinite Enters Hospital, Elbow Hurt in Handshake -- Recess Is Weighed WELKER SCORES CENSURE Proponents of Expulsion Gain -- Five Quorum Calls Used as Attendance Drops DIRKSEN TO MOVE TO SOFTEN ACTION | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/turnup-in-production.html | TURN-UP IN PRODUCTION? | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bruins-late-goal-ties-rangers-22-schmidt-goes-from-midice-to-score.html | BRUINS' LATE GOAL TIES RANGERS, 2-2; Schmidt Goes From Mid-Ice to Score in Final Minute of Contest at Garden | True | By Joseph C. Nichols | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/henry-gluck.html | HENRY GLUCK | True | Zpectal to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/g-o-p-fund-study-urged-by-balch-democratic-leader-refers-to.html | G. O. P. FUND STUDY URGED BY BALCH; Democratic Leader Refers to Goldstein a Letter Asking Gift in Syracuse Area | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/woodling-byrd-go-to-baltimore-orioles-also-said-to-obtain-mcdonald.html | WOODLING, BYRD GO TO BALTIMORE; Orioles Also Said to Obtain McDonald, Robinson, Smith and Miranda of Yanks | True | By John Drebinger | 1982-07-06 | RE0000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fidelity-union-to-pay-extra.html | Fidelity Union to Pay Extra | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/robinson-bout-disputed-exchampions-agent-denies-signing-for-rindone.html | ROBINSON BOUT DISPUTED; Ex-Champion's Agent Denies Signing for Rindone Fight | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/all-horses-fall-bets-off.html | All Horses Fall -- Bets Off | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/philippines-to-buy-u-s-rice.html | Philippines to Buy U. S. Rice | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/hotel-scored-on-bias-phoenix-jewish-council-asks-official-to-shift.html | HOTEL SCORED ON BIAS; Phoenix Jewish Council Asks Official to Shift Convention | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/edinburgh-uses-gesture-as-retort-to-press-critic.html | Edinburgh Uses Gesture As Retort to Press Critic | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bank-suspect-held-man-is-said-to-admit-robbing-brooklyn-office-of.html | BANK SUSPECT HELD; Man Is Said to Admit Robbing Brooklyn Office of $10,000 | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/british-clerk-seized-as-spy.html | British Clerk Seized as Spy | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/scelba-to-visit-london.html | Scelba to Visit London | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/pupils-witness-a-slaying.html | Pupils Witness a Slaying | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/new-doubt-is-cast-on-sheppard-story.html | NEW DOUBT IS CAST ON SHEPPARD STORY | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/new-patterns-for-world-trade-are-forecast-with-us-in-lead-improved.html | New Patterns for World Trade Are Forecast, With U.S. in Lead; Improved Conditions Abroad Contributing to Record Highs in Volume and Values, Says National City Bank Chairman | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/italy-soccer-victor-21.html | Italy Soccer Victor, 2-1 | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/a-f-l-union-to-drop-35-deputy-sheriffs.html | A. F. L. UNION TO DROP 35 DEPUTY SHERIFFS | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/inner-circle-elects-doyle-heads-organization-of-political-writers.html | INNER CIRCLE ELECTS; Doyle Heads Organization of Political Writers Here | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/alloy-steel-at-10month-high.html | Alloy Steel at 10-Month High | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/access-to-secret-documents-reference-made-to-civil-service-act.html | Access to Secret Documents; Reference Made to Civil Service Act Considered Not Relevant | True | TELFORD TAYLOR | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/declines-doctors-bid-farm-colony-patient-prefers-to-stay-at.html | DECLINES DOCTOR'S BID; Farm Colony Patient Prefers to Stay at Institution | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/life-saving.html | Life Saving | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/president-tells-democrats-he-wants-bipartisan-policy-president.html | President Tells Democrats He Wants Bipartisan Policy ; PRESIDENT MEETS CONGRESS CHIEFS | True | By William S. Whitespecial to the New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/harry-stutz-69-ithaca-publisher-editor-of-gannett-newspaper-dies-at.html | [HARRY STUTZ, 69, ITHACA PUBLISHER; Editor of Gannett Newspaper Dies at 6g--Was on State Social Welfare Board | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/son-to-the-gerard-a-buckleysi.html | Son to the Gerard A. BuckleysI | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/propaganda-curb-asked-soviet-wants-unesco-to-vote-ban-on.html | PROPAGANDA CURB ASKED; Soviet Wants Unesco to Vote Ban on War-Mongering | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/algeria-feels-threat.html | Algeria Feels Threat | True | Special to The New York Times. | 1982-07-06 | RE000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/army-prosecution-rests-cruelty-case.html | ARMY PROSECUTION RESTS CRUELTY CASE | True | | 1982-07-06 | RE000131200 | B00000504631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wheat-sets-highs-and-then-breaks-buying-widens-on-setbacks-it-is.html | WHEAT SETS HIGHS AND THEN BREAKS; Buying Widens on Setbacks -- It Is Aided by Reports of Plans for Big Exports | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/french-atom-building-blasted.html | French Atom Building Blasted | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/soviet-offers-more-aid-it-would-provide-technical-experts-to.html | SOVIET OFFERS MORE AID; It Would Provide Technical Experts to Backward Areas | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/budget-rise-asked-for-city-colleges.html | BUDGET RISE ASKED FOR CITY COLLEGES | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/facts-on-davies-asked-welker-demands-real-reason-why-dulles-ousted.html | FACTS ON DAVIES ASKED; Welker Demands 'Real Reason' Why Dulles Ousted Envoy | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/thanksgiving-music-planned.html | Thanksgiving Music Planned | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/aliens-entry.html | ALIENS' ENTRY | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/soccer-teams-loss-profits-some-russians.html | Soccer Team's Loss Profits Some Russians | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/alan-ladd-stars-in-darkest-hour-warner-film-a-melodrama-will-be.html | ALAN LADD STARS IN 'DARKEST HOUR'; Warner Film, a Melodrama, Will Be Made by Actor's Own Producing Company | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wins-mining-engineers-award.html | Wins Mining Engineers Award | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/lester-a-tocks.html | LESTER A. TOCKS | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/defense-award-to-refinery.html | Defense Award to Refinery | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tito-due-in-india-next-month.html | Tito Due in India Next Month | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/french-name-rapporteurs.html | French Name Rapporteurs | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bronx-school-held-up-armed-thug-gets-200-misses-578-bookkeeper-hid.html | BRONX SCHOOL HELD UP; Armed Thug Gets $200, Misses $578 Bookkeeper Hid | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/family-building-bought-in-bronx.html | FAMILY BUILDING BOUGHT IN BRONX | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/excerpts-from-transcript-of-debate-on-censure-of-mccarthy.html | Excerpts From Transcript of Debate on Censure of McCarthy | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/immigration-museum-sponsors-organize-to-raise-5000000-for-project.html | IMMIGRATION MUSEUM; Sponsors Organize to Raise $5,000,000 for Project Here | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wins-hitchcock-award-for-journalism-study.html | Wins Hitchcock Award For Journalism Study | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/harriman-counts-on-radio-and-tv-plans-to-use-them-often-to-report.html | HARRIMAN COUNTS ON RADIO AND TV; Plans to Use Them Often to Report to Public on 'What Is Going On in Our State' | True | By Leo Egan | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bolivias-president-shuns-unvoted-term.html | BOLIVIA'S PRESIDENT SHUNS UNVOTED TERM | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-18 | 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/japan-lists-sea-loss-148-men-and-278-craft-still-missing-9-years.html | JAPAN LISTS SEA LOSS; 148 Men and 278 Craft Still Missing 9 Years After War | True | | 1982-07-06 | RE0000131200 | B00000504631 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/fighting-our-slums.html | FIGHTING OUR SLUMS | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/3-onassis-ships-return-whalers-reach-balboa-saying-they-evaded.html | 3 ONASSIS SHIPS RETURN; Whalers Reach Balboa Saying They Evaded Peruvians | True | Special to The New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ctykendall-diei-ciusqbia-trusteei-board-chairman-since-1933-was.html | Ct)YKENDALL D'IES;I CI)',USqBIA TRUSTEEI; Board Chairman Since 1933 Was Active in Recent 200th Anniversary Celebration HONORED FOR SERVICE University Reports He Was Selected for 1955 Hamilton Medal--Led Ship Concern | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/real-wages-disputed-international-labor-office-calls-comparisons.html | REAL' WAGES DISPUTED; International Labor Office Calls Comparisons Unsound | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/f-o-a-aide-scored-by-ship-unit-head-stuart-of-tramp-vessel-body.html | F. O. A. AIDE SCORED BY SHIP UNIT HEAD; Stuart of Tramp Vessel Body Assails Transport Director on Freight Rate Position | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/3-britons-confirm-danger-in-smoking.html | 3 BRITONS CONFIRM DANGER IN SMOKING | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-gets-reply-on-lenin-work.html | U. S Gets Reply on Lenin Work | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/patterson-slade-box-here-tonight-young-lightheavy-facing-major-bout.html | PATTERSON, SLADE BOX HERE TONIGHT; Young Light-Heavy Facing Major Bout of Career in Garden 8-Rounder | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/about-art-and-artists-menkes-paints-with-cut-and-thrust-his-show-6.html | About Art and Artists; Menkes Paints With Cut and Thrust -- His Show, 6 Others Are Reviewed | True | S. P. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/frederick-coykendall.html | FREDERICK COYKENDALL | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/textiles-industry-called-undersold.html | TEXTILES INDUSTRY CALLED 'UNDERSOLD' | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/trademark-suit-filed-vanity-fair-mills-cites-eaton-ltd-in-u-s-court.html | TRADE-MARK SUIT FILED; Vanity Fair Mills Cites Eaton, Ltd., in U. S. Court Action | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/toscanini-to-conduct-in-milan.html | Toscanini to Conduct in Milan | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/isaac-stern-in-violin-recital.html | Isaac Stern in Violin Recital | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/critic-demands-savings-banks-let-depositors-name-trustees-chairman.html | Critic Demands Savings Banks Let Depositors Name Trustees; Chairman of Nassau Clearing House Asks State to End 'Self-Perpetuating' System -- Reply Cites Unbroken Dividends DEPOSITORS VOTE ON TRUSTEE URGED | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ed-furgol-gets-holeinone.html | Ed Furgol Gets Hole-in-One | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/seminar-on-u-n-opens-today.html | Seminar on U. N. Opens Today | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/manning-a-snell.html | MANNING A. SNELL | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/javits-looks-over-his-task-at-albany.html | Javits Looks Over His Task at Albany | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/10635000-bonds-for-bridges-sold-georgia-building-issue-goes-to.html | $10,635,000 BONDS FOR BRIDGES SOLD; Georgia Building Issue Goes to Syndicate at Net Interest Cost of 2,2493 Per Cent | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/hoover-leaves-sunday-eisenhowers-plane-to-carry-expresident-to.html | HOOVER LEAVES SUNDAY; Eisenhower's Plane to Carry Ex-President to Germany | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-atomic-group-in-auckland.html | U. S. Atomic Group in Auckland | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/george-w-reid.html | GEORGE W. REID | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/widow-77-robbed-of-500.html | Widow, 77, Robbed of $500 | True | | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/un-medical-head-resigns-his-post-dr-calderone-opposed-unit-to-deal.html | U.N. MEDICAL HEAD RESIGNS HIS POST; Dr. Calderone Opposed Unit to Deal With Morale Set Up by Hammarskjold | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/youngdahl-bids-u-s-admit-error-asks-government-to-disavow-charge.html | YOUNGDAHL BIDS U. S. ADMIT ERROR; Asks Government to Disavow Charge That He Is Biased in Lattimore's Favor | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-press-aide-named-leland-s-briggs-will-manage-information-agency.html | U. S. PRESS AIDE NAMED; Leland S. Briggs Will Manage Information Agency Unit | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/pope-names-vatican-aide.html | Pope Names Vatican Aide | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/hutcheson-nominated-reelection-as-head-of-a-f-l-carpenters-is.html | HUTCHESON NOMINATED; Re-election as Head of A. F. L. Carpenters Is Assured | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/harvard-starters-named.html | Harvard Starters Named | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/indian-fighter-dies-at-96.html | Indian Fighter Dies at 96 | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rowland-to-join-cubs-resigns-as-president-of-coast-league.html | ROWLAND TO JOIN CUBS; Resigns as President of Coast League for Chicago Post | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/senators-and-orioles-reach-agreement-to-prevent-competition-in.html | Senators and Orioles Reach Agreement To Prevent Competition in Televising | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/at-the-theatre-return-of-abie-as-in-1922-a-rose-is-a-rose-is-a-rose.html | At the Theatre: Return of Abie; As in 1922, a Rose Is a Rose Is a Rose | True | By Brooks Atkinson | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/armour-net-slumps-1250000-estimate-compares-with-10339164-a-year.html | ARMOUR NET SLUMPS; $1,250,000 Estimate Compares With $10,339,164 a Year Ago COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/excerpts-from-transcript-of-seventh-day-of-senate-debate-on.html | Excerpts From Transcript of Seventh Day of Senate Debate on McCarthy Censure | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/minnesota-woman-1954-homemaker-mrs-hubert-g-olson-chosen-in.html | MINNESOTA WOMAN 1954 'HOMEMAKER'; Mrs. Hubert G. Olson, Chosen in National Contest, Gets $2,500 Prize and Plaque | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/notables-attend-barrymore-rites-hollywood-stars-join-throng-at.html | NOTABLES ATTEND BARRYMORE RITES; Hollywood Stars Join Throng at Burial of Member of Famed Acting Family | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/lieutenant-tells-why-he-got-rough.html | LIEUTENANT TELLS WHY HE GOT ROUGH | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/long-conspiracy-is-laid-to-naguib-egypts-junta-sums-up-recent.html | LONG CONSPIRACY IS LAID TO NAGUIB; Egypt's Junta Sums Up Recent Testimony Linking Him to Moslem Brotherhood Plot | True | By Kennett Love special To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/holiday-dresses-prove-flittering-cocktail-and-evening-gowns-shown.html | HOLIDAY DRESSES PROVE FLITTERING; Cocktail and Evening Gowns Shown With Full Skirt and Slim Molded Bodice | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-9-no-title-richards-made-deal-though-sure-of-adverse.html | Article 9 -- No Title; Richards Made Deal Though Sure Of Adverse Reaction in Baltimore ' Crazy,' Say Majority of Fans of First Gamble by General Manager, but Paul Expects Trade to Bolster Club | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/program-to-fight-communism.html | Program to Fight Communism | True | LYLE KENNEDY | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/citation-for-iwo-marines-urged.html | Citation for Iwo Marines Urged | True | | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/faced-bribery-charge.html | | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/columbias-hopes-for-benham-rise-quarterback-is-expected-to-play-in.html | COLUMBIA'S HOPES FOR BENHAM RISE; Quarterback Is Expected to Play in Rutgers Contest, but Mercier Is Hurt | True | By Lincoln A. Werden | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/news-of-food-turkeys-to-cost-about-10c-less-for-lowest-price-since.html | News of Food; Turkeys to Cost About 10c Less for Lowest Price Since 1942 | True | By Jane Nickerson | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/treasury-drops-printer-as-risk-charges-he-attended-soviet-embassy.html | TREASURY DROPS PRINTER AS RISK; Charges He Attended Soviet Embassy Parties in 1940's, Tried to Aid in Publication | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/larsen-gets-education-award.html | Larsen Gets Education Award | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/col-alfred-b-dewolfe.html | COL. ALFRED B. DEWOLFE | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/pricefix-case-dropped-ftc-examiner-exonerates-18-twine-and-cordage.html | PRICE-FIX CASE DROPPED; F.T.C. Examiner Exonerates 18 Twine and Cordage Makers | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/erich-brandeis.html | ERICH BRANDEIS | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/commodity-index-falls-03-to-904.html | COMMODITY INDEX FALLS 0.3 TO 90.4 | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/split-is-proposed-by-cash-register-stockholders-to-consider-on-feb.html | SPLIT IS PROPOSED BY CASH REGISTER; Stockholders to Consider on Feb. 10 a 3-for-1 Change Into Stock of $5 Par | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/iraqi-ruler-in-jordan-for-talks.html | Iraqi Ruler in Jordan for Talks | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/2-paris-airports-show-gain.html | 2 Paris Airports Show Gain | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/field-due-to-leave-warsaw.html | Field Due to Leave Warsaw | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ships-join-pacific-fleet-more-than-30-vessels-shifted-by-navy-to.html | SHIPS JOIN PACIFIC FLEET; More Than 30 Vessels Shifted by Navy to Strengthen Unit | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/money-in-circulation-down-45000000-float-shows-increase-of.html | Money in Circulation Down $45,000,000; Float Shows Increase of $463,000,000 | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/fix-inquiry-holds-an-expatrolman-he-posts-bail-as-a-witness.html | FIX INQUIRY HOLDS AN EX-PATROLMAN; He Posts Bail as a Witness -- Department Sends Reports of Own Study in 1953 FIX INQUIRY HOLDS AN EX-PATROLMAN | True | By Peter Kihss | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/freight-loadings-register-2-gain-708757car-total-last-week-was-25.html | FREIGHT LOADINGS REGISTER 2% GAIN; 708,757-Car Total Last Week Was 2.5% Below '53 Level, 14.5 % Less Than in '52 | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-n-again-defers-code-of-offenses.html | U. N. AGAIN DEFERS CODE OF OFFENSES | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/five-key-indians-back.html | Five Key Indians Back | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/joseph-h-dougae.html | JOSEPH H. DOUGAE | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dr-earl-f-farnau.html | DR. EARL F. FARNAU | True | special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/-eipp-dedrick.html | . Eipp---Dedrick | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/princeton-names-flippin-starter-back-will-replace-pinch-in-opening.html | PRINCETON NAMES FLIPPIN STARTER; Back Will Replace Pinch in Opening Line-Up Against Dartmouth Tomorrow | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/jersey-to-set-up-a-new-crime-unit-law-department-bureau-will-widen.html | JERSEY TO SET UP A NEW CRIME UNIT; Law Department Bureau Will Widen Enforcement Work Meyner Defends Vetoes | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/quadrille-to-aid-hospital-service-nov-30-benefit-performance-set-by.html | QUADRILLE TO AID HOSPITAL SERVICE; Nov. 30 Benefit Performance Set by Visiting Committee of State Charities Group | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/thailand-names-atomic-group.html | Thailand Names Atomic Group | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/wageworkers-advance.html | WAGE-WORKERS' ADVANCE | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/negro-film-approved-memphis-censors-pass-and-praise-carmen-jones.html | NEGRO FILM APPROVED; Memphis Censors Pass and Praise 'Carmen Jones' | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/new-reserve-plan-approved-by-council.html | NEW RESERVE PLAN APPROVED BY COUNCIL | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/raft-voyage-met-obstacles-to-end-but-willis-finally-reached-goal.html | RAFT VOYAGE MET OBSTACLES TO END; But Willis Finally Reached Goal, Samoa -- Craft to Rest in Special Museum There | True | By William Willis | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/shrine-stone-flown-here.html | Shrine Stone Flown Here | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/gift-boutiques-opened-by-2-stores-here-offer-wide-variety-of-yule.html | Gift Boutiques Opened by 2 Stores Here Offer Wide Variety of Yule Suggestions | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/sheppard-defense-accuses-coroner.html | SHEPPARD DEFENSE ACCUSES CORONER | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/church-assails-college-piedmont-in-georgia-accepted-controversial.html | CHURCH ASSAILS COLLEGE; Piedmont in Georgia Accepted Controversial Endowment | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/canadian-fete-tonight-womens-club-annual-ball-to-be-held-at.html | CANADIAN FETE TONIGHT; Women's Club Annual Ball to Be Held at Savoy-Plaza | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/wife-flies-to-switzerland.html | Wife Flies to Switzerland | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/no-2-huk-chief-slain-philippine-army-rangers-trap-balgos-in-south.html | NO. 2 HUK CHIEF SLAIN; Philippine Army Rangers Trap Balgos in South Luzon | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/iisbye-d-urie-tobe-wed-today-j-french-scientists-daughter-will-bo.html | IISBYE D, URIE TO.BE WED TODAY J; French Scientists' Daughter Will Bo Bride Of Henry R. Labouisse, U. N. Official | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ambulance-travel-difficulties.html | Ambulance Travel Difficulties | True | KATHERINE S. LOBACH, M. D | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/manhattan-out-of-run-decides-against-competing-in-n-c-a-a-meet-on.html | MANHATTAN OUT OF RUN; Decides Against Competing in N. C. A. A. Meet on Monday | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/illinois-nonred-oath-voided.html | Illinois Non-Red Oath Voided | True | Special to The Near York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/iowan-ties-rifle-mark-westergard-captures-world-small-bore-title.html | IOWAN TIES RIFLE MARK; Westergard Captures World Small Bore Title With 400 | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-aides-remarks-in-canada-explained.html | U. S. AIDE'S REMARKS IN CANADA EXPLAINED | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/water-inspector-dismissed-as-risk-city-acts-on-his-refusal-to.html | WATER INSPECTOR DISMISSED AS RISK; City Acts on His Refusal to Answer on Reds -- Transit Agency Plans Inquiry | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rams-nacrelli-ailing-fordham-end-hit-by-influenza-may-miss-syracuse.html | RAMS' NACRELLI AILING; Fordham End, Hit by Influenza, May Miss Syracuse Game | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/shop-showsmosaic-and-ceramic-pieces.html | SHOP SHOWS-MOSAIC AND CERAMIC PIECES | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/churchill-party-wins-critical-by-election-churchill-party-wins.html | Churchill Party Wins Critical By-Election; CHURCHILL PARTY WINS CRUCIAL VOTE | True | By Benjamin Wellesspecial To The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/work-on-messages-start.html | Work on Messages Start | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-store-sales-ease-2-in-week-clevelands-10-is-heaviest-decline.html | U. S. STORE SALES EASE 2% IN WEEK; Cleveland's 10% Is Heaviest Decline From 1953 Levels -- Atlanta, San Francisco Up | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/831-give-blood-in-day-camp-kilmer-leads-donations-with-total-of-309.html | 831 GIVE BLOOD IN DAY; Camp Kilmer Leads Donations With Total of 309 Pints | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/news-of-interest-in-shipping-world-maloney-quits-institute-to-join.html | NEWS OF INTEREST IN SHIPPING WORLD; Maloney Quits Institute to Join Law Firm -- Grain Terminal Berths Leased to 2 Lines | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/brown-challenges-cadets.html | Brown Challenges Cadets | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/seizure-of-scrap-upsets-berliners-residents-of-western-sector.html | SEIZURE OF SCRAP UPSETS BERLINERS; Residents of Western Sector Wonder if Russians Plan New Blockade of City | True | By Walter Sullivanspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/frederick-w-warder.html | FREDERICK W. WARDER | True | Special to The New York Times, | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/marion-bolson-betrothed.html | Marion Bolson Betrothed | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/gold-bridge-trophy-stolen.html | Gold Bridge Trophy Stolen | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/two-are-cleared-in-tanker-deals-judge-acting-at-request-of.html | TWO ARE CLEARED IN TANKER DEALS; Judge, Acting at Request of Government, Kills Charges Against Holmes and Klein Indictments Dismissed in U. S. Court Charges Against Two Involved In Tanker Deals Dropped by U. S. | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/television-in-review-video-getting-set-for-face-the-issue-f-c-c.html | Television in Review; Video Getting Set for 'Face the Issue,' F. C. C. Quiz on Pay-as-You-Go TV | True | By Jack Gould | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/freedom-in-education-state-university-group-assails-government.html | FREEDOM IN EDUCATION; State University Group Assails Government Interference | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/copeland-also-left-daughter.html | Copeland Also Left Daughter{ | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/velde-doubts-unit-will-questionhiss.html | VELDE DOUBTS UNIT WILL QUESTIONHISS | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/harriman-names-finletter-to-draft-program-for-state-harrimans-aides.html | Harriman Names Finletter To Draft Program for State; HARRIMAN'S AIDES PREPARE PROGRAM | True | By Leo Egan | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/stengel-cites-need-for-youth.html | Stengel Cites Need for Youth | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/capitols-film-inspired-by-fitzgerald-story.html | Capitol's Film Inspired by Fitzgerald Story | True | By Bosley Crowther | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/southern-red-seized-f-b-i-arrests-scales-leader-in-carolinas-and.html | SOUTHERN RED SEIZED; F. B. I. Arrests Scales, Leader in Carolinas and Tennessee | True | | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/senators-silence-queried-dispute-over-mccarthy-viewed-as.html | Senators' Silence Queried; Dispute Over McCarthy Viewed as Consequence of Compromise | True | JAMES N. MILLER | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mcarthys-injury-brings-10day-stop-in-censure-debate-senate-votes-an.html | MCARTHY'S INJURY BRINGS 10-DAY STOP IN CENSURE DEBATE; Senate Votes an Adjournment Until Nov. 29 to Await Healing of His Elbow FILIBUSTER IS PREDICTED Senator's Opponents Suspect Later Move to Evade Vote During Special Session SENATE RECESSES CENSURE SESSION | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/crucible-to-be-revived-dec-10.html | Crucible' to Be Revived Dec. 10 | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/police-waiver-put-to-supreme-court-duress-under-city-charter-argued.html | POLICE WAIVER PUT TO SUPREME COURT; Duress Under City Charter Argued in Contempt Case Over Brooklyn Gambling | True | Special to The New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/scenarist-named-by-writers-guild-richard-breen-is-first-head-of.html | SCENARIST NAMED BY WRITERS GUILD; Richard Breen Is First Head of Western Unit -- Red Issue Vote Tally Is Delayed | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/two-freighters-collide-at-night-in-the-east-river-one-is-upended.html | Two Freighters Collide at Night in the East River, One Is Upended; VESSEL UPENDED IN HARBOR CRASH | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-jews-asked-to-subordinate-local-needs-to-those-of-israel-dr-j-j.html | U. S. Jews Asked to Subordinate Local Needs to Those of Israel; Dr. J. J. Schwartz, U. J. A. Official, Tells Welfare Meeting of Urgent Problems Faced by Young Nation in 1955 | True | By Irving Spiegelspecial To the New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/northrop-raises-earnings-by-483-net-in-quarter-ended-on-oct-31-was.html | NORTHROP RAISES EARNINGS BY 483%; Net in Quarter Ended on Oct. 31 Was $2,986,000, Against $512,315 Last Year | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mycalex-corp-expands-new-plant-to-make-synthetic-mica-on-commercial.html | MYCALEX CORP. EXPANDS; New Plant to Make Synthetic Mica on Commercial Basis | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/our-own.html | Our Own | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/curzon-is-soloist-at-carnegie-hall-walter-leads-philharmonic-in.html | CURZON IS SOLOIST AT CARNEGIE HALL; Walter Leads Philharmonic in Selections of Beethoven, Wagner and Berlioz | True | By Howard Taubman | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/kefauver-opposes-2-a-e-c-nominees-tells-libby-hearing-he-will-fight.html | KEFAUVER OPPOSES 2 A. E. C. NOMINEES; Tells Libby Hearing He Will Fight as Long as Agency Is in Power Business | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/aubrey-h-weightman.html | AUBREY H. WEIGHTMAN | True | Special to 'I'he New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-studies-units-in-france.html | U. S. Studies Units in France | True | Special to The New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/heavy-casualty-list-handicaps-for-meeting-with-harvard-tomorrow.html | Heavy Casualty List Handicaps for Meeting with Harvard Tomorrow; THREE ELI BACKS WILL MISS ACTION Vern Loucks, Owseichik Are Also Unlikely to Play for Yale Against Crimson | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/woolworth-elects-2-vice-presidents.html | Woolworth Elects 2 Vice Presidents | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/argery-hobon-1-is-a-f1Iturebridii-i-i-l-u-of-cincinnati-alumna-to.html | ARGERY HOBON 1 IS A F1ITUREBRIDII ?; i . i I U. of Cincinnati Alumna to Be Married to Gerard Thomas, Cornell Law Graduate | True | Special to The New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/two-mills-decide-against-merging-botany-and-princeton-drop.html | TWO MILLS DECIDE AGAINST MERGING; Botany and Princeton Drop Negotiations After Report on Woolen Sales Survey | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rise-in-disabled-noted-rehabilitation-called-problem-for-the-whole.html | RISE IN DISABLED NOTED; Rehabilitation Called Problem for the Whole Community | True | Special to The New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/about-new-york-threadbare-lady-who-feeds-midtown-cats-lives-in.html | About New York; Threadbare Lady Who Feeds Midtown Cats Lives in Proud Memory of Noted Husband | True | By Meyer Berger | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/hekker-to-lead-norwich.html | Hekker to Lead Norwich | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/kirk-heads-mercast-corp.html | Kirk Heads Mercast Corp. | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/landy-second-in-2mile-race.html | Landy Second in 2-Mile Race | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dispensary-of-1831-renovated-at-last.html | DISPENSARY OF 1831 RENOVATED AT LAST | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/fx-oov-jaoksont-0f-indiana-was-80-_-_-2d-former-state-leader-to.html | F,x. oov. .,JAOKSONt 0F INDIANA WAS 80; _ _ _ _ 2d Former State Leader to { Die in Week Was in Office From 1925 Until 1929 | True | Special to The New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dr-abraham-a-low.html | DR. ABRAHAM A. LOW | True | Special to The Hew York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/in-the-nation-maybe-the-president-could-figure-it-out.html | In The Nation; Maybe the President Could Figure It Out | True | By Arthur Krock | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-syndicate-buys-race-track-in-cuba.html | U. S. SYNDICATE BUYS RACE TRACK IN CUBA | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/t-h-irvings-age-was-69.html | T. H. Irving's Age Was 69 | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/bruins-rout-hawks-5-1.html | Bruins Rout Hawks, 5 -- 1 | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/audit-is-accepted-by-iowa-surgeons-fellows-of-american-college-told.html | AUDIT IS ACCEPTED BY IOWA SURGEONS; Fellows of American College Told That None Resigned as Alternative on Fee Issue CHECKING BEGINS IN 1956 Progress for Ethical Stand Acclaimed -- Drug Reported Relieving Tic Douloureux | True | By William L. Laurencespecial To the New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/english-church-asks-end-of-prime-ministers-role.html | English Church Asks End Of Prime Minister's Role | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/knick-five-downs-warriors-by-9694-new-york-captures-eastern.html | KNICK FIVE DOWNS WARRIORS BY 96-94; New York Captures Eastern Division Lead With Sixth Victory in Nine Games | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/west-and-soviet-near-full-accord-on-atom-measure-lone-issue.html | WEST AND SOVIET NEAR FULL ACCORD ON ATOM MEASURE; Lone Issue Unsettled at U. N. Is Moscow's Demand to Open Talk to All Nations WEST AND SOVIET NEAR FULL ACCORD | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/navy-pushes-fluoridation-plan.html | Navy Pushes Fluoridation Plan | True | | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/tipsy-test-fight-fails-state-high-court-bars-appeal-if-driver.html | TIPSY TEST FIGHT FAILS; State High Court Bars Appeal if Driver Pleads Guilty | True | Special to The New York Times. | 1982-07-06 | RE0000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/its-all-inside.html | IT'S ALL INSIDE | True | | 1982-07-06 | RE0000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/further-u-s-help-to-vietnam-urged-by-mendesfrance-premier-tells.html | FURTHER U. S. HELP TO VIETNAM URGED BY MENDES-FRANCE; Premier Tells Dulles and Other Key Officials More Funds Are Needed to Stop Reds LUNCHES WITH PRESIDENT Says in TV Interview That Peace of Europe Hinges on Paris-Bonn Amity More U. S. Aid to South Vietnam Is Requested by Mendes-France | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/kingsmen-to-play-alumni.html | Kingsmen to Play Alumni | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/la-scala-books-u-s-porgy-unit-will-present-troupe-there-week-of-feb.html | LA SCALA BOOKS U. S. 'PORGY' UNIT; Will Present Troupe There Week of Feb. 21 - 'Blues Opera' Off Until April | True | By Sam Zolotow | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/railway-awards-50000000-bonds-kansas-city-southern-system-sells-3.html | RAILWAY AWARDS $50,000,000 BONDS; Kansas City Southern System Sells 3 1/4% Issue to Refund 2 Series of 3 5/8 and 4% RAILWAY AWARDS $50,000,000 BONDS | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/censure-hearing-ban-for-radio-tv-is-decried.html | Censure Hearing Ban For Radio, TV Is Decried | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/2-congressmen-in-hong-kong.html | 2 Congressmen in Hong Kong | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mrs-aaron-fishbach.html | MRS, AARON FISHBACH | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/1695-fairy-tales-here-in-original-17yearolds-draft-receives-main-at.html | 1695 FAIRY TALES HERE IN ORIGINAL; 17-Year-Old's Draft Receives Main Attention at Show in Morgan Library | True | By Sanka Knox | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mild-fall-helps-soviet-harvest-cold-weather-in-moscow-sets-in-a.html | MILD FALL HELPS SOVIET HARVEST; Cold Weather in Moscow Sets In a Month Late -- Much New Land Plowed | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/narrow-changes-occur-in-london-irregularity-gives-no-clue-to-trend.html | NARROW CHANGES OCCUR IN LONDON; Irregularity Gives No Clue to Trend -- Some Industrial Issues Show Strength | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/cyprus-issues-outlined-reply-made-to-certain-assertions-regarding.html | Cyprus Issues Outlined; Reply Made to Certain Assertions Regarding Item Before the U. N. | True | ZENON ROSSIDES | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/five-win-fellowships-columbia-announces-bestowal-of-samuel-bronfman.html | FIVE WIN FELLOWSHIPS; Columbia Announces Bestowal of Samuel Bronfman Awards | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rutgers-150s-win-270-score-4-times-in-first-half-to-rout-columbia.html | RUTGERS 150'S WIN, 27-0; Score 4 Times in First Half to Rout Columbia Lightweights | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/soviet-physicist-dies-dr-peter-ivanovich-lukirsky-succumbs-in.html | SOVIET PHYSICIST DIES; Dr. Peter Ivanovich Lukirsky Succumbs in Leningrad at 60 | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/new-phone-book-rings-a-bell-in-westchester.html | New Phone Book Rings A Bell in Westchester | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/tungsol-stock-issue-sold.html | Tung-Sol Stock Issue Sold | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/cotton-prices-dip-4-to-14-points-net-futures-market-opens-3-to-7.html | COTTON PRICES DIP 4 TO 14 POINTS NET; Futures Market Opens 3 to 7 Higher but Loses All Gains, Closes Near Day's Lows | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/president-of-rutgers-heads-college-group.html | President of Rutgers Heads College Group | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/smithsonian-gets-pearl-from-pakistan-premier.html | Smithsonian Gets Pearl From Pakistan Premier | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/edmond-a-texier.html | EDMOND A. TEXIER | True | Special to The ew York rimes. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/treasury-issues-6-call.html | Treasury Issues 6% Call | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rail-merger-initiated.html | Rail Merger Initiated | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/wood-field-and-stream-deer-hunter-unfolds-a-fascinating-yarn-about.html | Wood, Field and Stream; Deer Hunter Unfolds a Fascinating Yarn About the Big One That Got Away | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/exinmate-accused-of-arson.html | Ex-Inmate Accused of Arson | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/harvard-gets-ford-fund-aid.html | Harvard Gets Ford Fund Aid | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/financial-follies-on-tonight.html | Financial Follies' on Tonight | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rise-registered-in-utilitys-net-ohio-edison-and-subsidiary-cleared.html | RISE REGISTERED IN UTILITY'S NET; Ohio Edison and Subsidiary Cleared $19,933,574 in the Year Ended on Oct. 31 | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/track-merger-voted-nassau-trotting-group-would-join-with-old.html | TRACK MERGER VOTED; Nassau Trotting Group Would Join With Old Country Unit | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mosshaplan.html | Moss--Haplan | True | pecial to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ewen-a-mpherson.html | EWEN A, M'PHERSON | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/andrew-chresofiales.html | ANDREW CHRESOFIALES | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/german-reds-sentence-9-spies.html | German Reds Sentence 9 'Spies' | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-intervention-in-trade-opposed-meeting-here-urges-instead-that.html | U. S. INTERVENTION IN TRADE OPPOSED; Meeting Here Urges Instead That Private Enterprise Expand Foreign Role | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/navy-best-on-defense-army-leads-on-offense.html | Navy Best on Defense, Army Leads on Offense | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/h-winfield-chapin.html | H. WINFIELD CHAPIN | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dr-robert-root.html | DR. ROBERT R'OOT | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/new-3-unit-device-to-simplify-sales-telecomputing-corp-shows.html | NEW 3-UNIT DEVICE TO SIMPLIFY SALES; Telecomputing Corp. Shows Electric Recorder to Spread Retailing Information | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/british-circulation-up-notes-increase-by-504000-to-1648175000-in.html | BRITISH CIRCULATION UP; Notes Increase by 504,000 to 1,648,175,000 in Week | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/millikin-fine-hospital-says.html | Millikin Fine, Hospital Says | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-n-budget-to-keep-highrating-scales.html | U. N. BUDGET TO KEEP HIGH-RATING SCALES | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dg-bugtonopitz-f-hagt-scialisti-exhead-of-lenox-hill-and-cumberland.html | Dg. BUgTON-OPITZ, f HAgT S'f'CIALISTI; Ex-Head of Lenox Hill and Cumberland HosPital Clinics Dies in Englewood at 79 | True | Spectal to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/son-to-the-raymond-hogans-i.html | Son to the Raymond Hogans I | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/protestants-eyeing-statement-by-pope.html | PROTESTANTS EYEING STATEMENT BY POPE | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/william-j-mdonnell.html | WILLIAM J. M'DONNELL | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/street-job-voted-at-brooklyn-span-project-on-manhattan-end-involves.html | STREET JOB VOTED AT BROOKLYN SPAN; Project on Manhattan End Involves Extensive Changes but Spares Favored Cafe | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/sister-louise-fey-dead-widow-who-became-nun-had-8-children-in.html | SISTER LOUISE FEY DEAD; Widow Who Became Nun Had 8 Children in Religious Orders | True | | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/new-series-joins-longer-and-wider-1955-mercury-line.html | New Series Joins Longer and Wider 1955 Mercury Line | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/honor-for-educator-puerto-rico-institute-to-give-award-to-barnard.html | HONOR FOR EDUCATOR; Puerto Rico Institute to Give Award to Barnard Teacher | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/clergy-back-from-china-four-say-people-would-hail-nationalist.html | CLERGY BACK FROM CHINA; Four Say People Would Hail Nationalist Invasion | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mccarthy-petitions-circulate.html | McCarthy Petitions Circulate | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/l-s-rockefeller-offers-u-s-a-virgin-island-park-he-seeks-to.html | L. S. Rockefeller Offers U. S. a Virgin Island Park; He Seeks to Preserve the Unspoiled Beauty of St. John 'Paradise' ISLAND 'PARADISE' OFFERED AS PARK Acts to Preserve an Island's Beauty | True | By Morris Kaplan | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/decline-recorded-in-short-interest-total-of-3125462-shares-on-nov.html | DECLINE RECORDED IN SHORT INTEREST; Total of 3,125,462 Shares on Nov. 15 Compared With 3,192,027 Month Earlier | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/sarah-lawrence-school-elects-board-chairman.html | Sarah Lawrence School Elects Board Chairman | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/montgomery-gets-eisenhower-bid-will-be-guest-of-president-at.html | MONTGOMERY GETS EISENHOWER BID; Will Be Guest of President at Cottage in Augusta for Thanksgiving Holiday | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rose-and-hartwig-advance-to-final-in-new-south-wales-tennis-at.html | Rose and Hartwig Advance to Final in New South Wales Tennis at Sydney; AUSSIE CHAMPION VICTOR IN 5 SETS Rose Tops Bromwich in 2 1/2 Hours -- Hartwig Defeats Rosewall, 6-3, 6-2, 6-3 | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/devices-to-improve-newspapers-listed.html | DEVICES TO IMPROVE NEWSPAPERS LISTED | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/prices-of-55-models-given-on-buick-olds.html | PRICES OF '55 MODELS GIVEN ON BUICK, OLDS | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/diabetes-center-opened-use-for-prevention-as-well-as-control.html | DIABETES CENTER OPENED; Use for Prevention as Well as Control Favored by Marks | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/childs-5floor-fall-fatal.html | Child's 5-Floor Fall Fatal | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/miss-m-claire-bailey.html | MISS M, CLAIRE BAILEY | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/assembly-dances-will-begin-tonight.html | ASSEMBLY DANCES WILL BEGIN TONIGHT | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/civic-service-awards-j-j-yancey-jr-and-coast-unit-win-lane-bryant.html | CIVIC SERVICE AWARDS; J. J. Yancey Jr. and Coast Unit Win Lane Bryant Prizes | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/the-a-e-c-in-politics-democrats-bemoaned-that-it-was-there-but-seem.html | The A. E. C. in Politics; Democrats Bemoaned That It Was There But Seem Determined to Keep It There | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/forecast-on-nixonism-schlesinger-says-it-will-take-place-of.html | FORECAST ON 'NIXONISM'; Schlesinger Says It Will Take Place of McCarthy 'Tactics' | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/nassau-bank-sale-discussed.html | Nassau Bank Sale Discussed | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-envoy-visits-fields-in-hospital-says-freed-americans-look-well.html | U. S. ENVOY VISITS FIELDS IN HOSPITAL; Says Freed Americans Look Well -- Husband to Undergo Treatment in Hungary | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/police-chief-ousted-daytona-beach-acts-on-former-new-york-state.html | POLICE CHIEF OUSTED; Daytona Beach Acts on Former New York State Officer | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/gas-fumes-kill-lawyer-pump-company-officials-death-listed-as.html | GAS FUMES KILL LAWYER; Pump Company Official's Death Listed as Apparent Suicide | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/wheat-is-uneven-rallies-at-close-other-grains-also-irregular.html | WHEAT IS UNEVEN, RALLIES AT CLOSE; Other Grains Also Irregular -- Deferred Deliveries of Soybeans Move Down | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/116-autos-slated-to-start-today-in-1908mile-pan-american-test.html | 116 Autos Slated to Start Today In 1,908-Mile Pan American Test; McAfee, U. S., and Maglioli, Italy, Favored in 5-Day Mexican Grind -- Distance of First Leg Is 329.4 Miles | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/intencion-completes-triple-for-boulmetis-on-pimlico-card-9to10.html | Intencion Completes Triple for Boulmetis on Pimlico Card; 9-TO10 FAVORITE SCORES BY LENGTH Intencion Outruns Alakatch -- Two Horses Disqualified in Finale at Baltimore | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/20000000-voted-for-eight-schools-new-vocational-building-will-serve.html | $20,000,000 VOTED FOR EIGHT SCHOOLS; New Vocational Building Will Serve 2,000 Now in 4 Other Brooklyn Institutions | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/yanks-confirm-acquisition-of-turley-larsen-and-hunter-in-16man-deal.html | Yanks Confirm Acquisition of Turley, Larsen and Hunter in 16-Man Deal; 3 FORMER ORIOLES BOLSTER BOMBERS Yankees Count on Stronger Staff of Pitchers in Bid to Recapture Pennant | True | By John Drebinger | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/george-drew-recovering.html | George Drew Recovering | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rubber-prices-up-in-active-trading-coffee-cocoa-and-potatoes-also.html | RUBBER PRICES UP IN ACTIVE TRADING; Coffee, Cocoa and Potatoes Also Among Commodities to Show Gains in Day | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/son-to-duchess-of-roxburghel.html | Son to Duchess of RoxburgHel | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/progress-is-cited-on-rubber-plants-us-sales-agency-is-hopeful-of.html | PROGRESS IS CITED ON RUBBER PLANTS; U.S. Sales Agency Is Hopeful of Meeting Its Deadline for Report to Congress | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/senator-mcarthys-elbow.html | SENATOR M'CARTHY'S ELBOW | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/air-force-pay-rise-urged-by-talbott-secretary-would-grant-25.html | AIR FORGE PAY RISE URGED BY TALBOTT; Secretary Would Grant 25% Increment to Personnel at Time of First Re-enlistment | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/two-americans-killed.html | Two Americans Killed | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/brooklyn-mothers-to-outlaw-toy-guns.html | BROOKLYN MOTHERS TO OUTLAW TOY GUNS | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/irish-linen-fabrics-here-from-dublin.html | IRISH LINEN FABRICS HERE FROM DUBLIN | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/1137-polio-cases-in-france.html | 1,137 Polio Cases in France | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/klein-joins-equitable-board.html | Klein Joins Equitable Board | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/robert-mawhinney-lawyer-and-author.html | ROBERT MAWHINNEY, LAWYER AND AUTHOR | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/writers-elect-effrat-times-man-named-chairman-of-n-y-baseball-group.html | WRITERS ELECT EFFRAT; Times Man Named Chairman of N. Y. Baseball Group | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/red-china-planes-strike-bombers-hit-peiyushan-island-off-the.html | RED CHINA PLANES STRIKE; Bombers Hit Peiyushan Island Off the Chekiang Coast | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/investing-company.html | INVESTING COMPANY | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/anne-celli-iecomes-a-bride-i.html | Anne Celli iecomes a Bride I | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dr-robert-c-wiltbank-.html | DR. ROBERT C. WILTBANK ,, | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/to-dissipate-bus-fumes.html | To Dissipate Bus Fumes | True | JUNE M. COLEMAN | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/parke-davis-opens-in-manila.html | Parke, Davis Opens in Manila | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/stock-rights-offered-hackensack-water-co-to-use-proceeds-for.html | STOCK RIGHTS OFFERED; Hackensack Water Co. to Use Proceeds for Expansion | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/faust-title-role-is-sung-by-peerce.html | FAUST' TITLE ROLE IS SUNG BY PEERCE | True | J. B. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/lawyer-gets-6-months-marcus-s-siegel-sentenced-in-income-tax-fraud.html | LAWYER GETS 6 MONTHS; Marcus S. Siegel Sentenced in Income Tax Fraud | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/whose-islands.html | WHOSE ISLANDS? | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/chase-gives-plan-for-export-credit-new-corporation-would-join-with.html | CHASE GIVES PLAN FOR EXPORT CREDIT; New Corporation Would Join With the Government in Financing Shipments SELLERS TO BUY SHARES Program Is Designed to Meet Growing Competition in Many Foreign Markets | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/moses-gets-medal-of-holland-society.html | MOSES GETS MEDAL OF HOLLAND SOCIETY | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dip-on-american-exchange.html | Dip on American Exchange | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/gowns-for-evening-shine-and-sparkle.html | GOWNS FOR EVENING SHINE AND SPARKLE | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/adenauer-balks-debate-on-soviet-rejects-socialist-demand-for.html | ADENAUER BALKS DEBATE ON SOVIET; Rejects Socialist Demand for Discussion of Big Four Talk Before Pact Ratification | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/isaacs-voices-regret-sorry-verse-at-fete-for-him-may-have-offended.html | ISAACS VOICES REGRET; Sorry Verse at Fete for Him May Have Offended | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/queen-sails-home-pleased-by-visit-in-farewell-at-pier-she-is.html | QUEEN SAILS HOME, PLEASED BY VISIT; In Farewell at Pier She Is Assured She 'Won Hearts of All' on Short Trip | True | By Edith Evans Asbury | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/blaine-estate-listed-daughter-of-mccormick-left-38000000-inventory.html | BLAINE ESTATE LISTED; Daughter of McCormick Left $38,000,000, Inventory Shows | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rebuilding-party-is-aim-of-desapio-tammany-leader-decides-not-to.html | REBUILDING PARTY IS AIM OF DESAPIO; Tammany Leader Decides Not to Seek National Committee Chairmanship Now | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/2-selling-waves-push-stocks-back-market-demonstrates-ability-to.html | 2 SELLING WAVES PUSH STOCKS BACK; Market Demonstrates Ability to Rebound Between Early and Late Liquidation TICKER IS BEHIND TWICE 3,530,000 Shares Traded -- Average Falls 1.29 Points as 620 Issues Retreat | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/moroccans-strike-in-protest.html | Moroccans Strike in Protest | True | | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/canadiens-check-maple-leafs-54-beliveaus-lastminute-goal-pins-first.html | CANADIENS CHECK MAPLE LEAFS, 5-4; Beliveau's Last-Minute Goal Pins First Loss in Nine Games on Toronto | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/child-to-mrs-bronson-bingeri.html | Child to Mrs. Bronson Binge'rl | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mme-mendesfrance-visits-white-house.html | MME. MENDES-FRANCE VISITS WHITE HOUSE | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/israel-finds-early-drawings.html | Israel Finds Early Drawings | True | By Religious News Service | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/authority-defends-city-transit-cuts.html | AUTHORITY DEFENDS CITY TRANSIT CUTS | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/attempt-to-bribe-fighter-revealed-martinez-got-20000-bid-to-throw.html | ATTEMPT TO BRIBE FIGHTER REVEALED; Martinez Got $20,000 Bid to Throw Garden Bout Oct. 29 -- P.S.: He Won by T.K.O. | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/treasury-makes-exchange-offer-keyed-to-debt-stretchout-policy.html | Treasury Makes Exchange Offer Keyed to Debt Stretch-Out Policy; Slates Certificates and 8-Year, 8-Month 2 1/2% Bond to Replace $17,347,000,000 Issues -- Refunding Is 2d Biggest TREASURY MAKES EXCHANGE OFFER | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/three-may-return-u-s-says.html | Three May Return, U. S. Says | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/troth-annoulqged-obarbarabuval-ex-student-at-connecticut-engagd-to.html | TROTH ANNOUlqGED O.BARBARABUVAL; Ex. Student at Connecticut , Engaged to Thomas Bullen, i Who Attended Princeton | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/considered-for-n-l-r-b.html | Considered for N. L. R. B. | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/false-alarm-in-treasury.html | False Alarm in Treasury | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/city-gets-9-blocks-at-washington-sq-estimate-board-ends-a-long.html | CITY GETS 9 BLOCKS AT WASHINGTON SQ.; Estimate Board Ends a Long Dispute by Taking Title to Land for Slum Clearance HOUSING TO BE ERECTED Nine 14-Story Buildings Will Hold 2,016 Dwellings -- N.Y.U. to Occupy Part of Site | True | By Charles G. Bennett. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-atomic-offer-u235-fissionable-element-for-uns-prospective.html | U. S. ATOMIC OFFER U-235; Fissionable Element for U.N.'s Prospective Agency Is Defined | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/agreement-with-korea.html | AGREEMENT WITH KOREA | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/the-fields.html | THE FIELDS | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/trade-loans-rise-267000000-here-gain-reversing-unseasonal-decline.html | TRADE LOANS RISE $267,000,000 HERE; Gain, Reversing Unseasonal Decline, Is Largest Since March Tax Borrowing TRADE LOANS RISE $267,000,000 HERE | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/kent-state-to-play-delaware.html | Kent State to Play Delaware | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/turner-knocks-out-scott-in-8th-round.html | TURNER KNOCKS OUT SCOTT IN 8TH ROUND | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ordovas-of-spain-first-at-toronto-takes-faultandout-event-kings.html | ORDOVAS OF SPAIN FIRST AT TORONTO; Takes Fault-and-Out Event -- King's Counsel Annexes Harness Horse Title | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/wilson-h-kromer-canal-zone-eeaide.html | WILSON H. KROMER, CANAL ZONE EX.AIDE | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/devereaux-rochester-choice.html | Devereaux Rochester Choice | True | | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/sibelius-to-receive-royalties-from-a-u-s.html | SIBELIUS TO RECEIVE ROYALTIES FROM U. S. | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/princeton-lists-9-foes-will-engage-same-elevens-in-1955-cornell.html | PRINCETON LISTS 9 FOES; Will Engage Same Elevens in 1955 -- Cornell Card Set | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dr-cowles-last-book.html | Dr. Cowles' Last Book | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/canadian-unions-agree-major-groups-sign-treaty-against-membership.html | CANADIAN UNIONS AGREE; Major Groups Sign Treaty Against Membership Raids | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/confusion-marks-port-travel-test-clearance-of-passengers-at-sea.html | CONFUSION MARKS PORT TRAVEL TEST; Clearance of Passengers at Sea Fails to Speed Landing -- U. S. Officials at Odds | True | By Joseph J. Ryan | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ignite-wins-coast-feature.html | Ignite Wins Coast Feature | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mrs-knapp-engaged-former-miss-waller-fiancee-of-harold-l-tinker.html | MRS. KNAPP. ENGAGED.; Former Miss Waller Fiancee of ,Harold L', ,Tinker | True | Special to The l'ew York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/indian-sees-eisenhower.html | Indian Sees Eisenhower | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/performers-on-tv-win-a-pension-plan-performers-on-tv-win-pension.html | Performers on TV Win a Pension Plan; PERFORMERS ON TV WIN PENSION PLAN | True | By Val Adams | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rev-c-w-gregory.html | REV. C. W. GREGORY | True | Special to 'rile New York limes, | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/commuter-rates-to-rise-in-jersey-increase-will-go-into-effect.html | COMMUTER RATES TO RISE IN JERSEY; Increase Will Go Into Effect Sunday on 6 Railroads -- I. C. C. to Investigate | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/paris-says-tunis-agrees-on-rebels-nationalist-leaders-concede-an.html | PARIS SAYS TUNIS AGREES ON REBELS; Nationalist Leaders Concede an Accord Is Possible on Problem of Fellaghas PARIS SAYS TUNIS AGREES ON REBELS | True | By Henry Ginigerspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/sports-of-the-times-windfall.html | Sports of The Times; Windfall | True | By Arthur Daley | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/amor-musicae-in-recital-here.html | Amor Musicae in Recital Here | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/auto-body-division-being-dissolved-murray-corp-cites-competitive.html | Auto Body Division Being Dissolved; Murray Corp. Cites Competitive Battle | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rand-daily-mail-cites-havenga.html | Rand Daily Mail Cites Havenga | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/chasins-is-speaker-at-miami-dedication.html | CHASINS IS SPEAKER AT MIAMI DEDICATION | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/president-to-visit-shelter.html | President to Visit Shelter | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/5000000-for-a-start-g-m-other-big-exporters-to-be-asked-to-purchase.html | $5,000,000 FOR A START; G. M., Other Big Exporters to Be Asked to Purchase Stock | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mrs-samuel-g-salls.html | MRS. SAMUEL G. SALLS | True | SPecial to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-policy-shift-in-mideast-urged-bridges-and-kefauver-stress.html | U. S. POLICY SHIFT IN MID-EAST URGED; Bridges and Kefauver Stress Israel's Importance -- Dinner Honors Zionist Leader | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/frank-wilbur-main.html | FRANK WILBUR MAIN | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dixon-defends-contract.html | Dixon Defends Contract | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-speiping-amity-desired-in-france-many-expect-mendesfrance-will.html | U. S-PEIPING AMITY DESIRED IN FRANCE; Many Expect Mendes-France Will Urge Shift in Policy During Washington Visit | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/cheops-ship-discoverer-home.html | Cheops' Ship Discoverer Home | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/no-mail-on-thanksgiving.html | No Mail on Thanksgiving | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/for-narrows-bridge-zurmuhlen-sees-construction-within-next-8-years.html | FOR NARROWS BRIDGE; Zurmuhlen Sees Construction Within Next 8 Years | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/at-the-normandie.html | At the Normandie | True | A. W. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/sun-oil-split-voted-5for4-plan-effective-dec-30-approved-by.html | SUN OIL SPLIT VOTED; 5=for=4 Plan Effective Dec. 30 Approved by Stockholders | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/roy-c-lester.html | ROY C. LESTER | True | SpeciAl to The New York Time% | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/coyne-to-head-canada-bank.html | Coyne to Head Canada Bank | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/commons-backs-bonn-pacts-2644-most-of-laborites-abstain-after-bevan.html | COMMONS BACKS BONN PACTS, 264-4; Most of Laborites Abstain After Bevan Attack -- Eden Denies U. S. Pressure Commons Approves Bonn Pacts With Most Laborites Abstaining | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/whittemore-first-in-sailing-series-runs-total-7690-points-in-snipe.html | WHITTEMORE FIRST IN SAILING SERIES; Runs Total 7,690 Points in Snipe Races at Havana -- Final Test Today | True | Special to The New York Times. | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/the-roger-g-burns-have-sonl.html | The Roger G. B!urns Have Sonl | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/guilty-in-baby-death-man-and-woman-convicted-of-manslaughter-in.html | GUILTY IN BABY DEATH; Man and Woman Convicted of Manslaughter in Beating | True | | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-19 | 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/i-t-grady-publicist-and-newsman-dies-srved-columbia-from-1918-until.html | I. T. Grady, Publicist and Newsman, Dies; Srved Columbia From 1918 Until 1945 | True | Sbcial to The New York Times, | 1982-07-06 | RE000131201 | B00000504632 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mexican-agent-denies-slaying.html | Mexican Agent Denies Slaying | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/a-curb-on-narcotics.html | A CURB ON NARCOTICS | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/burke-seeks-recount-ohio-democrat-hopes-to-upset-official-tally-on.html | BURKE SEEKS RECOUNT; Ohio Democrat Hopes to Upset Official Tally on Senate | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/j-a-raytraded-in-itan6itii-silks-exmerchant-dies-at-53-won-and-lost.html | j, A, RAY;TRADED IN SItAN6ItiiI SILKS; Ex-Merchant Dies at 53-- Won and Lost Fortunes in China Between World Wars | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/air-defense-aid-urged-public-appreciation-of-task-is-called-for-by.html | AIR DEFENSE AID URGED; 'Public Appreciation' of Task Is Called for by General | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/september-hide-output-off.html | September Hide Output Off | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/spiegel-acquires-book-film-rights-producer-hopes-to-get-john-ford.html | SPIEGEL ACQUIRES BOOK FILM RIGHTS; Producer Hopes to Get John Ford to Direct 'The Bridge Over the River Kwai' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/passaic-man-killed-by-train.html | Passaic Man Killed by Train | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/stephen-gittler.html | STEPHEN GITTLER | True | Speaal to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/phyllis-b-tliggins-engaged-to-marry.html | PHYLLIS B. tlIGGINS ENGAGED TO MARRY | True | Special to Tile New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/p-r-victor-in-recount-official-tally-in-cincinnati-shows-margin-of.html | P. R. VICTOR IN RECOUNT; Official Tally in Cincinnati Shows Margin of 790 | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/baby-sitters-at-dental-clinic.html | Baby Sitters at Dental Clinic | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/23-new-tankers-offered-in-bids-private-builders-stay-inside-5aton.html | 23 NEW TANKERS OFFERED IN BIDS; Private Builders Stay Inside $5-a-Ton Limit on Ships for Transport Service Charter | True | | 1982-07-06 | RE000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/danes-will-honor-churchill.html | Danes Will Honor Churchill | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mrs-george-spauldingi.html | MRS. GEORGE SPAULDINGI | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/sammy-davis-may-lose-eye.html | Sammy Davis May Lose Eye | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/election-braces-shares-in-london-conservative-victory-raises-tone.html | ELECTION BRACES SHARES IN LONDON; Conservative Victory Raises Tone of Market Generally, Reduces Threat to Steel | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/crime-investigator-sentenced.html | Crime Investigator Sentenced | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/vietminh-allows-exit-lifts-ban-on-exodus-of-roman-catholics-in.html | VIETMINH ALLOWS EXIT; Lifts Ban on Exodus of Roman Catholics in Phatdiem | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/raymond-n-klass.html | RAYMOND N. KLASS | True | Special to The New York Time. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/suit-over-cinemascope-20th-centuryfoxs-use-of-title-contested-in.html | SUIT OVER CINEMASCOPE; 20th Century-Fox's Use of Title Contested in Federal Court | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/crimson-and-elis-seek-titles-in-71st-meeting-at-cambridge-yale.html | Crimson and Elis Seek Titles In 71st Meeting at Cambridge; Yale Shoots for Ivy Crown, Harvard for Big Three -Game Rated a Toss-Up | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/wood-field-and-stream-tips-given-for-the-frostbite-anglers-manteo.html | Wood, Field and Stream; Tips Given for the Frost-Bite Anglers -- Manteo Troller Takes 300 Stripers | True | By Raymond R. Camp | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/eden-on-tv-parries-succession-queries-eden-on-tv-shuns-succession.html | Eden on TV Parries Succession Queries; EDEN ON TV SHUNS SUCCESSION QUERY | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mayor-to-address-ladies-of-charity-catholic-meeting-due-today.html | MAYOR TO ADDRESS LADIES OF CHARITY; Catholic Meeting Due Today -- Forefathers Day Will Be Celebrated Tomorrow RITES OF THANKSGIVING Columbia Interfaith Service on Tuesday -- Retreat at St. Johns to Open Monday | True | By Preston King Sheldon | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/more-hope-for-refugees.html | MORE HOPE FOR REFUGEES | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/norman-thomas-birthday.html | NORMAN THOMAS' BIRTHDAY | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/leader-says-g-o-p-will-be-fair-to-city.html | LEADER SAYS G. O. P. WILL BE FAIR TO CITY | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/foreign-affairs-the-new-equalizer-an-atomic-sixshooter.html | Foreign Affairs; The New 'Equalizer' -- An Atomic Six-Shooter | True | By C. L. Sulzberger | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/paris-pacts-on-the-march.html | PARIS PACTS ON THE MARCH | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/patterson-beats-slade-at-garden-purse-of-retreating-loser-in.html | PATTERSON BEATS SLADE AT GARDEN; Purse of Retreating Loser in 8-Rounder Held Up for Commission Hearing | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/marylebone-scores-304-centuries-by-simpson-compton-help-against.html | MARYLEBONE SCORES 304; Centuries by Simpson, Compton Help Against Queensland | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/synthetic-jewels-face-import-test-patentee-tariff-commission-charge.html | SYNTHETIC JEWELS FACE IMPORT TEST; Patentee, Tariff Commission Charge Infringement, Ask That Product Be Barred | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/2-get-5500-payroll-gunmen-wait-in-queens-office-until-victim.html | 2 GET $5,500 PAYROLL; Gunmen Wait in Queens Office Until Victim Arrives | True | | 1982-07-06 | RE000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/grants-for-study-held-taxexempt-court-reverses-51-revenue-bureau.html | GRANTS FOR STUDY HELD TAX-EXEMPT; Court Reverses '51 Revenue Bureau Order -- 32,000 Foundations Affected EDUCATOR BROUGHT SUIT Recipient of Guggenheim Aid Wins Ruling That Will Help Thousands of Scholars | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/soviet-maps-talk-without-the-west-may-hold-european-security-parley.html | SOVIET MAPS TALK WITHOUT THE WEST; May Hold European Security Parley of Red States Only on Date Originally Set | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/hannigan-out-for-month.html | Hannigan Out for Month | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/crucible-steel-appoints-5.html | Crucible Steel Appoints 5 | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/brazil-seizes-2-reds-arrested-men-are-among-18-leaders-under.html | BRAZIL SEIZES 2 REDS; Arrested Men Are Among 18 Leaders Under Charges | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/decline-in-income-shown-by-wards-mail-order-company-net-dips-in.html | DECLINE IN INCOME SHOWN BY WARD'S; Mail Order Company Net Dips in Quarter and 9 Months -Other Corporate Reports | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/elizabeth-woman-106-dies.html | Elizabeth Woman, 106, Dies | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/knowland-is-sure-of-mcarthy-vote-by-christmas-eve-gop-leaders-seek.html | KNOWLAND IS SURE OF M'CARTHY VOTE BY CHRISTMAS EVE; G.O.P. Leaders Seek to Allay Fears They Back Move to Bar Action on Censure FILIBUSTER NOW DOUBTED Growing Bitterness in Debate Likely -- Watkins Virtually Ostracized by Chiefs Knowland Expects McCarthy Vote Some Time Before Christmas Eve | True | By Anthony Leviero special To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/chile-closes-red-paper-30-days.html | Chile Closes Red Paper 30 Days | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/yoshida-stresses-peril-from-soviet-wams-japanese-against-red-bait.html | YOSHIDA STRESSES PERIL FROM SOVIET; Wams Japanese Against Red Bait -- Indicates He Will Not Quit in Face of Opposition | True | By Lindesay Parrott special To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/kotlerloweu.html | Kotler—LoweU | True | Special to Tile Ile Yor "i,n. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/rickenbacker-hits-tactics-of-2-rivals.html | RICKENBACKER HITS TACTICS OF 2 RIVALS | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/safe-way-of-moving-nitroglycerin-through-pipes-invented-by-du-pont.html | Safe Way of Moving Nitroglycerin Through Pipes Invented by du Pont; Dangerous Liquid Is Emulsified in Water -- Adjustable Gaff for Fighting Cocks Is Another of 610 Patents Issued in Week PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jones special To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/wiluam-rrlman-7z-a-paywasr.html | WILUAM rrRLMAN, 7Z] a P;aYwas.r, | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/stuyvesant-to-face-clinton-here-today.html | STUYVESANT TO FACE CLINTON HERE TODAY | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/benrusbulova-case-shifted.html | Benrus-Bulova Case Shifted | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/patent-monopoly-charged-to-r-c-a-u-s-suit-alleges-conspiracy-to.html | PATENT MONOPOLY CHARGED TO R. C. A.; U. S. Suit Alleges Conspiracy to Control Developments in Radio and Television A. T. & T., OTHERS LISTED 'Package Licensing' Practice Cited -- Buyer Must Pay for All 10,000 Rights or None | True | | 1982-07-06 | RE000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/power-shortage-eased-in-brazil-two-new-plants-end-curbs-that-have.html | POWER SHORTAGE EASED IN BRAZIL; Two New Plants End Curbs That Have Hobbled Nation's Fast-Growing Industry | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/hiss-and-warden-talk-prisoners-future-discussed-family-to-meet-him.html | HISS AND WARDEN TALK; Prisoner's Future Discussed -- Family to Meet Him at Prison | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/85228-for-landscaping-state-to-pay-for-3mile-work-on-saw-mill-river.html | $85,228 FOR LANDSCAPING; State to Pay for 3-Mile Work on Saw Mill River Parkway | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/study-finds-schools-erasing-segregation-success-reported-in.html | Study Finds Schools Erasing Segregation; SUCCESS REPORTED IN DESEGREGATION | True | By the United Press. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/india-insistent-on-atomic-role-forces-delay-in-u-n-vote-by-offering.html | INDIA INSISTENT ON ATOMIC ROLE; Forces Delay in U. N. Vote by Offering Amendment to Make Her an Adviser | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/ring-officials-rebuked-bartolomeo-verdict-criticized-by.html | RING OFFICIALS REBUKED; Bartolomeo Verdict Criticized by Pennsylvania Chairman | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/commodity-index-eased-prices-fell-to-903-thursday-from-904-on.html | COMMODITY INDEX EASED; Prices Fell to 90.3 Thursday From 90.4 on Wednesday | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fred-s-hartman.html | FRED S. HARTMAN | True | Special to The N"ew York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cost-reductions-needed-in-housing-state-builders-hear-plea-of.html | COST REDUCTIONS NEEDED IN HOUSING; State Builders Hear Plea of Architect for Less Waste and Fewer Man Hours | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/solomon-frankfurt.html | SOLOMON FRANKFURT | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/chase-national-appoints-adviser-on-atom-power.html | Chase National Appoints Adviser on Atom Power | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/986-locomotives-no-steam.html | 986 Locomotives -- No Steam | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/burke-successor-still-unknown.html | Burke Successor Still Unknown | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/puerto-rico-agency-yield-up.html | Puerto Rico Agency Yield Up | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/col-charles-w-seifert.html | COL, CHARLES W. SEIFERT | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/swedes-evade-commitment.html | Swedes Evade Commitment | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cross-county-stores-hours.html | Cross County Stores' Hours | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/kefauver-scores-retaliation.html | Kefauver Scores 'Retaliation' | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fined-and-jailed-in-gold-fraud.html | Fined and Jailed in Gold Fraud | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/unbeaten-buckeyes-bid-for-crown-in-big-ten.html | Unbeaten Buckeyes Bid For Crown in Big Ten | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mrs-frederic-e-sutter.html | MRS. FREDERIC E. SUTTER | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/paris-pacts-voted-by-bonns-cabinet-arms-agreements-approved.html | PARIS PACTS VOTED BY BONN'S CABINET; Arms Agreements Approved Unanimously -- 5 Ministers Abstain on Saar Accord PARIS PACTS VOTED BY BONN'S CABINET | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cordoba-priests-freed-argentine-official-says-police-queried-trio.html | CORDOBA PRIESTS FREED; Argentine Official Says Police Queried Trio in Buenos Aires | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/utility-man-on-bank-board.html | Utility Man on Bank Board | True | | 1982-07-06 | RE000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/tough-approach-to-reds-is-urged-gen-clark-says-russians-are-doing.html | 'TOUGH' APPROACH TO REDS IS URGED; Gen. Clark Says Russians Are Doing Too Well at Cold War to Risk a Shooting One | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/heads-antilitter-unit-prendergast-elected-to-lead-road-cleanliness.html | HEADS ANTI-LITTER UNIT; Prendergast Elected to Lead Road Cleanliness Committee | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/water-main-bursts-accident-at-51st-st-and-3d-ave-diverts-traffic.html | WATER MAIN BURSTS; Accident at 51st St. and 3d Ave. Diverts Traffic | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/newsprint-output-climbs-to-new-high.html | NEWSPRINT OUTPUT CLIMBS TO NEW HIGH | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/buys-farm-tools-sales-rights.html | Buys Farm Tools Sales Rights | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/british-staff-chief-in-amman.html | British Staff Chief in Amman | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mrs-francis-guerrlch.html | MRS. FRANCIS GUERRL!CH | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/state-group-maps-spur-to-teaching-citizens-committee-considers.html | STATE GROUP MAPS SPUR TO TEACHING; Citizens committee Considers Community Action to Revive Prestige of Profession | True | By Gene Currivanspecial To The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-cyclotron-due-in-europe-in-3-years.html | NEW CYCLOTRON DUE IN EUROPE IN 3 YEARS | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/judy-garland-in-hospital.html | Judy Garland in Hospital | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/vote-on-utility-merger-set.html | Vote on Utility Merger Set | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/bonus-for-exchange-workers.html | Bonus for Exchange Workers | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/survey-due-on-boys-clothing.html | Survey Due on Boys' Clothing | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/hard-drinking-in-france.html | HARD DRINKING IN FRANCE | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/reply-to-questions.html | Reply to Questions | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/stocks-eliminate-thursday-losses-they-slip-in-first-hour-but-find.html | STOCKS ELIMINATE THURSDAY LOSSES; They Slip in First Hour but Find Their Feet by Noon -Average Up 1.33 Points 1954 HIGHS NOT PIERCED R. C. A. Off 1/2 on Anti-Trust Suit -- Rise of 17 1/4 Made by Nashville, Chattanooga | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/forecaster-eulogized-grady-norton-is-praised-at-weathermens-session.html | FORECASTER EULOGIZED; Grady Norton Is Praised at Weathermen's Session | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/college-honors-barrymore.html | College Honors Barrymore | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fainthearted-boy-breaks-into-building-calls-police-at-130-am-to-get.html | Faint-Hearted Boy Breaks Into Building, Calls Police at 1:30 A.M. to Get Him Out | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/brockway-approves-sale.html | Brockway Approves Sale | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/u-s-plywood-corp-expands.html | U. S. Plywood Corp. Expands | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/big-soviet-plant-is-run-by-woman-but-head-of-red-october-candy.html | BIG SOVIET PLANT IS RUN BY WOMAN; But Head of Red October Candy Factory Refuses to Call Job a 'Career' | True | By Clifton Danielspecial To The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/provoo-wins-delay-in-hearing.html | Provoo Wins Delay in Hearing | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/u-s-to-finance-and-build-radar-net-in-arctic-canada-u-s-will.html | U. S. to Finance and Build Radar Net in Arctic Canada; U. S. WILL FINANCE ARCTIC RADAR LINE | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/hayden-sues-for-equal-billing.html | Hayden Sues for Equal Billing | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/eastern-germany-warns-the-west-premier-says-bonn-arming-will-bring.html | EASTERN GERMANY WARNS THE WEST; Premier Says Bonn Arming Will Bring Counter-Moves -- Elevates Interior Chief | True | By Walter Sullivanspecial To The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/britain-acts-on-whalers.html | Britain Acts on Whalers | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/tribe-sues-state-in-claim-on-st-lawrence-power.html | Tribe Sues State in Claim On St. Lawrence Power | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/average-cotton-use-is-higher-in-october.html | AVERAGE COTTON USE IS HIGHER IN OCTOBER | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/strasser-wins-rights-german-citizenship-regained-by-former-hitler.html | STRASSER WINS RIGHTS; German Citizenship Regained by Former Hitler Foe | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/rhee-replaces-air-chief.html | Rhee Replaces Air chief | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/norman-thomas-sparkling-at-70-socialist-champion-is-active-as-ever.html | NORMAN THOMAS SPARKLING AT 70; Socialist Champion Is Active as Ever, Facing Challenges That Beset Mankind NORMAN THOMAS SPARKLING AT 70 | True | By A. H. Raskin | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/nevins-lays-citys-distinctiveness-to-its-matchless-civic-conscience.html | Nevins Lays City's Distinctiveness To Its Matchless Civic Conscience | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/yale-cubs-on-top-200-winterbauer-stars-in-victory-over-harvard.html | YALE CUBS ON TOP, 20-0; Winterbauer Stars in Victory Over Harvard Freshmen | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/accused-red-protests-bail.html | Accused Red Protests Bail | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/dies-after-74-years-with-firm.html | Dies After 74 Years With Firm | True | Special to The Now York Times. i | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/collectors-rush-for-new-lincoln-issue-as-annual-national-stamp-show.html | Collectors Rush for New Lincoln Issue As Annual National Stamp Show Opens | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/u-s-urges-arabs-speed-refugee-aid-in-u-n-palestine-debate-it-also.html | U. S. URGES ARABS SPEED REFUGEE AID; In U. N. Palestine Debate, It Also Presses Israel to Act on Repatriation Demands | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/no-polio-case-reported-first-weekday-since-july-20-without-a-single.html | NO POLIO CASE REPORTED; First Weekday Since July 20 Without a Single Instance | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/4339-votes-to-count-service-mens-ballots-could-not-change-state.html | 4,339 VOTES TO COUNT; Service Men's Ballots Could Not Change State Result | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/hosiery-factory-is-sold.html | Hosiery Factory Is Sold | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/for-better-traffic-laws-latest-scandal-said-to-emphasize.html | For Better Traffic Laws; Latest Scandal Said to Emphasize Impracticality of Regulations | True | DAVID SINGER. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/play-by-reeves-arrives-tonight-wedding-breakfast-at-48th-st-theatre.html | PLAY BY REEVES ARRIVES TONIGHT; 'Wedding Breakfast' at 48th St. Theatre Is Described as a 'Comedy-Drama' | True | By Louis Calta | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/noel-field-reported-ill.html | Noel Field Reported Ill | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/kenneth-l-dawson.html | KENNETH L, DAWSON | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/independent-vote-called-decisive-hagerty-presidential-aide-says.html | INDEPENDENT VOTE CALLED DECISIVE; Hagerty, Presidential Aide, Says This Was Shown by Last Election Results | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/laborite-leaders-issue-unity-call-british-party-chiefs-worry-over.html | LABORITE LEADERS ISSUE UNITY CALL; British Party Chiefs Worry Over Election Prospects -- Fear New Bevanite Revolt | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/archives/richard-peck.html | RICHARD PECK | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/1954-financial-follies-newsmen-bite-the-handouts-that-feed-em-1954.html | 1954 Financial Follies: Newsmen Bite the Handouts That Feed 'em; 1954 Financial Follies: Newsmen Bite the Handouts That Feed 'em | True | By Burton Crane | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/yule-changes-at-grand-central.html | Yule Changes at Grand Central | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/john-m-oconnell-jr.html | JOHN M. O'CONNELL JR, | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-oil-refinery-is-opened-in-idia-35000000-plant-on-island-near.html | NEW OIL REFINERY IS OPENED IN IDIA; $35,000,000 Plant on Island Near Bombay Started in '52 by Standard Vacuum Co. NEW OIL REFINERY IS OPENED IN INDIA | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/harvardyale-game-shares-top-billing-today-on-final-big-football.html | Harvard-Yale Game Shares Top Billing Today on Final Big Football Card; MICHIGAN TO VISIT OHIO STATE ELEVEN U. C. L. A. Favored to Defeat So. California -- Iowa-Irish Contest Also Sold Out | True | By Allison Danzig | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/g-is-to-get-rome-paper-stars-and-stripes-to-deliver-it-in-european.html | G. I.'S TO GET ROME PAPER; Stars and Stripes to Deliver It in European Centers | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/r-evans-tucker-jr.html | R. EVANS TUCKER JR, | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/unity-is-sought-in-jewish-giving-welfare-council-head-holds-the.html | UNITY IS SOUGHT IN JEWISH GIVING; Welfare Council Head Holds the Needs Here and Abroad Are 'Not Competitive' | True | By Irving Spiegelspecial To The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/negro-teacher-wins.html | Negro Teacher Wins | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/bonns-income-tax-is-reduced-again.html | BONN'S INCOME TAX IS REDUCED AGAIN | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/hearing-completed-in-follansbee-case.html | HEARING COMPLETED IN FOLLANSBEE CASE | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fur-union-merger-is-reported-near-stories-of-amalgamation-with-meat.html | FUR UNION MERGER IS REPORTED NEAR; Stories of Amalgamation With Meat Cutters Persist Despite Denials by Both Groups | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/aspca-benefit-today-horse-show-in-white-plains-and-fete-tonight-are.html | A.S.P.C.A. BENEFIT TODAY; Horse Show in White Plains and Fete Tonight Are Set | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/prices-of-wheat-lose-early-gains-end-mixed-14c-off-to-78c-up-after.html | PRICES OF WHEAT LOSE EARLY GAINS; End Mixed, 1/4c Off to 7/8c Up, After Setting Season Highs -- Corn and Oats Ease | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/pay-rise-demands-modified-by-i-l-a-employers-are-reevaluating.html | PAY RISE DEMANDS MODIFIED BY I. L. A.; Employers Are 'Re-evaluating Position' -- Both Sides to Disclose Stands Monday | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lisa-della-casa-sings-butterfly-soprano-at-metropolitan-opera.html | LISA DELLA CASA SINGS BUTTERFLY; Soprano, at Metropolitan Opera Performance, Makes First Appearance in Role | True | H. C. S. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/giants-in-final-tuneu-all-players-fit-for-game-wit-rams-eleven.html | GIANTS IN FINAL TUNE-U; All Players Fit for Game Wit Rams' Eleven Tomorrow | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/idle-claims-are-down.html | Idle Claims Are Down | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/indian-rail-funds-granted.html | Indian Rail Funds Granted | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/the-screen-in-review-unholy-four-followed-on-the-palace-bill-by-a.html | The Screen in Review; 'Unholy Four' Followed on the Palace Bill by 'A Street Cat Named Sylvester' | True | H. H. T. | 1982-07-06 | RE0000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/1800-riot-at-harvard-yale-students-invade-rally-on-eve-of-football.html | 1,800 RIOT AT HARVARD; Yale Students Invade Rally on Eve of Football Classic | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/child-to-qrs-a-j-friedgut.html | Child to !qrs. A. J. Friedgut | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/barthelme-named-coach-of-bullets.html | BARTHELME NAMED COACH OF BULLETS | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/tigers-sign-belardi-house.html | Tigers Sign Belardi, House | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/shipping-news-and-notes-arbitration-is-agreed-on-in-camden-yard.html | Shipping News and Notes; Arbitration Is Agreed On in Camden Yard Pact -- New Gripsholm Plans Studied | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/s-e-c-dixonyates-hearing.html | S. E. C. Dixon-Yates Hearing | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cynthia-i-gardner-.html | CYNTHIA I S. GARDNER ] | True | special to the new york times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-red-divisions-in-indochina-stir-usfrench-alarm-communists-said.html | NEW RED DIVISIONS IN INDOCHINA STIR U.S.-FRENCH ALARM; Communists Said to Have Increased Their Forces Since Geneva Armistice WEAPONS SENT BY PEIPING Political Outlook Also Dark -- Mendes-France Obtains Accord on Many Issues NEW RED DIVISIONS IN INDOCHINA CITED | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/terry-s-favorite-first-at-pawtucket.html | TERRY S, FAVORITE, FIRST AT PAWTUCKET | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/frances-premier-firm-against-reds-mendesfrance-places-nation-on.html | FRANCES PREMIER FIRM AGAINST REDS; Mendes-France Places Nation on 'Front Line' in Battle Against Totalitarianism FRANCES PREMIER FIRM AGAINST REDS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/viscount-montgomery-in-from-canada-will-tour-the-country-in-next-2.html | Viscount Montgomery In From Canada, Will Tour the Country in Next 2 Weeks | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/dutch-refugees-arrive-family-of-4-is-first-admitted-to-u-s-under.html | DUTCH REFUGEES ARRIVE; Family of 4 Is First Admitted to U. S. Under New Act | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/belts-for-shuttles.html | BELTS FOR SHUTTLES | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/press-urged-to-help-build-u-s-prestige.html | PRESS URGED TO HELP BUILD U. S. PRESTIGE | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/boys-high-downs-erasmus-by-270-millington-runs-for-2-scores.html | BOYS HIGH DOWNS ERASMUS BY 27-0; Millington Runs for 2 Scores -- Canterbury 33-6 Victor Over Gunnery's Eleven | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/westergaard-of-u-s-loses-rifle-title-in-world-shoot-recheck.html | Westergaard of U. S. Loses Rifle Title In World Shoot Recheck; | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/study-shows-brides-expect-to-hold-jobs.html | STUDY SHOWS BRIDES EXPECT TO HOLD JOBS | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/dutch-announce-red-china-tie.html | Dutch Announce Red China Tie | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/france-broadens-tunisian-powers-nationalist-regime-to-share.html | FRANCE BROADENS TUNISIAN POWERS; Nationalist Regime to Share Responsibility for Order in Fellagha Regions | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/patterson-is-jailed-for-contempt-again.html | PATTERSON IS JAILED FOR CONTEMPT AGAIN | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/gen-taylor-takes-new-asia-command.html | GEN. TAYLOR TAKES NEW ASIA COMMAND | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/daughter-to-the-seymour-kayes.html | Daughter to the Seymour Kayes | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/promoted-by-parker-pen.html | Promoted by Parker Pen | True | | 1982-07-06 | RE000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/eyed-curiebride-of-h-r-labouise-authorlecturer-s-married-to-un-aide.html | EYED. CURIEBRIDE OF H. R. LABOUISSE; Author-Lecturer !s Married to U.N. Aide in Ceremony at Church of Holy Trinity | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/dodgers-consider-going-to-coast-for-spring-exhibitions-in-1956.html | Dodgers Consider Going to Coast For Spring Exhibitions in 1956; Possible Loss of Miami Stadium Prompts Idea -- O'Malley, Back From Tour, Says He Plans No Sale or Shift of Club | True | By John Drebinger | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/eskimos-to-be-protected.html | Eskimos to Be Protected | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/stockholder-plea-fails-court-denies-bid-for-access-to-remington.html | STOCKHOLDER PLEA FAILS; Court Denies Bid for Access to Remington Rand Lists | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lilacs-for-the-white-house.html | Lilacs for the White House | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/atom-used-in-f-b-i-checks.html | Atom Used in F. B. I. Checks | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/senate-bid-to-lift-cotton-quota-due-bill-to-add-1400000-acres-to.html | SENATE BID TO LIFT COTTON QUOTA DUE; Bill to Add 1,400,000 Acres to 1955 Allotment Planned by Hill and Eastland | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/heck-consultant-named.html | Heck Consultant Named | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/author-plans-ballet-bromfield-with-balanchine-to-stage-work-for.html | AUTHOR PLANS BALLET; Bromfield, With Balanchine, to Stage Work for City Center | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/tommy-marciano-beats-dixon.html | Tommy Marciano Beats Dixon | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/yugoslav-rejection-seen.html | Yugoslav Rejection Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/miss-mary-pearson.html | MISS MARY PEARSON | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lumber-output-up-39-shipments-and-orders-also-exceed-yearago-levels.html | LUMBER OUTPUT UP 3.9%; Shipments and Orders Also Exceed Year-Ago Levels | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/black-pearl-is-lost-bernard-f-gimbel-values-wifes-gem-at-less-than.html | BLACK PEARL IS LOST; Bernard F. Gimbel Values Wife's Gem at Less Than $4,000 | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-nevada-atom-tests-will-be-held-in-spring.html | New Nevada Atom Tests Will Be Held in Spring | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/garage-men-sentenced-two-in-brooklyn-post-bail-to-appeal.html | GARAGE MEN SENTENCED; Two in Brooklyn Post Bail to Appeal Overcharging Case | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/thanksgiving-eve-fete-will-assist-work-of-40yearold-guild-for-the.html | Thanksgiving Eve Fete Will Assist Work Of 40-Year-Old Guild for the Jewish Blind | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/no-anastasia-verdict-tax-evasion-jury-halts-for-the-night-after-13.html | NO ANASTASIA VERDICT; Tax Evasion Jury Halts for the Night After 13 Hours | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-treasury-refunding-issue-is-well-received-in-bond-market.html | New Treasury Refunding Issue Is Well Received in Bond Market; TREASURY'S ISSUE IS WELL RECEIVED | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/navy-drills-despite-fog.html | Navy Drills Despite Fog | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/baptist-mission-officer-joins-international-unit.html | Baptist Mission Officer Joins International Unit | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/japan-moves-to-slash-cotton-textile-exports.html | Japan Moves to Slash Cotton Textile Exports | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/finland-qualifies-reply.html | Finland Qualifies Reply | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lawyers-guild-hits-brownells-action.html | LAWYERS GUILD HITS BROWNELL'S ACTION | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/2-aircraft-orders-canceled-by-navy-372-million-in-contracts-called.html | 2 AIRCRAFT ORDERS CANCELED BY NAVY; $372 Million in Contracts Called Off Because of Lag in Jets and Airframe | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/strauss-says-war-can-be-prevented-a-e-c-head-hopeful-of-end-to.html | STRAUSS SAYS WAR CAN BE PREVENTED; A. E. C. Head Hopeful of End to World Tension -- Wiley Disputes Jenner Charge | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/city-urged-to-lift-pay-of-engineers-speakers-at-first-hearing-on-a.html | CITY URGED TO LIFT PAY OF ENGINEERS; Speakers at First Hearing on a Salary and Career Plan Attack Proposed Scale STAFF DEPLETION FEARED Mayor Says He Is 'Determined' to Have Reclassifying Job Completed by Jan. 1 | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/langlois-will-replace-giardello-in-olson-bout.html | Langlois Will Replace Giardello in Olson Bout | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/3-park-police-out-in-l-i-fix-inquiry-all-had-waived-immunity-in.html | 3 PARK POLICE OUT IN L. I. FIX INQUIRY; All Had Waived Immunity in Brooklyn Investigation -- 3 More May Be Suspended 3 PARK POLICE OUT IN L. I. FIX INQUIRY | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/nathan-w-cook.html | NATHAN W. COOK | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/rev-dr-philip-j-may.html | REV. DR. PHILIP J. ,MAY | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cornell-loses-rooney-end.html | Cornell Loses Rooney, End | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/61421-see-miami-top-alabama-237-garrigus-paces-hurricanes-tide-gets.html | 61,421 SEE MIAMI TOP ALABAMA, 23-7; Garrigus Paces Hurricanes -Tide Gets Touchdown After 16 Scoreless Quarters | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/knicks-face-celtics-at-garden-tonight.html | KNICKS FACE CELTICS AT GARDEN TONIGHT | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/premier-thinks-dulles-doesnt-seek-his-ouster.html | Premier Thinks Dulles Doesn't Seek His Ouster | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/brooklyn-housing-sold-to-investors.html | BROOKLYN HOUSING SOLD TO INVESTORS | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/george-w-bartlett.html | GEORGE W. BARTLETT | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lewis-a-heath.html | LEWIS A. HEATH | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/harlan-approval-blocked-until-55-senate-consideration-put-off-at.html | HARLAN APPROVAL BLOCKED UNTIL '55; Senate Consideration Put Off at Request of Eastland Until Next Congress | True | By William S. Whitespecial to the New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/degree-right-granted-for-it-rockefeller-institute-enters-regents.html | DEGREE RIGHT GRANTED; For It Rockefeller Institute Enters Regents' Jurisdiction | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/raymond-guest-elected-member-of-jockey-club.html | Raymond Guest Elected Member of Jockey Club | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/austrians-assail-us-stand-on-pact-papers-urge-raab-to-press-early.html | AUSTRIANS ASSAIL U.S. STAND ON PACT; Papers Urge Raab to Press Early Talks With Soviet During His Visit Here | True | By John MacCormacspecial To the New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/jersey-indicts-42-in-avalon-vote-case.html | JERSEY INDICTS 42 IN AVALON VOTE CASE | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/five-witnesses-balk-at-inquiry-on-reds.html | FIVE WITNESSES BALK AT INQUIRY ON REDS | True | | 1982-07-06 | RE0000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/oklahoma-heavy-choice-triumph-over-nebraska-will-give-sooners-loop.html | OKLAHOMA HEAVY CHOICE; Triumph Over Nebraska Will Give Sooners Loop Title | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/albert-e-hay.html | ALBERT E. HAY | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/ucla-eleven-favored-bruins-twotouchdown-choice-over-southern.html | U.C.L.A. ELEVEN FAVORED; Bruins Two-Touchdown Choice Over Southern California | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cabinet-censure-asked-in-jakarta-indonesian-opposition-seeks-to.html | CABINET CENSURE ASKED IN JAKARTA; Indonesian Opposition Seeks to Show Red Vote Keeps Government in Power | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/no-change-occurs-in-primary-prices-commodities-hold-at-1097-of.html | NO CHANGE OCCURS IN PRIMARY PRICES; Commodities Hold at 109.7% of Their 1947-49 Average for Second Straight Week | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/terminal-to-be-sold-stockholders-of-illinois-line-approve-bid-of-8.html | TERMINAL TO BE SOLD; Stockholders of Illinois Line Approve Bid of 8 Railroads | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/edward-j-thomas.html | EDWARD J, THOMAS | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/yachtsmen-pick-perry-atlantic-class-again-elects-its-chairman-and.html | YACHTSMEN PICK PERRY; Atlantic Class Again Elects Its Chairman and Reyling | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/james-a-domin-f.html | JAMES A. DOMIN f; | True | Speci'al to The New York Times, | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/determine-races-today.html | Determine Races Today | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/an-asian-aid-program.html | AN ASIAN AID PROGRAM | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/maltbie-concern-sold-wallace-tieman-acquires-pharmaceutical.html | MALTBIE CONCERN SOLD; Wallace & Tieman Acquires Pharmaceutical Laboratories | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lattimore-counsel-ask-youngdahl-test.html | LATTIMORE COUNSEL ASK YOUNGDAHL TEST | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/columnist-hurt-in-car-crash.html | Columnist Hurt in Car Crash | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/kingsmen-beat-alumni-brooklyn-college-five-gains-7237-victory-in.html | KINGSMEN BEAT ALUMNI; Brooklyn College Five Gains 72-37 Victory in Opener | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/heads-jersey-utilities-group.html | Heads Jersey Utilities Group | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/news-of-food-turkey-without-tears-new-plastic-covering-obviates.html | News of Food; Turkey Without Tears: New Plastic Covering Obviates Basting | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/ban-on-china-debate-protested.html | Ban on China Debate Protested | True | THEODORE D. LOCKWOOD, | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/action-on-housing.html | ACTION ON HOUSING | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/jack-mclelland.html | JACK M'CLELLAND | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/nixon-will-rest-in-bahamas.html | Nixon Will Rest in Bahamas | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/syndicate-buys-8th-ave-corner-property-at-4th-street-has-two.html | SYNDICATE BUYS 8TH AVE. CORNER; Property at 4th Street Has Two Apartments and Loft -- Other City Trading | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/couldnt-hold-cake.html | Couldn't Hold Cake | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/police-win-on-recount-pay-rise-for-bound-brook-force-has-52vote.html | POLICE WIN ON RECOUNT; Pay Rise for Bound Brook Force Has 52-Vote Margin | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/onassis-accused-of-defrauding-his-agent-on-arabian-oil-deal.html | Onassis Accused of Defrauding His Agent on Arabian Oil Deal; Signature in Disappearing Ink Cited in Paris Lawsuit -Operator Denies Charges ONASSIS ACCUSED OF FRAUD IN SUIT | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/edward-ivlullin-buriedi-ev-colleagues-attend-rites-fori-retired.html | EDWARD IV!ULLIN? BURIEDI; Ex Colfeagues Attend Rites forl Retired Police Inspector I | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mission-board-names-indian-to-secretaryship.html | Mission Board Names Indian to Secretaryship | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/boxing-board-suspends-6-pending-official-hearing-of-monopoly.html | Boxing Board Suspends 6 Pending Official Hearing of Monopoly Charges; COMMISSION ACTS AGAINST 4 PILOTS Matchmaker, Aide Also Set Down -- Official Hearing Is Called for Tuesday | True | By Frank M. Blunk | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/united-cerebral-palsy-reports-increase-in-research-funds-topping.html | United Cerebral Palsy Reports Increase In Research Funds, Topping $500,000 | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/visitors-score-five-times.html | Visitors Score Five Times | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/houston-stadium-urged.html | Houston Stadium Urged | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/edmund-j-bawn.html | EDMUND J. BAWN | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/midland-tex-sells-bonds.html | Midland, Tex, Sells Bonds | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/competing-beau-triumphs.html | Competing Beau Triumphs | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/television-notes.html | Television Notes | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/state-school-aid-to-rise-45000000-commission-indicates-that.html | STATE SCHOOL AID TO RISE $45,000,000; Commission Indicates That Apportioning System Will Be Extended for Year | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/canada-dry-sells-west-side-plant.html | CANADA DRY SELLS WEST SIDE PLANT | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/oil-man-weds-veraellen.html | Oil Man Weds Vera-Ellen | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/wiley-oakley.html | WILEY OAKLEY | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/auto-output-advances-latest-152886-total-compares-with-137781-week.html | AUTO OUTPUT ADVANCES; Latest 152,886 Total Compares With 137,781 Week Ago | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/scarsdale-triumphs-7-0.html | Scarsdale Triumphs, 7 -- 0 | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/luciano-danger-to-society-is-ordered-to-stay-home-nights-in-naples.html | Luciano, 'Danger to Society,' Is Ordered To Stay Home Nights in Naples for 2 Years | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/big-port-project-is-set-for-chicago.html | BIG PORT PROJECT IS SET FOR CHICAGO | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/anthony-genewch.html | ANTHONY GENEW!CH | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/aluminum-of-canada-9month-net-off-to-13307472-from-15568658-year.html | ALUMINUM OF CANADA; 9-Month Net Off to $13,307,472 From $15,568,658 Year Ago | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/wallce-dwhite-engiheer-was-8-inventor-of-mechanical-and-electrical-.html | WALL/CE D.WHITE, ENGIHEER, WAS 8; Inventor of Mechanical and Electrical Devices Dies' at 84 in Red Bank Hospital ', ' | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/pirates-release-naton.html | Pirates Release Naton | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/speech-and-answers-by-mendesfrance-at-national-press-club.html | Speech and Answers by Mendes-France at National Press Club | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/stars-aid-winter-show-first-international-exhibit-to-open-at-garden.html | STARS AID WINTER SHOW; First International Exhibit to Open at Garden Today | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/national-league-buys-umpire.html | National League Buys Umpire | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fog-shuts-london-airport.html | Fog Shuts London Airport | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/raab-will-visit-nine-cities.html | Raab Will Visit Nine Cities | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/daytime-police-force-to-be-cut-to-put-more-men-on-night-patrol.html | Daytime Police Force to Be Cut To Put More Men on Night Patrol | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/w-l-plans-1955-eleven.html | W. & L. Plans 1955 Eleven | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fog-wraps-coast-from-maine-to-maryland-ships-grope-way-many-planes.html | Fog Wraps Coast From Maine to Maryland; Ships Grope Way, Many Planes Grounded; COAST FOG CURBS SHIPS AND PLANES | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/germans-capture-jump-at-toronto-triumph-over-mexicans-in-team-stake.html | GERMANS CAPTURE JUMP AT TORONTO; Triumph Over Mexicans in Team Stake -- American Saddle Horse Wins | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/allan-b-turner.html | ALLAN B. TURNER | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/miss-brodner-fiancee-new-haven-girl-will-be-weql-to-newton-brenner.html | MISS BRODNER FIANCEE; :New Haven Girl Will Be Weql to Newton Brenner, Student | True | Special to Tile New York Tlme. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/plumber-einstein-happy-scientist-is-glad-chicago-local-didnt-mind.html | PLUMBER EINSTEIN HAPPY; Scientist Is Glad Chicago Local Didn't Mind His 'Sharp Remark' | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/catholic-bishops-decry-red-evils-meeting-in-capital-protests-misuse.html | CATHOLIC BISHOPS DECRY RED EVILS; Meeting in Capital Protests 'Misuse of Power,' Warns of Designs Against U. S. | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/glens-falls-groups-net-up.html | Glens Falls Group's Net Up | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/russian-booters-fly-home.html | Russian Booters Fly Home | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/40000-now-at-fort-dix.html | 40,000 Now at Fort Dix | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/young-and-a-a-r-heal-8year-feud-perlman-of-central-named-to-groups.html | YOUNG AND A. A. R. HEAL 8-YEAR FEUD; Perlman of Central Named to Group's Directorate Along With Tuohy of C. & O. YOUNG AND A. A. R. HEAL 8-YEAR FEUD | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/pimlicos-special-draws-field-of-6-helioscope-fisherman-head-list-in.html | PIMLICO'S SPECIAL DRAWS FIELD OF 6; Helioscope, Fisherman Head List in Rich Race Today -Kaster, 7-10, Scores | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/for-unity-between-nations.html | For Unity Between Nations | True | A. L. HEWETT. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/2-wrongteam-rooters-repromoted-by-army.html | 2 Wrong-Team Rooters Re-Promoted by Army | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mrs-d-f-a-de-otte.html | MRS. D. F. A. DE OTTE | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/gasoline-concerns-called-in-jersey-inquiry-on-prices-big-gas.html | Gasoline Concerns Called In Jersey Inquiry on Prices; BIG 'GAS CONCERNS IN JERSEY INQUIRY | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/female-inlaws-most-unpopular-book-survey-finds-mothers-top-sisters.html | FEMALE IN-LAWS MOST UNPOPULAR; Book Survey Finds Mothers Top Sisters, Brothers and Fathers on Complaint List | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/press-barrier-ended-arizona-board-of-regents-will-admit-reporters.html | PRESS BARRIER ENDED; Arizona Board of Regents Will Admit Reporters to Meetings | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/gaylord-container-corp-ninemonth-net-is-5189492-against-5653615-in.html | GAYLORD CONTAINER CORP.; Nine-Month Net Is $5,189,492, Against $5,653,615 in '53 COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/premiere-of-tenor-put-off.html | Premiere of 'Tenor' Put Off | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/painting-bought-at-sale-verified-as-art-treasure.html | Painting Bought at Sale Verified as Art Treasure | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/sandra-weeks-wed-she-becomes-bride-in-spain-of-vicente-bauza.html | SANDRA WEEKS WED; She Becomes Bride in Spain of Vicente Bauza | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/group-would-end-reading-of-law-court-of-appeals-hears-plea-that.html | GROUP WOULD END 'READING' OF LAW; Court of Appeals Hears Plea That Only Law Graduates Take Bar Examination | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/molqroe-wetmore-latin-profe880ri-college-for-28-years-dies-editor.html | MOlqROE WETMORE, LATIN PROFE880RI; College for 28 Years Dies - Editor of Texts Was 91 | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/narcotics-suspect-shot-trying-to-flee.html | NARCOTICS SUSPECT SHOT TRYING TO FLEE | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/ottawa-names-new-truce-aide.html | Ottawa Names New Truce Aide | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/u-s-aid-is-urged-for-m-d-training-new-president-tells-college-of.html | U. S. AID IS URGED FOR M. D. TRAINING; New President Tells College of Surgeons That Schools Need Help to Survive | True | By William L. Laurencespecial To the New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/to-allot-state-school-aid-importance-to-city-of-formulas-proper.html | To Allot State School Aid; Importance to City of Formula's Proper Administration Stressed | True | WARREN MOSCOW, | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cocoa-rises-limit-in-slight-trading-coffee-also-gains-but-trend-is.html | COCOA RISES LIMIT IN SLIGHT TRADING; Coffee Also Gains, but Trend Is Down and Volume Small in Commodity Markets | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/greenwich-red-cross-drive.html | Greenwich Red Cross Drive | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mrs-joseph-lasser-has-chidl.html | Mrs, Joseph Lasser Has Chi'dl, | True | Special to Tile New York Times. I | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/great-meadow-head-named.html | Great Meadow Head Named | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/jewish-claims-snagged-raab-to-leave-for-u-s-with-issue-still-in.html | JEWISH CLAIMS SNAGGED; Raab to Leave for U. S. With Issue Still in Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/italy-liberates-two-in-montesi-scandal.html | ITALY LIBERATES TWO IN MONTESI SCANDAL | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/packing-company-head-named-by-canada-bank.html | Packing Company Head Named by Canada Bank | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/president-to-ease-buyamerican-act-new-order-to-aid-foreigners.html | PRESIDENT TO EASE BUY-AMERICAN ACT; New Order to Aid Foreigners Bidding for U. S. Contracts -- Price Leeway Still Fluid PRESIDENT TO EASE BUY-AMERICAN ACT | True | By Charles E. Egenspecial To the New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/princeton-choice-over-dartmouth-tigers-will-count-on-three-running.html | PRINCETON CHOICE OVER DARTMOUTH; Tigers Will Count on Three Running Backs to Offset Indians' Aerial Game | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/good-relations-with-france.html | Good Relations With France | True | SALY ZLOCZOWER. | 1982-07-06 | RE0000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/no-white-soxorioles-deal.html | No White Sox-Orioles Deal | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fitzhugh-c-speer.html | FITZHUGH C. SPEER | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/708-donate-blood-in-day-telephone-company-and-city-college-give-to.html | 708 DONATE BLOOD IN DAY; Telephone Company and City College Give to Red Cross | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/nacrelli-of-rams-fit-for-syracuse-fordhams-ace-end-is-over.html | NACRELLI OF RAMS FIT FOR SYRACUSE; Fordham's Ace End Is Over Influenza Attack in Time for Polo Grounds Test | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/israels-stand-upheld-in-suez-ship-dispute.html | Israel's Stand Upheld In Suez Ship Dispute | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/bonn-and-athens-sign-pact.html | Bonn and Athens Sign Pact | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/reporter-threatened-voice-on-phone-says-he-will-be-shot-windows.html | REPORTER THREATENED; Voice on Phone Says He Will Be Shot -- Windows Broken | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/variation-shown-in-sheppard-case-detective-tells-of-differences-in.html | VARIATION SHOWN IN SHEPPARD CASE; Detective Tells of Differences in Doctor's Story of Fight With 'Attackers' of Wife | True | By Ira Henry Freemanspecial To The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/officer-guilty-of-cruelty-to-g-is-ousted-with-loss-of-allowances.html | Officer Guilty of Cruelty to G. I.'s; Ousted With Loss of Allowances; Convicted on 11 of 17 Counts as Court-Martial Weighs Case for 2 Hours | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/carrier-is-host-today-bennington-invites-thousands-aboard-to-view.html | CARRIER IS HOST TODAY; Bennington Invites Thousands Aboard to View Repairs | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/church-to-care-for-refuges.html | Church to Care for Refugees | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/life-grows-longer.html | Life Grows Longer | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/russian-winner.html | Russian Winner | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/army-plebes-win-2518-mungers-3-touchdowns-help-beat-boston-u.html | ARMY PLEBES WIN, 25-18; Munger's 3 Touchdowns Help Beat Boston U. Freshmen | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lewdbook-ban-scores-court-enjoins-concern-after-police-seize-200000.html | LEWD-BOOK BAN SCORES; Court Enjoins Concern After Police Seize 200,000 Items | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/common-stocks-lead-new-issues-bonds-and-preferred-shares-take.html | COMMON STOCKS LEAD NEW ISSUES; Bonds and Preferred Shares Take Second Place Among Scheduled Offerings | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/broadway-parade-honors-gen-burress-retiring-after-38-years-in-the.html | Broadway Parade Honors Gen. Burress, Retiring After 38 Years in the Army | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/market-in-cotton-is-barely-steady-prices-end-1-point-up-to-10-off.html | MARKET IN COTTON IS BARELY STEADY; Prices End 1 Point Up to 10 Off After Some Liquidation on December Contract | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/manila-and-tokyo-slate-new-talks.html | MANILA AND TOKYO SLATE NEW TALKS | True | Special to The New York Times. | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/gen-smith-confident-peace-is-advancing-hails-eisenhowers-good.html | Gen. Smith Confident Peace Is Advancing, Hails Eisenhower's 'Good Partner' Policy | True | | 1982-07-06 | RE000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/about-art-and-artists-hofmanns-abstractions-shown-by-kootz-depend.html | About Art and Artists; Hofmann's Abstractions, Shown by Kootz, Depend on 'Inner Vision of the Artist' | True | S. P. | 1982-07-06 | RE000131202 | B00000504633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/hudson-tubes-file-bankruptcy-plea-h-m-line-unable-to-meet-debts.html | HUDSON TUBES FILE BANKRUPTCY PLEA; H. & M. Line, Unable to Meet Debts, Acts to Reorganize -- Losses Since '52 Cited | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/montreal-labor-chief-named.html | Montreal Labor Chief Named | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/business-in-state-improves.html | Business in State Improves | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/supreme-court-justices-service.html | Supreme Court Justices' Service | True | DAVID MARS, | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/6-new-fire-chiefs-slated.html | 6 New Fire Chiefs Slated | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/music-lateiner-recital-a-program-for-piano-played-at-town-hall.html | Music: Lateiner Recital; A Program for Piano Played at Town Hall | True | By Olin Downes | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/dewey-gets-30pound-turkey.html | Dewey Gets 30-Pound Turkey | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/ray-lev-presents-three-new-works.html | RAY LEV PRESENTS THREE NEW WORKS | True | J.B. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/2-us-pilots-killed-in-england.html | 2 U.S. Pilots Killed in England | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/or-rir___n-caco.html | or r,?iR ___N c?Aco[ | True | gpecial to The New York Times I | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/managua-to-spur-trade-president-of-nicaragua-plans-repeal-of.html | MANAGUA TO SPUR TRADE; President of Nicaragua Plans Repeal of Exchange Taxes | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/dr-l-a-ivfcavlbridge.html | DR. L. A. IVFCA!VlBRIDGE | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/oarlrhibon-i-k-poet-79-i-dedi-horticulturist-andauthor-had-aided.html | OARLRH.IBON, I' /k POET, 79, I' DE/DI; Horticulturist andAuthor Had . Aided Harbor Defenses in Boston in World War 1 | True | SPecial to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/vietnam-army-chief-off-to-paris-talks.html | VIETNAM ARMY CHIEF OFF TO PARIS TALKS | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/president-hears-creed-gets-junior-c-of-c-plaque-with-antired-code.html | PRESIDENT HEARS CREED; Gets Junior C. of C. Plaque With Anti-Red Code | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/weisbergergoldman.html | Weisberger--Goldman | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/whittemore-wins-snipe-class-title-u-s-skipper-takes-western.html | WHITTEMORE WINS SNIPE CLASS TITLE; U. S. Skipper Takes Western Hemisphere Sailing Series at Havana -- Incian Next | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/one-californian-takes-lead-in-mexican-auto-race-while-another-is.html | One Californian Takes Lead in Mexican Auto Race While Another Is Killed; HILL, IN FERRARI, WINS OPENING LEG Does 329 Miles in 3:25:16 -Robinson Dies in Crash, Team-Mate Is Injured | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-passport-issued.html | New Passport Issued | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/j-paul-neuwlrth.html | j. PAUL NEUWlRTH | True | Special to The New York Times. | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cut-in-turkey-output-urged.html | Cut in Turkey Output Urged | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-20 | 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lion-and-scarlet-await-27th-clash-if-benham-starts-in-rutgers.html | LION AND SCARLET AWAIT 27TH CLASH; If Benham Starts in Rutgers Encounter, Columbia Will Shift Carr to Halfback | True | | 1982-07-06 | RE0000131202 | B00000504633 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cornell-cubs-beat-penn-1512.html | Cornell Cubs Beat Penn, 15-12 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/criticism.html | Criticism | True | OTTO H. OLSEN. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/derivative-films-desiree-and-the-last-time-i-saw-paris-based-upon.html | DERIVATIVE FILMS; 'Desiree' and 'The Last Time I Saw Paris' Based Upon Previous Works | True | By Bosley Crowther | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/los-angeles-hill-to-be-modernized-40000000-program-is-set-to.html | LOS ANGELES 'HILL' TO BE MODERNIZED; $40,000,000 Program Is Set to Rebuild Once Fashionable Landmark, Now a Slum | True | By Gladwin Hill | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/late-fall-tour-crowds-are-gone-prices-lower-now-for-the.html | LATE FALL TOUR; Crowds Are Gone, Prices Lower Now For the Cross-Country Tourist | True | By Gordon V. Axon | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/crooners-groaners-shouters-and-bleeders-a-galley-of-some-current.html | Crooners, Groaners, Shouters and Bleeders; A GALLEY OF SOME CURRENT FAVORITES | True | By Howard Taubman | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/money-panic-era-died-40-years-ago-12-central-banks-of-federal.html | 'MONEY PANIC' ERA DIED 40 YEARS AGO; 12 Central Banks of Federal Reserve System Opened Doors on Nov. 16, 1914 | True | By George A. Mooney | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/air-defense-hinges-on-number-of-hbombs-u-s-can-endure-air-defense.html | Air Defense Hinges on Number Of H-Bombs U. S. Can Endure; AIR DEFENSE TIED TO U.S. ENDURANCE | True | By Elie Abel | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/iss-beporad-wed-to-veterai-attired-in-cundlelight-stin-at-her.html | ISS BEPORAD . WED TO* VETERAI; ,Attired in. Cundlelight. S[tin at Her Marriage to Andrew A, Scholtz in NorwalE | True | Special to The New York Times., | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fanny-to-music-pinza-and-slezak-play-french-characters.html | 'FANNY' TO MUSIC; Pinza and Slezak Play French Characters | True | By Brooks Atkinson | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/queen-marks-anniversary.html | Queen Marks Anniversary | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cherrytree-seeds-gift-collection-by-japanese-children-for-u-n.html | CHERRY-TREE SEEDS GIFT; Collection by Japanese Children for U. N. Association | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-plains-of-abraham-to-fame-unknown-by-clifford-lindsey-alderman.html | The Plains of Abraham; TO FAME UNKNOWN. By Clifford Lindsey Alderman. 360 pp. New York: Appleton - Century - Crofts. $3.95. | True | C. L. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/report-on-tv-in-italy.html | REPORT ON TV IN ITALY | True | By Rita Reif | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/iggarahhaye-willbeiviarriei-mahattanvlle-alumna-to-bel-wed-to-jan.html | 'Igg$ARAHHAYES' WILLBEIVIARRIET; Mahattanv,lle Alumna to Bel Wed to Jan Dembinski, Rensselaer Graduato | True | SPecial to The New York Tlmeo. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/n-carolina-victor-over-virginia-2614.html | N. CAROLINA VICTOR OVER VIRGINIA, 26-14 | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ensign-weds-janet-a-berg.html | Ensign 'Weds Janet A. Berg | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/but-dress-to-please-yourself-its-still-spinach-by-elizabeth-hawes.html | 'But Dress to Please Yourself'; IT'S STILL SPINACH. By Elizabeth Hawes. 233 pp. Boston: Little, Brown & Co. $3.95. | True | By Margaret Fishback Antolini | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/harriet-r-geller-affianced.html | Harriet R, Geller Affianced | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/owen-j-fay.html | OWEN J. FAY | True | Special to The New York Time, | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fisherman-missing-fog-hampers-search-for-man-lost-off-jones-inlet.html | FISHERMAN MISSING; Fog Hampers Search for Man Lost Off Jones Inlet | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/central-rule-due-in-west-pakistan-new-plan-will-end-autonomy-of.html | CENTRAL RULE DUE IN WEST PAKISTAN; New Plan Will End Autonomy of Province and Put Them Under Karachi Control | True | By John P. Callahan | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/varona-victor-over-salas.html | Varona Victor Over Salas | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/r-j-rice-fiane-ex-student-at-canisius-and-dsughter-of-state-senator.html | R. J. RICE FIAN[E; Ex. Student at Canisius and Ds'ughter of State Senator Are Engaged t. Mar, ry | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/joan-briody-queens-bride.html | Joan Briody Queens Bride | True | | 1982-07-06 | RE000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/turks-shift-trial-venue-move-case-against-us-airmen-from-izmir-to.html | TURKS SHIFT TRIAL VENUE; Move Case Against U.S. Airmen From Izmir to Ankara | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/soviet-again-asks-bonn-arms-delay-would-defer-talk-molotov-bowing.html | SOVIET AGAIN ASKS BONN ARMS DELAY; WOULD DEFER TALK; Molotov, Bowing to Objection to His Nov. 29 Parley Date, Tries New Bid to Allies | True | By Clifton Daniel | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/approval-is-won-by-school-guards-their-bronx-crossings-free-of.html | APPROVAL IS WON BY SCHOOL GUARDS; Their Bronx Crossings Free of Accidents -- Skeptical Truckmen Join Praise | True | By Milton Esterow | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/industrial-policies-rise-to-38-billion-worker-policies-reach-38.html | Industrial Policies Rise to $38 Billion; WORKER POLICIES REACH $38 BILLION | True | By Thomas P. Swift | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/authors-query-96509285.html | Author's Query | True | ALLAN WADE, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-bookie-who-talked-the-big-fix-by-norton-mockridge-and-robert-h.html | The Bookie Who Talked; THE BIG FIX. By Norton Mockridge and Robert H. Prall. 337 pp. New York: Henry Holt & Co. $3.95. | True | By Emanuel Perlmutter | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cleveland-keeps-title-nips-lafayette-high-10-in-soccer-on-herinks.html | CLEVELAND KEEPS TITLE; Nips Lafayette High, 1-0, in Soccer on Herink's Goal | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/pope-has-hiccups-again-relapse-is-related-to-special-treatment.html | POPE HAS HICCUPS AGAIN; Relapse Is Related to Special Treatment -- Vatican Unworried | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/syracuse-power-downs-rams-207-orange-rolls-along-ground-aided-by.html | SYRACUSE POWER DOWNS RAMS, 20-7; Orange Rolls Along Ground, Aided by Fumbles -- Romeo Tallies for Fordham | True | By Lincoln A. Werden | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/policy-for-latin-america-suggestions-to-improve-hemispheric.html | Policy for Latin America; Suggestions to Improve Hemispheric Relations Are Offered | True | EUGENE L. STOCKWELL, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-long-look-back-travelled-roads-memoirs-of-a-doctor-who-lived-in.html | A Long Look Back; TRAVELLED ROADS: Memoirs of a Doctor Who Lived in the Land of Israel. By M. A. Schalit. 365 pp. New York: Abelard-Schuman. $3.75. | True | By Anzia Yezierska | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/daughter-to-mr-osie-silberi.html | DaUghter to Mr;, Osie SilberI | True | Spe;IsI to The Ne York TImee, I | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/7-candles-on-cake-for-norman-thomas.html | 7 CANDLES ON CAKE FOR NORMAN THOMAS | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fear.html | Fear | True | JOHANNES URZDIDIES. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/traps-in-queens-parks-snaring-of-dog-brings-order-to-watch-for-them.html | TRAPS IN QUEENS PARKS; Snaring of Dog Brings Order to Watch for Them | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/leonia-victor-40-13.html | Leonia Victor, 40 -- 13 | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/antarctic-ship-readied-bulkheads-are-insulated-at-boston-trip.html | ANTARCTIC SHIP READIED; Bulkheads Are Insulated at Boston -- Trip Begins Dec. 1 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mcarthys-role-a-critical-view.html | M'CARTHY'S ROLE -- A CRITICAL VIEW | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rubinf-mmer.html | RubinF, mmer | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hofstra-elects-dr-breed.html | Hofstra Elects Dr. Breed | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/connecticut-jobs-at-issue-in-g-o-p-much-patronage-left-after-polls.html | CONNECTICUT JOBS AT ISSUE IN G. O. P.; Much Patronage Left After Polls Setbacks -- Various Leaderships in Contest | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/woman-doctor-slain-va-psychiatrist-found-beaten-to-death-at-chester.html | WOMAN DOCTOR SLAIN; V.A. Psychiatrist Found Beaten to Death at Chester, Pa. | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/virginiriordan-she-has-5attendantsat-her-marriage-in-moun-vernon-to.html | VIRGINI.RIORDAN; She Has 5*Attendants/at Her :. Marriage in :Moun .Vernon to James: R."Schmitt | True | ,. iN:=ma.m ,MKeM:=m.,,,.U4 Special to 'he' New York Tlm.' :. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hermann-field-says-he-plans-swiss-stay.html | HERMANN FIELD SAYS HE PLANS SWISS STAY | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/world-trade-still-slowed-by-many-national-barriers-gatt-parley-in.html | WORLD TRADE STILL SLOWED BY MANY NATIONAL BARRIERS; GATT Parley in Switzerland Shows Much Can Be Done to Stimulate Commerce | True | By Michael L Hoffman | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sports-adventure-the-kid-who-beat-the-dodgers-and-other-sports.html | Sports & Adventure; THE KID WHO BEAT THE DODGERS And Other Sports Stories. By Earl Schenck Miers. Illustrated by Paul Galdone. 190 pp. New York and Cleveland: The World Publishing Company. $2.50. For Ages 12 to 16. | True | W. C. F. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/morse-says-case-alibis-mcarthy-asserts-senator-rationalized-retreat.html | MORSE SAYS CASE 'ALIBIS' M'CARTHY; Asserts Senator Rationalized Retreat on Censure Point and 'Left Senate Cold' | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/innovations-and-improvements-development-of-the-electrostatic.html | INNOVATIONS AND IMPROVEMENTS; Development of the Electrostatic Speaker and Refinement of Tape Mechanisms Bulk Large in the Future of Audio | True | By Robert S. Lanier | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-and-gossip-of-the-rialto-phoenix-theatre-picks-fourth-play.html | NEWS AND GOSSIP OF THE RIALTO; Phoenix Theatre Picks Fourth Play -- Evans Buys a New Novel | True | By Lewis Funke | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/arymoorea-bride-she-is-wedin-pottsville-pa-to-richard-a-hagem.html | ARY,MOORE'A BRIDE; :She Is Wed-in Pottsville, Pa,, to Richard A, Hagem | True | Special to The NeW York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/connecticut-unit-hits-at-child-care-league-of-women-voters-to-offer.html | CONNECTICUT UNIT HITS AT CHILD CARE; League of Women Voters to Offer Bill Giving State Control in Neglect Cases | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/notes-on-science-solar-battery-of-selenium-lightest-atom-described.html | NOTES ON SCIENCE; Solar 'Battery' of Selenium -- Lightest Atom Described | True | W. K. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/waring-honored-by-schools-group-1947-ruling-in-carolina-led-to.html | WARING HONORED BY SCHOOLS GROUP; 1947 Ruling in Carolina Led to Supreme Court Ruling Ending Segregation | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dorothy-hennessy-married.html | Dorothy Hennessy Married | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/austrias-chancellor-due-here-today-to-begin-tour.html | Austria's Chancellor Due Here Today to Begin Tour | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/petes-die-du-stralst-67t-snhetls-concern-founder-was-ordnance.html | PETES DIE; !DU. STR[ALST, 67t; Sn'hetLS' Concern Foundaer' ,,Was Ordnance Officer in'Both World Wars | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/coexistence.html | 'Coexistence'? | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/u-s-to-offer-banking-aid-expansion-of-exportimport-help-to-be-main.html | U. S. TO OFFER BANKING AID; Expansion of Export-Import Help to Be Main Concession | True | By Paul P. Kennedy | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-nations-first-test-poltroons-and-patriots-a-popular-account-of.html | The Nation's First Test; POLTROONS AND PATRIOTS: A Popular Account of the War of 1812. By Glenn Tucker. 2 vols. Illustrated. 812 pp. Indianapolis and New York: The Bobbs-Merrill Company. $10 the set. | True | By Henry Steele Commager | 1982-07-06 | RE000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/atlantic-union-pushed-group-to-spend-more-time-seeking-congress.html | ATLANTIC UNION PUSHED; Group to Spend More Time Seeking Congress Action | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/saigon-in-the-shadow-of-doom-with-communists-entrenched-in-the.html | Saigon in the Shadow of Doom; With Communists entrenched in the north, the capital of South Vietnam blindly pursues its customary ways; 'the city fiddles while the fire approaches.' | True | By Peggy Durdin | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/u-ns-sightseers.html | U. N.'S SIGHT-SEERS | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/when-children-really-should-be-seen.html | When Children Really Should Be Seen | True | By Dorothy Barclay | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/yule-sale-set-to-aid-blind.html | Yule Sale Set to Aid Blind | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/elsa-j-hotghkiss-beooies-a-bride-53-vassar-alumna-marriedi-to.html | ELSA J, HOTGHKISS BEOOIES A BRIDE]; '53 Vassar Alumna Marriedi to Samuel Bradford in Ceremony at Cheshire, | True | Special to The New York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/academy-fills-new-post.html | Academy Fills New Post | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/president-in-bomb-shelter-leads-drill-for-atom-raid-eisenhower.html | President in Bomb Shelter Leads Drill For Atom Raid; EISENHOWER LEADS ATOMIC RAID DRILL | True | By the United Press. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tunis-rebel-plan-set-details-agreed-on-in-paris-talks-for-ending.html | TUNIS REBEL PLAN SET; Details Agreed On in Paris Talks for Ending Fellagha Activity | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sports-of-the-times-the-aerial-circus-arrives.html | Sports of The Times; The Aerial Circus arrives | True | By Arthur Daley | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/president-honored-by-pastor.html | President Honored by Pastor | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/elizibethbarton-becomes-abride-l-wed-to-rev-robert-pegram-in-st.html | ELIZIBETHBARTON BECOMES ABRIDE; I Wed to Rev. Robert Pe'gram in St, Mark's, New Canaan --Newark Bishop Officiates | True | ..=-.-=e Special to The NeT York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/red-army-genep-al-dies-axis-a-ignatiev-czarist-aide-joined.html | RED ARMY GENE.P, AL DIES A?sis A.; Ignatiev, Czarist Aide, Joined Communists | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nancy-lee-betrothed-mineola-nurse-will-be-wed-to-frank-lake-lehigh.html | NANCY LEE BETROTHED; Mineola Nurse Will Be Wed to Frank Lake, Lehigh Alumnus | True | Special to The New York Times | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/r1s-lee-ohubaum-prospective-bride.html | r1S LEE OHuBAUM PROSPECTIVE 'BRIDE | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-brian-obriens-hayesoni.html | The Brian O'Briens HaYe.SonI | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/paintingsto-go-to-jerusalem.html | Paintings-'to Go to Jerusalem | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/unhappy-hoopster-champion-of-the-court-by-charles-spain-verral-192.html | Unhappy Hoopster; CHAMPION OF THE COURT. By Charles Spain Verral. 192 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 10 to 14. | True | J. D. S. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/student-draft-advice-jersey-applications-for-test-must-be-in-mail.html | STUDENT DRAFT ADVICE; Jersey Applications for Test Must Be in Mail by Tuesday | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/son-to-mrs-mortimer-schwartz.html | Son to Mrs. Mortimer Schwartz | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-years-eve-liquor-permits.html | New Year's Eve Liquor Permits | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/that-old-old-trick.html | 'THAT OLD, OLD TRICK' | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/put-call-writers-can-get-big-yields-risk-takers-with-50000-in-cash.html | PUT, CALL WRITERS CAN GET BIG YIELDS; Risk Takers With $50,000 in Cash or Stock May Obtain Returns as High as 21% | True | By Burton Crane | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/childs-offers-conversion.html | Childs Offers Conversion | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/senatorelect-thanks-president.html | Senator-Elect Thanks President | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bruins-blank-leafs.html | Bruins Blank Leafs | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dinner-will-mark-plymouth-landing.html | DINNER WILL MARK PLYMOUTH LANDING | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/helioscope-910-first-at-pimlico-helis-racer-captures-50000-special.html | HELIOSCOPE, 9-10, FIRST AT PIMLICO; Helis Racer Captures $50,000 Special by 4 Lengths Over Hasseyampa in Mud | True | By James Roach | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/5-killed-in-quebec-air-crash.html | 5 Killed in Quebec Air Crash | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/music-fund-fete-set-for-tuesday-junior-committee-aides-will-serve.html | MUSIC FUND FETE SET FOR TUESDAY; Junior Committee Aides Will Serve as Hostesses for Philharmonic Luncheon | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/3-smith-trustees-named.html | 3 Smith Trustees Named | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mrs-neal-bettigole-has-son.html | Mrs. Neal Bettigole Has Son[ | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/title-to-san-francisco-state.html | Title to San Francisco State | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/victims-of-nazis-reported-abused-west-german-sources-charge.html | VICTIMS OF NAZIS REPORTED ABUSED; West German Sources Charge Persecutors Are Rewarded as Damage Payments Lag | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/utah-whips-montana-state.html | Utah Whips Montana State | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/climate-baffling-for-room-coolers-industry-woes-summed-up.html | CLIMATE BAFFLING FOR ROOM COOLERS; Industry Woes Summed Up: Underproduced in '52-'53, Overproduced in '54 | True | By Alfred R. Zipser Jr. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/collinsogden.html | Collins---Ogden | True | oectal to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/canada-stevedore-case-issue-of-federal-or-ontario-labor-rule-before.html | CANADA STEVEDORE CASE; Issue of Federal or Ontario Labor Rule Before High Court | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/school-report-assailed-teachers-union-head-hits-view-federal-aid-is.html | SCHOOL REPORT ASSAILED; Teachers Union Head Hits View Federal Aid Is Not Needed | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oil-concern-to-ship-city-to-near-east.html | OIL CONCERN TO SHIP 'CITY' TO NEAR EAST | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/swickerchase.html | Swicker--Chase | True | Special to The New York TImeg. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ruth-drapers-show-to-aid-vassar-club.html | RUTH DRAPER'S SHOW TO AID VASSAR CLUB | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/text-of-molotov-statement-on-alleuropean-talks.html | Text of Molotov Statement on All-European Talks | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tweeters-and-things.html | TWEETERS AND THINGS | True | By John Briggs | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/kings-point-ball-will-aid-hospital-north-shore-institution-to-gain.html | KINGS POINT BALL WILL AID HOSPITAL; North Shore Institution to Gain by Thanksgiving Fete Next Saturday at Academy | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/major-sports-news.html | Major Sports News | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/son-to-mrs-nathan-straus-3d.html | Son to Mrs. Nathan Straus 3d | True | | 1982-07-06 | RE000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dress-output-tied-to-stores-orders.html | DRESS OUTPUT TIED TO STORES' ORDERS | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-of-interest-in-shipping-field-tourism-reported-gaining-in.html | NEWS OF INTEREST IN SHIPPING FIELD; Tourism Reported Gaining in Germany and Turkey -- Barge for Ammonia Launched | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/integration-foes-arise-in-the-south-new-groups-use-boycotts-to.html | INTEGRATION FOES ARISE IN THE SOUTH; New Groups Use Boycotts to Prevent Desegration -- Units Are Described | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/as-farrell-sees-life-reflections-at-fifty-by-james-t-farrell-223-pp.html | As Farrell Sees Life; REFLECTIONS AT FIFTY. By James T. Farrell. 223 pp. New York: The Vanguard Press. $3.75. | True | By C. Hartley Grattan | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/how-to-bark-up-the-right-tree-dogs-and-people-by-george-and-helen.html | How to Bark Up the Right Tree; DOGS AND PEOPLE. By George and Helen Papashvily. Illustrated with drawings by Marguerite Kirmse. 283 pp. Philadelphia: J. B. Lippincott Company. $3.95. | True | By Reginald M. Cleveland | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/upton-nomination-seen-c-i-o-official-calls-senator-reported-choice.html | UPTON NOMINATION SEEN; C. I. O. Official Calls Senator Reported Choice for N. L. R. B. | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fixed-games-the-million-dollar-fumble-by-robert-sidney-bowen-180-pp.html | Fixed Games; THE MILLION DOLLAR FUMBLE. By Robert Sidney Bowen. 180 pp. New York: Lothrop, Lee & Shepard. $2.50. For Ages 12 to 16. | True | WILLIAM C. FITZGIBBON. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/boston-u-scores-over-temple-197-terriers-triumph-on-long-gains.html | BOSTON U. SCORES OVER TEMPLE, 19-7; Terriers Triumph on Long Gains, Including 96-Yard First-Period Pass Play | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/smoky-fire-at-grand-central.html | Smoky Fire at Grand Central | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/thousand-board-repaired-carrier-guests-inspect-bennington-in.html | THOUSAND BOARD REPAIRED CARRIER; Guests Inspect Bennington in Drydock -- Disaster in May Was Fatal to 103 on Ship | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/city-utility-busy-on-atomic-power-consolidated-edison-pushes.html | CITY UTILITY BUSY ON ATOMIC POWER; Consolidated Edison Pushes Program to Get Electricity From New Energy Units | True | By Robert Alden | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/swarthmore-wins-216-trims-haverford-as-simkin-and-james-pace-attack.html | SWARTHMORE WINS, 21-6; Trims Haverford as Simkin and James Pace Attack | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/navajo-schooling-still-is-problem-8500-children-lack-adequate.html | NAVAJO SCHOOLING STILL IS PROBLEM; 8,500 Children Lack Adequate Facilities This Fall -- Tribal Characteristics a Factor | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/biiibiriijmalmi-beoiefl-fiancee-1th-alumnk-s-betrothed-to-lawrence.html | BIIIBIRIJ,'MALM'''i' BEOIEfl FIANCEE; S1th Alumnk !s Bretrothed to Lawrence Wl Barss, Princeton Graduato, <-. | True | Special to The New York TIm.es. ] | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/air-service-to-orlando-florida-resort-expects-a-busy-winter-season.html | AIR SERVICE TO ORLANDO; Florida Resort Expects A Busy Winter Season | True | By C. E. Wright | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-way-of-the-bay-chesapeake-bay-and-tidewater-by-a-aubrey-bodine.html | The Way Of the Bay; CHESAPEAKE BAY AND TIDEWATER. By A. Aubrey Bodine. 144 pp. 220 photographs. New York: Hastings House. $10. | True | By H. I. Brock | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/visiting-along-the-albany-post-road.html | VISITING ALONG THE ALBANY POST ROAD | True | By Ted Szulc | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/49000-servicemen-or-families-helped-last-year-by-citys-red-cross.html | 49,000 Servicemen or Families Helped Last Year by City's Red Cross Chapter | True | | 1982-07-06 | RE000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hollywood-canvas-new-c-v-whitney-pictures-production-chief-outlines.html | HOLLYWOOD CANVAS; New C. V. Whitney Pictures Production Chief Outlines Plans -- Other Items | True | By Thomas M. Pryor | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/things-to-talk-about.html | THINGS TO TALK ABOUT | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/2-more-are-seized-in-bond-theft-case.html | 2 MORE ARE SEIZED IN BOND THEFT CASE | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-centurys-most-dreadful-failure-the-death-of-hitlers-germany-by.html | The Century's Most Dreadful Failure; THE DEATH OF HITLER'S GERMANY. By Georgas Blond. Translated from the French by Frances Frenaye. Illustrated with maps. 301 pp. New York: The Macmillan Company. $4.50. | True | By S. L. A. Marshall | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chiang-due-to-get-sabrejets-soon-nationalists-eager-for-faster-f86s.html | CHIANG DUE TO GET SABREJETS SOON; Nationalists Eager for Faster F-86's Because of Increase in Red MIG Activity | True | By Henry R. Lieberman | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chief-of-staff-in-paris.html | Chief of Staff in Paris | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oregon-paced-by-shaw.html | Oregon Paced by Shaw | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/writer-protests-against-high-price-of-tickets.html | Writer Protests Against High Price of Tickets | True | M. MYERS | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/swedish-booters-triumph.html | Swedish Booters Triumph | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/celler-is-dubious-on-free-morocco-touting-congressman-cites-need-to.html | CELLER IS DUBIOUS ON FREE MOROCCO; Touting Congressman Cites Need to Protect U. S. Bases and Minorities There | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/pike-bids-south-in-massachusetts-bay-state-plans-to-start-its.html | PIKE BIDS SOUTH IN MASSACHUSETTS; Bay State Plans to Start Its 125-Mile Artery by Next Month, Finish It in 1956 | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/i-rosinlevy.html | i Rosin--Levy | True | special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mendes-and-milk-vs-brandy-and-wine-frances-milkdrinking-premier-has.html | Mendes and Milk vs. Brandy and Wine; France's milk-drinking Premier has declared war on the products of the grape. In so doing he is trying to show 43,000,000 Frenchmen could be wrong | True | By Henry Giniger | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-mexico-scores-3927.html | New Mexico Scores, 39-27 | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nbwark-nuials-for-anniarthul-bridewears-gown-efvory-satin-at-her.html | NBWARK NUIALS FOR ANNI'ARTHUL; Bride'Wears Gown 'ef'Ivory 'Satin at ,Her Marriage'. to William Hardwick | True | . Special to The New ,York Tlmel, ? | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lufthansa-plans-to-resume-in-55-german-airline-buying-new-planes-on.html | LUFTHANSA PLANS TO RESUME IN '55; German Airline, Buying New Planes on Coast, Sets June for Atlantic Flights | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ic-e-stiles-mayor-of-pompton-lakes.html | IC. E. STILES, MAYOR OF POMPTON LAKES | True | Special to The New York Tim. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/george-l-meier.html | GEORGE L. MEIER | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/university-gets-750000-gift.html | University Gets $750,000 Gift | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/botanic-garden-book-ready.html | Botanic Garden Book Ready | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nepal-gets-u-s-flood-aid.html | Nepal Gets U. S. Flood Aid | True | | 1982-07-06 | RE000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/troth-announced-of-maria-l-ryani-j-marymount-aluna-fiancee-of.html | TROTH ANNOUN(ED :OF MARIA L,, RYANi . . .j; Marymount Alu[na Fiancee of Salvador Creed, Who Studied 'Law in Mexico | True | Special to The .New 'York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dorothy-shaver-gets-high-award-from-italy.html | Dorothy Shaver Gets High Award From Italy | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ore-coal-grain-haul-decreases-on-lakes.html | ORE, COAL, GRAIN HAUL DECREASES ON LAKES | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/annual-cotillion-to-be-held-dec-20-19th-fete-and-christmas-ball-at.html | ANNUAL COTILLION TO BE HELD DEC. 20; 19th Fete and Christmas Ball at the Waldorf Will Assist the New York Infirmary | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/spains-team-wins-at-toronto-show-gains-international-challenge.html | SPAIN'S TEAM WINS AT TORONTO SHOW; Gains International Challenge Trophy - - Mexico Second, West Germany Third | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ucla-keeps-title-routing-u-s-c-340-u-c-l-a-trounces-s-california.html | U.C.L.A. Keeps Title, Routing U. S. C., 34-0; U. C. L. A. TROUNCES S. CALIFORNIA, 34-0 | True | By the United Press. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/i-grace-marchese-wed-bride-of-asemlfiymanelectll-frank-vaccaro-of.html | I GRACE MARCHESE WED; { Bride of A--semlfiyman-Elect!1 Frank Vaccaro of Brooklyn / | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/his-own-life-was-a-masterpiece-stendhals-plot-his-diaries-show-was.html | HIS OWN LIFE WAS A MASTERPIECE; Stendhal's Plot, His Diaries Show, Was To Dream of Love and to Write Novels | True | By Andre Maurois | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/berlioz-work-offered-munch-conducts-bostonians-in-symphonie.html | BERLIOZ WORK OFFERED; Munch Conducts Bostonians in 'Symphonie Fantastique' | True | R.P. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dissent-is-voiced-on-marital-law-rabbi-cohen-decries-change-by-his.html | DISSENT IS VOICED ON MARITAL LAW; Rabbi Cohen Decries Change by His Conservative Fold as Invoking Secular Power | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/frances-decrees-fight-alcoholism-enactments-increase-taxes-on-hard.html | FRANCE'S DECREES FIGHT ALCOHOLISM; Enactments Increase Taxes on Hard Liquor and Limit Distilling Operations | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/genius-is-its-own-reward-so-far-titaniums-pioneer-is-still-unpaid.html | Genius Is Its Own Reward So Far: Titanium's Pioneer Is Still Unpaid; TITANIUM GENIUS STILL TO BE PAID | True | By Jack R. Ryan | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/competitive-shows-set-for-boy-boxers.html | COMPETITIVE SHOWS SET FOR BOY BOXERS | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/garner-spry-plans-birthday-hunt-at-86.html | GARNER, SPRY, PLANS BIRTHDAY HUNT AT 86 | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-wits-companion-an-encyclopedia-of-modern-american-humor-edited.html | The Wit's Companion; AN ENCYCLOPEDIA OF MODERN AMERICAN HUMOR. Edited by Bennett Cerf. Drawings by Doug Anderson. 688 pp. New York: Hanover House. $3.95. | True | By Samuel T. Williamson | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/john-r-mgee.html | JOHN R. M'GEE | True | Special to The New York Times. | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ann-coler-army-mans-fiancee.html | Ann Coler Army Man's Fiancee | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/prevention-visioned-for-cerebral-palsy.html | PREVENTION VISIONED FOR CEREBRAL PALSY | True | | 1982-07-06 | RE000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/benefit-planned-by-youth-village-performance-of-quadrille-on-dec-2.html | BENEFIT PLANNED BY YOUTH VILLAGE; Performance of 'Quadrille' on Dec. 2 Will Assist Dobbs Ferry Center | True | | 1982-07-06 | RE000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/capital-in-flight-from-high-taxes-level-of-income-levy-drives.html | CAPITAL IN 'FLIGHT' FROM HIGH TAXES; Level of Income Levy Drives Personal Estate Funds Into 'Blue Chips' for Survival | True | By Paul Heffernan | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dutch-launch-big-whaler.html | Dutch Launch Big Whaler | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/kellyskelton.html | Kelly Skelton | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/batista-is-facing-rising-opposition-his-election-to-presidency-of.html | BATISTA IS FACING RISING OPPOSITION; His Election to Presidency of Cuba Causes Talk of Forming Now Parties | True | By B. Hart Phillips | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-world-of-music-contemporary-works-play-large-role-in-germanys.html | THE WORLD OF MUSIC; Contemporary Works Play Large Role In Germany's Active Opera Houses | True | By Ross Parmenter | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bowergibson.html | Bower--Gibson | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/more-light-on-the-highway-new-sealed-beam-headlamps-increase.html | MORE LIGHT ON THE HIGHWAY; New Sealed Beam Headlamps Increase Visibility, Reduce Glare -- 1955 Cars May Have Them by Next Spring | True | By Foster Hailey | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mrsf-r-lockwood.html | MRS.,.F. R. LOCKWOOD | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-of-the-world-of-stamps-ceremonies-for-monroe-5c-blue-will-be.html | NEWS OF THE WORLD OF STAMPS; Ceremonies for Monroe 5c Blue Will Be Held At Fredericksburg | True | By Kent B. Stiles | 1982-07-06 | RE0000131203 | B00000505831 |