Exhibit C147

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/railroads-protest-air-lift-mail-test.html | RAILROADS PROTEST AIR LIFT MAIL TEST | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/auction-notices-cut-by-holiday-sales-include-collection-of-armor.html | AUCTION NOTICES CUT BY HOLIDAY; Sales Include Collection of Armor, Furniture, and Old and New Masters | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oil-crews-probe-sands-of-israel-nation-eagerly-follows-hunt-for.html | OIL CREWS PROBE SANDS OF ISRAEL; Nation Eagerly Follows Hunt for Petroleum as Key to Unlock Desert Wealth | True | By Harry Gilroy | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/st-johns-prep-alumni-dinner.html | St. John's Prep Alumni Dinner! | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/thugs-take-4000-at-physicians-home.html | THUGS TAKE $4,000 AT PHYSICIAN'S HOME | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/college-honors-radiologist.html | College Honors Radiologist | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-worthington-connecticut-bride.html | MISS WORTHINGTON CONNECTICUT BRIDE | True | Soecial to Tile New York Tlme, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-time-for-thanks.html | A TIME FOR THANKS | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mrs-hugh-hyde-has-daughter.html | Mrs. Hugh Hyde Has Daughter | True | { suedal to; The New York Times _. __ { | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/senator-sees-eisenhower.html | Senator Sees Eisenhower | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/t-morris-simons-of.html | | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/johns-hopkins-is-beaten.html | Johns Hopkins Is Beaten | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jacinto-higueras.html | JACINTO HIGUERAS | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/camera-notes-new-school-film-center-for-study-discussion.html | CAMERA NOTES; New School Film Center For Study, Discussion | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/-laiybamn-.html | ' ,Laiy--Bamn :- | True | SlOe'eal to The New York Times. ' | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/4-killed-in-hong-kong-fire.html | 4 Killed in Hong Kong Fire | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-metcalf-fiancee-engaged-to-gregory-tainow-u-of-paris-alumnus.html | MISS METCALF FIANCEE; Engaged to Gregory Stainow U, of Paris Alumnus | True | SPecial to The New York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ending-the-bankhead-battle.html | Ending the Bankhead Battle | True | KAY H. OWENS | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/450-priests-in-north.html | 450 Priests in North | True | Special to The New York Times | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/american-at-oxford-helps-team-win-130.html | American at Oxford Helps Team Win, 13-0 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/joan-eash-i-wed-in-jersey-church-fi-rat-methodistwestfieldthe.html | JOAN EASH IS WED IN JERSEY CHURCH; Fi rat Methodist,Westfield,the S'ezing for Her Marriage to Alan Anderson Lowe | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/patricia-preble-to-become-bride-hahnemann-medical-alumna-betrothed.html | PATRICIA PREBLE TO BECOME BRIDE; Hahnemann Medical Alumna Betrothed to Jack Foster, Former Air Lieutenant | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lawyer-to-wed-joan-g-tarlow-john-k-haldenstein-and-an-alumna-of.html | LAWYER TO WED JOAN G, TARLOW; John K. Haldenstein and an Alumna of Wellesley Will. Be Married in January | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/truck-falls-20-feet-bronx-driver-only-slightly-hurt-as-it-lands.html | TRUCK FALLS 20 FEET; Bronx Driver Only Slightly Hurt as It Lands Upright | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/milton-bunim.html | MILTON BUNIM | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/misslelia-myers-wardwell-wed-tojohn-christianbullitt-lawyer.html | Miss'.Lelia Myers Wardwell Wed To.John Christian"Bullitt Lawyer | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/to-lighten-the-strain-on-the-president-an-observer-says-the.html | To Lighten the Strain on the President; An observer says the Presidency has become too big a job for any one man to handle. Here are discussed ways of easing the burden for the nation's benefit. | True | By Sidney Hyman | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/maryland-bows-to-logic.html | Maryland Bows to Logic | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bert-j-du-rant.html | BERT J. DU RANT | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/museum-founder-honored.html | Museum Founder Honored | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wings-rout-hawks-50.html | Wings Rout Hawks, 5-0 | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/u-s-art-in-london-show-9-americans-work-on-view-in-woodcut.html | U. S. ART IN LONDON SHOW; 9 Americans' Work on View in Woodcut Exhibition | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/authors-query-96509240.html | Author's Query | True | GEORGE STEWART STOKES | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sir-robert-woods-british-physician.html | SIR ROBERT WOODS, BRITISH PHYSICIAN | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bypass-acclaimed-as-upstate-boon-genevas-merchants-advised-end-of.html | BYPASS ACCLAIMED AS UPSTATE BOON; Geneva's Merchants Advised End of Road Bottleneck Will Help Business | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/board-reports-no-complaint.html | Board Reports No Complaint | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bucks-county-gets-interracial-housing.html | BUCKS COUNTY GETS INTERRACIAL HOUSING | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/berle-out-of-raye-tv-show.html | Berle Out of Raye TV Show | True | | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/budget-head-asks-city-to-jettison-moses-play-areas-beame-urges.html | BUDGET HEAD ASKS CITY TO JETTISON MOSES PLAY AREAS; Beame Urges Estimate Body to Delay 6 Centers Pending Studies of Delinquency | True | By Charles G. Bennett | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/by-way-of-report-many-happy-returns-at-box-office-addenda.html | BY WAY OF REPORT; Many Happy Returns at Box Office -- Addenda | True | By A. H. Weiler | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B0000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lessons-in-lacrosse-second-try-by-don-tracy-189-pp-philadelphia-the.html | Lessons in Lacrosse; SECOND TRY. By Don Tracy. 189 pp. Philadelphia: The Westminster Press. $2.50. For Ages 12 to 16. | True | J. D. S. | 1982-07-06 | RE0000131203 | B0000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/michigan-state-victor-spartans-defeat-marquette-4010-as-morrall.html | MICHIGAN STATE VICTOR; Spartans Defeat Marquette, 40-10, as Morrall Stars | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ellen-bergmann-fiancee.html | Ellen Bergmann Fiancee | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/11th-dice-arrest-made-tavern-owner-is-arraigned-in-highstakes.html | 11TH DICE ARREST MADE; Tavern Owner Is Arraigned in High-Stakes Paramus Game | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/endeavor-and-company-gallant-colt-by-william-campbell-gault-188-pp.html | Endeavor and Company; GALLANT COLT. By William Campbell Gault. 188 pp. New York: E. P. Dutton & Co. $2.75. For Ages 14 to 16. | True | ELLEN LEWIS BUELL | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/old-frame-new-view.html | Old Frame New View | True | By Betty Pepis | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-look-in-moscow-fails-to-erase-doubts-but-u-s-now-is-willing-to.html | 'NEW LOOK' IN MOSCOW FAILS TO ERASE DOUBTS; But U. S. Now Is Willing to Examine Soviet Policy for Signs of Change | True | By Harrison E. Salisbury | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cymbals-for-symbols-clash-the-cymbals-in-behalf-of-symbols.html | CYMBALS FOR SYMBOLS; CLASH THE CYMBALS IN BEHALF OF SYMBOLS | True | By N. Richard Nash | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/d-a-r-chapter-plans-fete.html | D. A. R. Chapter Plans Fete | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/authors-query.html | Author's Query | True | FRANK MACSHANE | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bonn-views-vary-on-inflation-bogy-finance-minister-and-central-bank.html | BONN VIEWS VARY ON INFLATION BOGY; Finance Minister and Central Bank Dispute Economic Head on Peril in Arms Orders | True | By M. S. Handler | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rain-and-fog-plague-city-air-and-sea-travel-snarled-six-deaths-and.html | Rain and Fog Plague City; Air and Sea Travel Snarled; Six Deaths and Many Auto Wrecks Laid to Weather -- Queens Homes Are Flooded -- Break Is Predicted for Today | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nixon-ties-score.html | Nixon Ties Score | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/india-expelling-antired-chinese-police-action-against-editor-and.html | INDIA EXPELLING ANTI-RED CHINESE; Police Action Against Editor and Two Others Viewed as Communist-Inspired | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/whither-go-those-props-some-may-be-discovered-serving-in-producers.html | WHITHER GO THOSE PROPS?; Some May Be Discovered Serving in Producers' Homes or Minsky's | True | By Arthur Gelb | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/schang-explains-officers-ouster-says-french-and-ferguson-urged.html | SCHANG EXPLAINS OFFICERS' OUSTER; Says French and Ferguson Urged Columbia Artists and Community Concerts Split | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-slope-problem-is-not-insurmountable.html | THE SLOPE PROBLEM IS NOT INSURMOUNTABLE | True | B. M. C. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/surgeons-college-widens-roll.html | Surgeons' College Widens Roll | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/child-to-mrs-ohn-montgomery.html | Child to Mrs. ohn Montgomery | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-world-filled-with-love-swami-and-friends-and-the-bachelor-of-arts.html | A World Filled With Love; SWAMI AND FRIENDS and THE BACHELOR OF ARTS. By R. K. Narayan. 346 pp. East Lansing The Michigan State College Press. $3.95. | True | D. B. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/aviation-long-range-regular-nonstop-transatlantic-flights-insured.html | AVIATION: LONG RANGE; Regular Non-Stop Trans-Atlantic Flights Insured by Stratocruiser Changes | True | By Bliss K. Thorne | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mcarthy-a-catalyst-for-right-wing-forces-they-seize-on-censure.html | M'CARTHY A CATALYST FOR RIGHT WING FORCES; They Seize on Censure Question to Open a Broad Political Drive | True | By William S. White | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wife-gets-britons-pay-by-carrier-pigeon-post.html | Wife Gets Briton's Pay By Carrier Pigeon Post | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/reelected-by-fairfield-gcp.html | Re-Elected by Fairfield G.C.P. | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bridge-effect-of-odds-on-bidding.html | BRIDGE: EFFECT OF ODDS ON BIDDING | True | By Albert H. Morehead | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-dance-a-center-its-music-hall-remade-by-brooklyn-academy.html | THE DANCE: A CENTER; Its Music Hall Remade By Brooklyn Academy | True | By John Martin | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/major-confesses-killing-at-placid-air-force-deserter-admits-he-slew.html | MAJOR CONFESSES KILLING AT PLACID; Air Force Deserter Admits He Slew Policeman in Gun Battle in Adirondacks | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/school-tax-easing-in-suburbs-urged-state-education-commission-tells.html | SCHOOL TAX EASING IN SUBURBS URGED; State Education Commission Tells Citizens' Group Home Owners Bear Heavy Load | True | By Gene Currivan | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miller-sets-mark-as-blue-hens-win-tops-career-touchdown-passing.html | MILLER SETS MARK AS BLUE HENS WIN; Tops Career Touchdown Passing Record in Delaware's Victory Over Bucknell | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/n-y-a-c-handball-victor.html | N. Y. A. C. Handball Victor | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/atoms-donated-for-peace-will-make-isotopes-and-aid-in-nuclear.html | Atoms Donated for Peace Will Make Isotopes And Aid in Nuclear Research | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/you-can-go-home-again-to-warners-revisit-to-studio-is-hectic-for.html | YOU CAN GO HOME AGAIN TO WARNERS; Revisit to Studio Is Hectic for Producer Leland Hayward | True | By M. A. Schmidt | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/now-the-difficult-task.html | 'NOW THE DIFFICULT TASK.' | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/anna-w-williamst-sgientist-is-dead-i-bacteriologist-91-famed-for.html | ANNA W. WILLIAMS,t SGIENTIST, IS DEAD; I Bacteriologist; 91, Famed for Rabies and Diphtheria Work Served' Health Department | True | Special to The New York Time. s, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/scissors-tape-disk-doctors-at-work.html | SCISSORS! TAPE! DISK DOCTORS AT WORK | True | By Murray Schumach | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ellen-war-ren-affianced.html | Ellen War, ren Affianced | True | Special to The New YorkTimes. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/an-inquiry-into-investigations-they-are-needed-but-misused.html | An Inquiry Into Investigations; They are needed but misused instruments of Congress, says Taylor. New rules alone are not enough to curb abuses. Investigators, too, must be fair and responsible. | True | By Telford Taylor | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/alouettes-win-2419-etcheverry-passes-help-beat-tigercats-for-cup.html | ALOUETTES WIN, 24-19; Etcheverry Passes Help Beat Tiger-Cats for Cup Berth | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/grainger-to-keep-top-u-s-g-a-post-twelve-other-executives-to-be.html | GRAINGER TO KEEP TOP U. S. G. A. POST; Twelve Other Executives to Be Re-elected at Annual Meeting of Golf Group | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dr-arthur-s-litten.html | DR. ARTHUR S. LITTEN | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/grannys-poetic-pen-the-tumult-and-the-shouting-by-grantland-rice.html | Granny's Poetic Pen; THE TUMULT AND THE SHOUTING. By Grantland Rice. Illustrated. 368 pp. New York: A. S. Barnes & Co. $5. | True | By Arthur Daley | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/baylors-victory-over-s-m-u-clinches-berth-in-cotton-bowl-for.html | Baylor's Victory Over S. M. U. Clinches Berth in Cotton Bowl for Arkansas; BEARS' RALLY TOPS MUSTANGS, 33 TO 21 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/child-to-the-daniel-j-raabins.html | Child to the Daniel J. Raabins | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chief-steward-of-liberte-to-retire-after-890-crossings-of-the.html | Chief Steward of Liberte to Retire After 890 Crossings of the Atlantic; 38-Year Career to End When Liner Reaches Le Havre -- He'll Stay Ashore a While | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/catalano-excels-in-riding-events-wins-maclay-trophy-test-at-secor.html | CATALANO EXCELS IN RIDING EVENTS; Wins Maclay Trophy Test at Secor Farms Horse Show -- Miss Hanson Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/elizabeth-g-gileiv-is-married-in-home.html | ELIZABETH G. GILEIV. IS MARRIED IN HOME | True | Special to The New Yor Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/j-a-ox-jr-wid-dorothy-powers-son-of-new-york-state-jurist-marries.html | J, A, (OX JR, WID'. DOROTHY POWERS; Son of New York State Jurist Marries Centenary Alumna in St. Patrick's Cathedral | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/authors-query-96509232.html | Author's Query | True | W. T. BANDY | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mrs-stauff-is-remarried.html | Mrs. Stauff Is Remarried | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/brooklyn-finishes-nostrand-ave-plan.html | BROOKLYN FINISHES NOSTRAND AVE. PLAN | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lp-and-hifi-music-comes-first-future-of-the-recording-industry-lies.html | LP AND HI-FI: MUSIC COMES FIRST; Future of the Recording Industry Lies in Developing an Audience To Take Advantage of the Huge Disk Repertory | True | By Howard Taubman | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/remote-and-near-the-eighteenth-century-american-moderns.html | REMOTE AND NEAR; The Eighteenth Century -- American Moderns | True | By Howard Devree | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-psheridah-bridbofstodnt-i-st-thomas-moes-church-ottirlg-for.html | MISS P..'SHERIDAH.", BRIDB"O-F'STODNT]; i St. Thomas Mo.e's Church. Sottirlg for Her Marriage 'to James g. Conno!ly Jr. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/-nancy-kleins-nuptials-she-is-married-in-astoria-toi-james-martin.html | , NANCY .KLEIN'S NUPTIALS.; She is Married in 'Astoria tol James Martin Flood | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/two-fatal-mistakes-japans-decision-to-surrender-by-robert-j-c-butow.html | Two Fatal Mistakes; JAPAN'S DECISION TO SURRENDER. By Robert J. C. Butow. Foreword by Edwin O. Reischauer. 250 pp. Stanford: Stanford University Press. $4. | True | By Robert Aura Smith | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/longwood-college-elects-head.html | Longwood College Elects Head | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/variscogilb.html | Varisco—Gilb | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/stylist-for-ships-retained.html | Stylist for Ships Retained | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dewey-gives-his-papers-to-rochester-u-library.html | Dewey Gives His Papers To Rochester U. Library | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/2-to-make-debuts-girls-will-bow-friday-at-fete-in-west-orange.html | !2 TO MAKE DEBUTS; Girls Will Bow Friday at Fete in West Orange Armory. | True | ".Soectal to The New York Tlln. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-joan-izenberg-becomes-affianced.html | MISS JOAN IZENBERG ! BECOMES AFFIANCED | True | Special to The New Yorg Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/business-group-in-drive-to-save-bullet-quintet.html | Business Group in Drive To Save Bullet Quintet | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/uses-of-cobalt-60-industrially-it-is-adapted-to-detecting-flaws-in.html | Uses of Cobalt 60; Industrially It Is Adapted to Detecting Flaws in Metals | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fall-practice-on-the-potomac.html | 'FALL PRACTICE ON THE POTOMAC' | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-meaning-of-a-faith-protestant-christianity-interpreted-through.html | The Meaning Of a Faith; PROTESTANT CHRISTIANITY: Interpreted Through Its Development. By John Dillenberger and Claude Welch. 340 pp. New York: Charles Scribner's Sons, $4.50. | True | By Paul Ramsey | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mr-benny-accompanied-by-bells-comics-views-on-video-punctuated-by.html | MR. BENNY ACCOMPANIED BY BELLS; Comic's Views on Video Punctuated by Sound Of Telephone | True | By J. P. Shanley | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/precarious-hump.html | 'PRECARIOUS HUMP' | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/british-soccer-cup-play-begins-with-80-teams-seeking-laurels.html | British Soccer Cup Play Begins With 80 Teams Seeking Laurels; Thirteen League Squads Are Eliminated in First Qualification Round -- Wanderers Beat Sheffield United in Circuit | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/plants-ask-cause-of-stamford-ills-on-news-of-schick-removal.html | PLANTS ASK CAUSE OF STAMFORD ILLS; On News of Schick Removal, Industry Group Seeks Cure for Area's Shortcomings | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/education-widens-in-newfounland-memorial-university-opens-extension.html | EDUCATION WIDENS IN NEWFOUNLAND; Memorial University Opens Extension Courses to Reach Into Remote Villages | True | By Benjamin Fine | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/press-told-to-fight-barriers-to-news.html | PRESS TOLD TO FIGHT BARRIERS TO NEWS | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rockland-show-does-not-go-on-seniors-didnt-learn-their-lines.html | Rockland Show Does Not Go On; Seniors Didn't Learn Their Lines | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/son-to-the-john-h-erdmans.html | Son to the John H. Erdmans | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lebanon-studies-moslem-tragedy-beiruts-fatal-panic-nov-7-spotlights.html | LEBANON STUDIES MOSLEM TRAGEDY; Beirut's Fatal Panic Nov. 7 Spotlights Religious Lines in Nation's Make-Up | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/knicks-are-toppled-by-celtics-117-to-98-knicks-bow-here-to-celtics.html | Knicks Are Toppled By Celtics, 117 to 98; KNICKS BOW HERE TO CELTICS, 117-98 | True | By Deane McGowen | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/methodists-map-education-plans-project-seeks-to-determine-right.html | METHODISTS MAP EDUCATION PLANS; Project Seeks to Determine Right Relation Between Religion and Schools | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gillette-seeks-post-says-he-is-interested-in-u-n-job-in-state.html | GILLETTE SEEKS POST; Says He Is 'Interested' in U. N. Job in State Department | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chester-f-korn.html | CHESTER F. KORN | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-hitchcocks-troth-william-and-mary-alumna-to-be-wed-to-h-b.html | MISS HITCHCOCK'S TROTH; William and Mary Alumna to Be Wed to H. B. Broadfoot Jr. | True | special to Tile New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hoover-hals-parleys.html | Hoover Hals Parley's | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/physiian-to-wed-olivem-60ldmai-dr-john-malcolm-harvar-graduate-and.html | PHYSI(}IAN TO WED'" OLIVEM, 60LDMAI; Dr. John Malcolm, Harvar( Graduate, and Alumna of Vassar Are Betrothed | True | Special to The Nw York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/easy-installments-lure-industry-too.html | EASY INSTALLMENTS LURE INDUSTRY, TOO | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/with-a-promise-of-heaven-glory-god-and-gold-a-narrative-history-by.html | With a Promise of Heaven; GLORY, GOD AND GOLD: A Narrative History. By Paul I. Wellman. Maps. 402 pp. New York: Doubleday & Co. $6. | True | By J. Frank Dobie | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/10-dps-flying-in-for-macy-parade-children-to-ride-on-peter-pan-and.html | 10 D.P.'S. FLYING IN FOR MACY PARADE; Children to Ride on Peter Pan and Santa Floats, 2 of 9 in 28th Thanksgiving Show | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/air-joy-rider-dies-in-crash.html | Air 'Joy Rider' Dies in Crash | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mendesfrance-allays-some-washington-fear-administration-expects-to.html | MENDES-FRANCE ALLAYS SOME WASHINGTON FEAR; Administration Expects to Be Able To Work Closely With the French | True | By Walter H. Waggoner | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/experts-talk-about-records-producers-are-striving-for-greater.html | EXPERTS TALK ABOUT RECORDS; Producers Are Striving For Greater Realism And Natural Sound | True | By Meyer Berger | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/kentucky-conquers-tennessee-for-first-victory-at-knoxville-in-30.html | Kentucky Conquers Tennessee for First Victory at Knoxville in 30 Years; WILDCATS RALLY TO WIN, 14 TO 13 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/to-cook-is-to-cook-the-alice-b-toklas-cook-book-illustrations-by.html | To Cook Is to Cook; THE ALICE B. TOKLAS COOK BOOK. Illustrations by Sir Francis Rose. 288 pp. New York: Harper & Bros. $4. | True | By Rex Stout | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/theatre-wing-benefit-quadrille-will-be-first-of-nights-of-hits.html | THEATRE WING BENEFIT; 'Quadrille' Will Be First of 'Nights of Hits' Series | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-customs-unit-balks-smugglers-seizure-here-of-35-ounces-of.html | NEW CUSTOMS UNIT BALKS SMUGGLERS; Seizure Here of 35 Ounces of Heroin First Big Haul by Undercover Force | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/canadian-candidate-dies-donald-hood-killed-in-crash-of-plane-near.html | CANADIAN CANDIDATE DIES; Donald Hood Killed in Crash of Plane Near Regina | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/l-i-u-services-monday-donovan-to-speak-at-dedication-of-brookville.html | L. I. U. SERVICES MONDAY; Donovan to Speak at Dedication of Brookville Branch | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/canada-sets-1956-census.html | Canada Sets 1956 Census | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dealers-cut-turkey-prices.html | Dealers Cut Turkey Prices | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jordan-invites-oil-bids.html | Jordan Invites Oil Bids | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/scholar-offered-presidency.html | Scholar Offered Presidency | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sry-u_s-troti-nyu-student-is-engaged-toi-henry-esohwege-a-veteran-i.html | s,,R,Y. ,u,_s- TROT,I; N,Y,U, Student Is Engaged toI Henry Esohwege, a Veteran I | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/holscher-leads-in-golf-coast-pro-4-strokes-ahead-in-hawaiian-open.html | HOLSCHER LEADS IN GOLF; Coast Pro 4 Strokes Ahead in Hawaiian Open With 196 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/eight-fencers-advance-kapner-spingarn-and-pariser-show-way-in.html | EIGHT FENCERS ADVANCE; Kapner, Spingarn and Pariser Show Way in Trials | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/more-kudos.html | More Kudos | True | GEORGE W. SPENCE JR. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-mouseeye-view.html | A Mouse-Eye View | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nancy-joseph-engaged-brooklyn-girl-will-be-bride-in-spring-of.html | NANCY JOSEPH ENGAGED; Brooklyn Girl Will Be Bride in Spring of Norman I. Good | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dodgers-schedule-30-night-games-at-home-including-6-with-giants.html | Dodgers Schedule 30 Night Games At Home, Including 6 With Giants; 1955 Contests Under Lights to Set Ebbets Field Mark -- 4 Ticket Sales Plans | True | By John Drebinger | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/education-notes-varied-activities-on-the-campus-anti-in-the.html | EDUCATION NOTES; Varied Activities on the Campus Anti in the Classroom | True | B. F. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/center-for-miami-again-is-pressed-trade-and-culture-project-is.html | CENTER FOR MIAMI AGAIN IS PRESSED; Trade and Culture Project Is Ready for the Scrutiny of New York Financiers | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/joan-s-gottliebaffianced.html | Joan S. Gottlieb,Affianced' | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hartwig-registers-straightset-victory-over-rose-in-sydney-tennis.html | Hartwig Registers Straight-Set Victory Over Rose in Sydney Tennis Final; SHOWING OF BOTH DISAPPOINTS FANS | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/industry-unit-backs-new-hospital-costs.html | INDUSTRY UNIT BACKS NEW HOSPITAL COSTS | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/atom-cannon-assailed-again.html | Atom Cannon Assailed Again | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/marcia-ackerman-wed-attended-by-5-at-marriage-to-r-g-higley-in.html | MARCIA ACKERMAN' WED; Attended by 5 at Marriage to R, G, Higley in Morristown | True | sledal to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/violinist-13-soloist-at-youth-program.html | VIOLINIST, 13, SOLOIST AT YOUTH PROGRAM | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/old-english-fair-set-at-biltmore-daughters-of-british-empire.html | OLD ENGLISH FAIR SET AT BILTMORE; Daughters Of British Empire Sponsoring 3-Day Bazaar, Which Opens Tomorrow | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-invisible-jacket.html | The Invisible Jacket | True | By Virginia Pope | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rs-george-h-bond.html | ;RS. GEORGE H. BOND | True | Special to The New York Times.' | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chenier-in-revival-opera-becomes-hit-at-metropolitan-because-of-its.html | 'CHENIER' IN REVIVAL; Opera Becomes Hit at Metropolitan Because of Its Theatrical Power | True | By Olin Downes | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/to-buy-versenes-inc-dow-chemical-will-pay-cash-for-former-bersworth.html | TO BUY VERSENES, INC.; Dow Chemical Will Pay Cash for Former Bersworth Co. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/princeton-names-expert-as-architecture-adviser.html | Princeton Names Expert As Architecture Adviser | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/thanks-with-a-big-turkey.html | Thanks With a Big Turkey | True | By Jane Nickerson | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tangiers-special-world-minimum-of-restrictions-gives-the.html | TANGIER'S SPECIAL WORLD; Minimum of Restrictions Gives the International Zone Life of Its Own | True | By Thomas Hardie | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wolfmolleson.html | Wolf—Molleson | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-record-industry-appraises-itself.html | THE RECORD INDUSTRY APPRAISES ITSELF | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/pension-trust-assets-grow.html | Pension Trust Assets Grow | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jersey-democrats-cause-ballot-shift.html | JERSEY DEMOCRATS CAUSE BALLOT SHIFT | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bromfield-sells-herd-author-says-his-malabar-farm-dairy-unit-was.html | BROMFIELD SELLS HERD; Author Says His Malabar Farm Dairy Unit Was Unprofitable | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/-weishickey.html | . Weis—Hickey | True | Special to The New York Timer. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/history-on-records.html | HISTORY ON RECORDS | True | By Terrence Dewhurst | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/p-m-c-stays-unbeaten-wins-seventh-in-row-286-in-finale-with.html | P. M. C. STAYS UNBEATEN; Wins Seventh in Row, 28-6, in Finale With Albright | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/excolonel-kills-2-and-takes-own-life.html | EX-COLONEL KILLS 2 AND TAKES OWN LIFE | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/son-to-mrs-campbellharris.html | SoN= to Mrs. Campbell-Harris | True | Soedal to The New York TImem. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/armynavy-in-first-tie-of-teams-soccer-series.html | Army-Navy in First Tie Of Teams' Soccer Series | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ruth-halpern-betrothed.html | Ruth Halpern Betrothed | True | .Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/automobiles-a-record-general-motors-this-week-celebrates-making-its.html | AUTOMOBILES: A RECORD; General Motors This Week Celebrates Making Its 50,000,000th Vehicle | True | By Bert Pierce | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/naomi-salit-betrothed-conngeticut-college-alurhna-is-fiancee-of.html | NAOMI SALIT BETROTHED; Conngeticut College Alurhna Is Fiancee of Maks Birnbach | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jamb-duff-agb-is-arried-here-iii-i-ii-wears-a-gown-of-white-satin-a.html | JAmB DUFF ?AG'.B IS ARRIED HERE; ii.i, i ii Wears a Gown of White Satin at Wedding at St. Patrick's to Joseph D. 'Cantallu'pil | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-plea-for-liberal-trade-a-foreign-economic-policy-for-the-united.html | A Plea for Liberal Trade; A FOREIGN ECONOMIC POLICY FOR THE UNITED STATES. By Clarence B. Randall. 83 pp. Chicago: University of Chicago Press. $1.95. | True | By John Kenneth Galbraith | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sammy-davis-loses-left-eye.html | Sammy Davis Loses Left Eye | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/assistant-prosecutor-promoted.html | Assistant Prosecutor Promoted | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/going-native-the-unsuitable-englishman-by-desmond-stewart-250-pp.html | Going Native; THE UNSUITABLE ENGLISHMAN. By Desmond Stewart. 250 pp. New York: Farrar, Strauss & Young. $3.50. | True | JOSEPH HITREC. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/silverskolnikoff.html | Silver--Skolnikoff | True | Sleclal to The New York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/meetings-set-on-bank-merger.html | Meetings Set on Bank Merger | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/penn-state-halts-pittsburgh-13-to-0-moore-and-hoffman-excel-as.html | PENN STATE HALTS PITTSBURGH, 13 TO 0; Moore and Hoffman Excel as Nittany Lions End Season With Seventh Victory | True | By the United Press. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-of-tv-and-radio-filmed-you-are-there-for-schools-items.html | NEWS OF TV AND RADIO; Filmed 'You Are There' For Schools -- Items | True | By Val Adams | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/city-center-organizes-a-painting-buyers-rush.html | City Center Organizes A Painting Buyers' Rush | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chicagos-own-opera-new-companys-season-raises-hope-for-future.html | CHICAGO'S OWN OPERA; New Company's Season Raises Hope for Future | True | By James Hinton Jr. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/neutralism-held-a-peril-for-jews-brandeis-president-says-all.html | NEUTRALISM HELD A PERIL FOR JEWS; Brandeis President Says All Minority Groups Should Defend Democracy | True | By Irving Spiegel | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mrs-frank-prial-2d-has-son.html | Mrs. Frank Prial 2d Has Son | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/farm-outlook-in-jersey-rutgers-economist-sees-little-improvement.html | FARM OUTLOOK IN JERSEY; Rutgers Economist Sees Little Improvement Next Year | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/moderating-statements-extremist-approach-noted-to-majo-domestic-and.html | Moderating Statements; Extremist Approach Noted to Majo Domestic and World Problems | True | FREDERICK C. BARGHOORN. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/formosa-question.html | FORMOSA QUESTION | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-standin-for-the-bard-the-dark-lady-by-cothburn-oneal-313-pp-new.html | A Stand-in For the Bard; THE DARK LADY. By Cothburn O'Neal. 313 pp. New York: Crown Publishers. $3.50. | True | ESTHER DUNN. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-hifi-technician-goes-adrumming.html | A HI-FI TECHNICIAN GOES A-DRUMMING | True | By Milton Bracker | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-quest-for-new-tools-and-new-frontiers-american-science-and.html | The Quest for New Tools and New Frontiers; AMERICAN SCIENCE AND INVENTION: A Pictorial History. By Mitchell Wilson. Illustrated. 437 pp. New York: Simon & Shuster. $10. | True | By Jeannette Mirsky | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/indias-socialist-face-party-split-leaders-try-to-halt-discord-laid.html | INDIA'S SOCIALIST FACE PARTY SPLIT; Leaders Try to Halt Discord Laid to Left-Wing Dissidents in Travancore-Cochin | True | By Robert Trumbull | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tolmanleo.html | Tolman--Leo | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fund-cuts-hamper-u-s-courts-work-bench-on-starvation-diet-rogers.html | FUND CUTS HAMPER U. S. COURTS WORK; Bench on 'Starvation Diet,' Rogers Says, Urging Report Yearly by Chief Justice | True | By Luther A. Huston | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/missouri-whips-kansas-sends-jayhawks-to-sixteenth-straight-setback.html | MISSOURI WHIPS KANSAS; Sends Jayhawks to Sixteenth Straight Setback, 41-18 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/auburn-trips-clemson-276.html | Auburn Trips Clemson, 27-6 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/arthritis-foundation-to-gain.html | Arthritis Foundation to Gain | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/juniata-beats-ursinus-gains-second-unbeaten-year-in-row-with-286.html | JUNIATA BEATS URSINUS; Gains Second Unbeaten Year in Row With 28-6 Victory | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bud-smith-wins-in-ninth-ohio-fighter-stops-persley-at-miami-with.html | BUD SMITH WINS IN NINTH; Ohio Fighter Stops Persley at Miami With Right to Heart | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chapter-in-humane-relations-it-is-the-record-of-american-aid-to-a.html | Chapter in Humane Relations; It is the record of American aid to a defeated Germany -- a record written with the help of ex-President Herbert Hoover. | True | By Lucius D. Clay | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/brandeis-triumphs-192-aerials-of-egan-help-judges-top-new-haven.html | BRANDEIS TRIUMPHS, 19-2; Aerials of Egan Help Judges Top New Haven Teachers | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/u-s-and-france-say-unity-is-fruit-of-premiers-visit-u-sfrench-ties.html | U. S. and France Say Unity Is Fruit of Premier's Visit; U. S.-FRENCH TIES MUCH IMPROVED | True | By Walter H. Waggoner | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/russian-riflemen-sweep-three-top-places-in-world-title-shoot-at.html | Russian Riflemen Sweep Three Top Places in World Title Shoot at Caracas; BOGDANOV PACES TEAM TO VICTORY | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/peiping-accepts-bid.html | Peiping Accepts Bid | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/truck-council-to-meet-here.html | Truck Council to Meet Here | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/idaho-trips-brigham-young.html | Idaho Trips Brigham Young | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/offer-by-austrians-to-jews-is-rejected.html | OFFER BY AUSTRIANS TO JEWS IS REJECTED | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jaquelineglark-isarried-here-wed-in-st-vincent-ferrers-to-paul.html | JA(,QUELINEGLARK ' ISARRIED HERE; Wed in St. Vincent Ferrer's to Paul Justin Dunbar---,I J Couple Attended by 14 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/while-the-russians-talk.html | 'WHILE THE RUSSIANS TALK' | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hofstra-turns-back-kings-point-37-to-0.html | HOFSTRA TURNS BACK KINGS POINT, 37 TO 0 | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/business-booming-say-record-makers.html | BUSINESS BOOMING, SAY RECORD MAKERS | True | By Ross Parmenter | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/one-college-bars-red-side-in-debate-7-others-take-affirmative-on.html | ONE COLLEGE BARS RED SIDE IN DEBATE; 7 Others Take Affirmative on Question, 'Should U. S. Recognize Peiping?' | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/soviet-switching-specialist-force-technicians-in-administrative.html | SOVIET SWITCHING SPECIALIST FORCE; Technicians in Administrative Work Move to Production Side in New Drive | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/clappmeredith.html | Clapp—Meredith | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dinner-to-benefit-center.html | Dinner to Benefit Center | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/germany-called-key-to-peace-of-world.html | GERMANY CALLED KEY TO PEACE OF WORLD | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oyficer-iarriy-s-barbara-j-rnn-i-i-lieut-howard-u-st-john-jr-of-air.html | OYFICER IARRIY, S BARBARA J. RN&N; , ! i i, 'Lieut. Howard u, St. John Jr. ,'of . Air Force Weels ,Dana. Hall Alumna in Jersey' | True | Special to The New York Tllmu. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/son-to-the-thomas-stanleysi.html | Son to the Thomas Stanleysl | True | Specla!, to The New York Timc, ] | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/west-plans-test-of-soviet-intent-reply-on-notes-to-challenge-moscow.html | WEST PLANS TEST OF SOVIET INTENT; Reply on Notes to Challenge Moscow on Austrian Treaty and East German Vote | True | By Drew Middleton | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/school-site-selected-huntington-district-3-plans-early-vote-on.html | SCHOOL SITE SELECTED; Huntington District 3 Plans Early Vote on Purchase | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gift-of-records-made-columbia-u-sends-disks-of-american-music-to.html | GIFT OF RECORDS MADE; Columbia U. Sends Disks of American Music to Europe | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nasser-turn-to-economic-reforms-now-solidly-in-power-he-seeks-to.html | NASSER TURN TO ECONOMIC REFORMS; Now Solidly in Power, He Seeks to Raise Living Standards | True | By Kennett Love | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fogbound-birds-invade-hotel-for-nights-lodging.html | Fogbound Birds Invade Hotel for Night's Lodging | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/purdue-triumphs-over-indiana-137-dawson-plunges-for-a-tally-passes.html | PURDUE TRIUMPHS OVER INDIANA, 13-7; Dawson Plunges for a Tally, Passes for Another in Old Oaken Bucket Contest | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/-samuel-horwitz.html | ;' SAMUEL HORWITZ | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/imbros-first-on-coast-beats-karim-and-determine-running-mate-in.html | IMBROS FIRST ON COAST; Beats Karim and Determine, Running Mate, in Handicap | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/railroads-packages-two-lines-announce-plans-for-winter-florida.html | RAILROADS: PACKAGES; Two Lines Announce Plans for Winter Florida Trips at Inclusive Rates | True | By Ward Allan Howe | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rosalynn-j-hainel-2-she-wears-silk-shahtung-at-lake-worth-fie.html | ROSALYNN J, HAINEL 2.; She Wears Silk Shahtung at Lake Worth, Fie,, Wedding to Raymond E,-Guarini | True | Special to The Near York'TImeL | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/modern-hospital-ready-in-madrid-spanish-regime-and-people-back.html | MODERN HOSPITAL READY IN MADRID; Spanish Regime and People Back Project for Care of British-U. S. Community | True | By Camille M. Cianfarra | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/us-shipments-aid-grain-elevators-floating-structures-here-get-first.html | U.S. SHIPMENTS AID GRAIN ELEVATORS; Floating Structures Here Get First Solid Business of the Year -- Five Craft Busy | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/yugoslavs-want-friends-in-east-and-west-camps-in-normal-relations.html | YUGOSLAVS WANT FRIENDS IN EAST AND WEST CAMPS; In 'Normal Relations' They See a Chance To Influence the Russian Satellites | True | By Jack Raymond | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/seides-goldschlag.html | Seides-'Goldschlag | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-york.html | New York | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/iiss-ruth-brown-will-be-married-senior-at-pembroke-fiancee-ofbarry.html | IISS RUTH 'BROWN WILL 'BE MARRIED; Senior at Pembroke Fiancee ofBarry David Brown, Who Is Studying at Brown | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/marion-hutton-gets-divorce.html | Marion Hutton Gets Divorce | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hill-pacing-mexican-auto-race-by-39-seconds-after-657-miles-hill-u.html | Hill Pacing Mexican Auto Race By 39 Seconds After 657 Miles; HILL, U. S. DRIVER, LEADS IN MEXICO | True | By the United Press. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/washington-bows-26-7.html | Washington Bows, 26 -- 7 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/in-imperial-rome-hadrians-memoirs-by-marguerite-yourcenar.html | In Imperial Rome; HADRIAN'S MEMOIRS. By Marguerite Yourcenar. Translated from the French by Grace Frick in collaboration with the author. 313 pp. New York: Farrar, Straus & Young. $4. | True | By Gerald Sykes | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cub-pitcher-strikes-out-15.html | Cub Pitcher Strikes Out 15 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fortyniners-top-steelers-by-313-tittle-passes-for-two-scores-perry.html | FORTY-NINERS TOP STEELERS BY 31-3; Tittle Passes for Two Scores -- Perry and Johnson Tally One Touchdown Apiece | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/breadandbutter-items-are-steady-bestsellers-best-sellers-and-future.html | BREAD-AND-BUTTER ITEMS ARE STEADY BEST-SELLERS; BEST SELLERS AND FUTURE PLANS | True | By Harold C. Schonberg | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/west-va-topples-n-c-state-28-to-3-wyant-directs-4-long-power.html | WEST VA. TOPPLES N. C. STATE, 28 TO 3; Wyant Directs 4 Long Power Marches That Bring Victory to the Mountaineers | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/latin-hopes-slim-for-new-u-s-aid-as-parley-nears-rio-delegates.html | LATIN HOPES SLIM FOR NEW U. S. AID AS PARLEY NEARS; Rio Delegates Expect Little Basic Help -- Export-Import Bank to Widen Facilities | True | By Sam Pope Brewer | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dr-edward-b-jenney.html | DR EDWARD B. JENNEY | True | SOecIal to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-rohrbach-engaged-former-wheaton-tudent-is-fiaficee-6f-ursf-e.html | MISS ROHRBACH ENGAGED; Former, ? Wheaton., tudent, ,Is Fia*ficee 6f Urs.F. e Duet | True | '.pecIal.to The New York Thnes. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/when-football-setups-turn-into-upsets-overconfidence-on-the-part-of.html | When Football Set-ups Turn Into Upsets; Overconfidence on the part of the 'overdog' helps, but superior scouting, a few special plays and the breaks can do it tot the underdog. | True | By Arthur Daley | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/antique-sale-grosses-83467.html | Antique Sale Grosses $83,467 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fair-trade-fight-is-far-from-ended-manufacturers-are-warned-they.html | FAIR TRADE FIGHT IS FAR FROM ENDED; Manufacturers Are Warned They Must Not Let Retailers Carry Brunt of the Battle | True | By Gene Boyo | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-u-sfrench-communique.html | The U. S-French Communique | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/japan-maps-public-works.html | Japan Maps Public Works | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/buckeyes-win-217-ohio-state-takes-big-ten-title-clinches-rose-bowl.html | BUCKEYES WIN, 21-7; Ohio State Takes Big Ten Title, Clinches Rose Bowl Berth | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/i-l-o-drops-red-charge-upholds-u-s-in-excluding-of-communist-seamen.html | I. L. O. DROPS RED CHARGE; Upholds U. S. in Excluding of Communist Seamen | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/200-at-welfare-parley-c-i-o-community-services-unit-conducts-panel.html | 200 AT WELFARE PARLEY; C. I. O. Community Services Unit Conducts Panel Talks | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/knowland-ready-to-fight-for-post-senate-gop-chief-says-he-will-not.html | KNOWLAND READY TO FIGHT FOR POST; Senate G.O.P. Chief Says He Will Not Resign Over His Difference With President | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/met-sings-traviata-warren-in-fine-voice-for-its-first-staging-of.html | 'MET' SINGS 'TRAVIATA'; Warren in Fine Voice for Its First Staging of Season | True | H.C.S. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/child-to-mrs-robett-edrundsl.html | Child to Mrs. Robet't Edrundsl. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/no-one-refuses-when-the-poro-asks-seven-days-to-lomaland-by-esther.html | No One Refuses When the Poro Asks; SEVEN DAYS TO LOMALAND. By Esther Warner. Illustrated with woodcuts by Jo Dendel. 269 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Michael Clark | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/suez-agreement-ratified-by-cairo-nasser-signs-accord-on-exit-of.html | SUEZ AGREEMENT RATIFIED BY CAIRO; Nasser Signs Accord on Exit of British -- Presidency Is Offered Aged Scholar | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/atomsforpeace-plan-raises-havenot-hopes-in-its-promise-of-power.html | ATOMS-FOR-PEACE PLAN RAISES HAVE-NOT HOPES; In Its Promise of Power Undeveloped Countries See Great Opportunity To Improve Living Standards | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rosinposner.html | RosinPosner | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/adding-dimension-house-plant-landscapes-create-new-interest.html | ADDING DIMENSION; House Plant 'Landscapes' Create New Interest | True | By Edith Saylor Abbott | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/connecticut-fares-rise-bridgeport-and-norwalk-areas-are-affected-by.html | CONNECTICUT FARES RISE; Bridgeport and Norwalk Areas Are Affected by Grant | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/school-for-legislators-new-members-of-connecticut-general-assembly.html | SCHOOL FOR LEGISLATORS; New Members of Connecticut General Assembly Will Meet | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/so-much-courage-so-little-honor-a-history-of-the-crusades-volume.html | 'So Much Courage, So Little Honor'; A HISTORY OF THE CRUSADES. Volume III. The Kingdom of Acre and the Later Crusades. By Steven Runciman. Illustrated. 530 pp. New York: The Cambridge University Press. $6.50. | True | By Thomas Caldecot Chubb | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/marine-to-wed-miss-kearne.html | Marine to Wed Miss Kearne, | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bohr-to-speak-at-nyu-danish-physicist-will-join-in-dedicating-new.html | BOHR TO SPEAK AT N.Y.U.; Danish Physicist Will Join in Dedicating New Institute | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dumont-beats-westwood.html | Dumont Beats Westwood | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chinese-doctor-ends-her-life.html | Chinese Doctor Ends Her Life | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/foxholes-to-football-fighting-quarterback-by-curtis-bishop-208-pp.html | Foxholes to Football; FIGHTING QUARTERBACK. By Curtis Bishop. 208 pp. Austin, Tex.: The Steck Company. $2. For Ages 12 to 16. | True | JACK D. SAVERCOOL. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/what-you-will-music-for-disks-give-anything-you-want.html | WHAT YOU WILL; 'Music For' Disks Give Anything You Want | True | By Harold Lawrence | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bartisscullen.html | Bartis--Scullen | True | pedal to The New York Time{. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wisconsin-routs-minnesota-as-ameche-registers-twice-speedy-badgers.html | Wisconsin Routs Minnesota as Ameche Registers Twice; SPEEDY BADGERS TRIUMPH, 27 TO 0 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/winter-display-opens-at-garden-ice-skating-skiing-featured-as.html | WINTER DISPLAY OPENS AT GARDEN; Ice Skating, Skiing Featured as Sports Show Starts Nine-Day Stand Here | True | By Michael Strauss | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-world-inside-one-household-the-family-nobody-wanted-by-helen-doss.html | A World Inside One Household; THE FAMILY NOBODY WANTED. By Helen Doss. 267 pp. Boston: Little, Brown & Co. $3.75. | True | By Ben Bradford | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/when-reason-wavers-the-visionary-novels-of-george-macdonald-lilith.html | When Reason Wavers; THE VISIONARY NOVELS OF GEORGE MACDONALD: Lilith and Phantastes. Edited by Anne Fremantle. Introduction by W. H. Auden. 434 pp. New York: The Noonday Press. $5. | True | By Donald Barr | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/parkway-ferry-service-proposed-to-link-jersey-with-south.html | PARKWAY FERRY; Service Proposed to Link Jersey With South | True | A.S. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/labor-unity-drive-picking-up-speed-joint-ratification-convention-of.html | LABOR UNITY DRIVE PICKING UP SPEED; Joint Ratification Convention of A. F. L. and C. I. O. Called Possible Within a Year | True | BY Joseph A. Loftus | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/betty-j-freise-we-to-donald-stewar.html | BETTY J. FREISE WE., TO DONALD STEWAR | True | Special to The New York Timer. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-thinker-1954-model.html | 'THE THINKER -- 1954 MODEL' | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-cnthia-c-fava-is-married-upstate.html | MISS C)'NTHIA C. FAVA IS MARRIED UPSTATE | True | Special to The New York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/montgomery-guest-on-jersey-weekend.html | MONTGOMERY GUEST ON JERSEY WEEK-END | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ten-police-called-by-fix-grand-jury-6-city-patrolmen-are-among.html | TEN POLICE CALLED BY FIX GRAND JURY; 6 City Patrolmen Are Among Witnesses for Tomorrow -- Motorists May Testify | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/anne-elmendorf-troth-smith-student-engaged-to-dg-miller-jr-senior.html | ANNE ELMENDORF TROTH; Smith Student Engaged to D.G. Miller Jr., Senior at Yale | True | special to The Hew York Times, I | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-sluggers-the-ted-williams-story-by-gene-schoor-with-henry.html | The Sluggers; THE TED WILLIAMS STORY. By Gene Schoor, with Henry Gilford. Photographs. 188 pp. THE JACK DEMPSEY STORY. By Gene Schoor, with Harry Gilford. Photographs. 186 pp. New York: Julian Messner. $2.75 each. For Ages 12 to 16. | True | NATHAN ALESKOVSKY. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/anie-iattinly-bride-in-capital-she-is-wed-in-st-matthews-cathedral.html | ANIE IATTINLY BRIDE IN .CAPITAL; She Is Wed in St. Matthew's Cathedral to Lieut. Col. Ralph E. Zahrobsky | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/big-tree-in-carolina-wilmington-has-90foot-live-oak-for-christmas.html | BIG TREE IN CAROLINA; Wilmington Has 90-Foot Live Oak for Christmas | True | By Doloris B. Jeffords | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/in-the-words-of-churchill-a-churchill-reader-the-wit-and-wisdom-of.html | In the Words Of Churchill; A CHURCHILL READER. The Wit and Wisdom of Sir Winston Churchill. Edited by Colin R. Coote with the collaboration of P. D. Bunyan. 414 pp. Boston: Houghton Mifflin Company. $. | True | By Herbert L. Matthews | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-bradley-to-be-wed.html | Miss Bradley to Be Wed | True | -' Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/death-in-the-afternoon-the-bulls-of-parral-by-marguerite-steen-438.html | Death in the Afternoon; THE BULLS OF PARRAL. By Marguerite Steen. 438 pp. New York: Doubleday & Co. $3.95. | True | HARRY SYLVESTER. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/balestiersimone.html | Balestier--Simone | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/westchester-awaits-changes.html | Westchester Awaits Changes | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/vanderbilt-victor-3419-defeats-villanova-for-first-victory-in-eight.html | VANDERBILT VICTOR, 34-19; Defeats Villanova for First Victory in Eight Games | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-ann-moylan-i-students-fiangeei-marymount-junior-engaged-to.html | MISS ANN MOYLAN I STUDENT'S FIA-NGEEI; Marymount Junior Engaged to William B. Stevens Jr, Who !s Attending Yale | True | Special to Ti(e' New'York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gettysburg-victor-330-tops-franklin-and-marshall-on-passes-by.html | GETTYSBURG VICTOR, 33-0; Tops Franklin and Marshall on Passes by Gagliardi | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lieutenant-weds-aitec-lanaita-t-william-ackman-jr-usa-and-pratt.html | LIEUTENANT WEDS AI}tE"C, LANAItA}; t William !.ackman Jr., U.S.A., and Pratt Alumna Married' in Fort Myer (Va.) Chapel | True | Special to The New York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/pryllis-woodall-tobeweddeo-t8-colby-alumna-betrothed-to-allan-ray.html | PRYLLIS WOODALL TOBEWEDDEo, t8; Colby Alumna Betrothed tO Allan Ray Cischwind, Who :% Dartmouth Graduate ' | True | Special to'The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lighter-army-truck-ready.html | Lighter Army Truck Ready | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/guatemala-lists-reds-register-has-72000-names-200000-total.html | GUATEMALA LISTS REDS; Register Has 72,000 Names -- 200,000 Total Indicated | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/exhibition-at-jewish-museum.html | Exhibition at Jewish Museum | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/u-n-to-get-hiroshima-bell.html | U. N. to Get Hiroshima Bell | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/air-crashes-kill-nine-in-virginia-5-die-as-craft-smashes-into-slope.html | AIR CRASHES KILL NINE IN VIRGINIA; 5 Die as Craft Smashes Into Slope Near Skyline Drive -- 4 Dead Near Halifax | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/2-in-death-cell-win-plea-court-grants-review-for-men-convicted-in.html | 2 IN DEATH CELL WIN PLEA; Court Grants Review for Men Convicted in Newark Killing | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/trothahhoung…ed-ofrowena-faber-brooklyn-college-graduate-fiancee-of.html | TROTHAHHOUN…gED, OFROWENA FABER; Brooklyn College Graduate Fiancee of Igor Bartenieff, Who Attended N. Y. U. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/negro-fund-symposium-session-will-discuss-changes-in-status-here.html | NEGRO FUND SYMPOSIUM; Session Will Discuss Changes in Status Here Since 1935 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/story-of-the-fields-intrigue-or-idealism-release-of-brothers-by.html | STORY OF THE FIELDS: INTRIGUE OR IDEALISM; Release of Brothers by Communists Leaves Question of Motive Unsolved | True | By Allan Taylor | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/maryland-downs-colonials-48-to-6-george-washington-crushes-by.html | MARYLAND DOWNS COLONIALS, 48 TO 6; George Washington Crushes by Varied Terrapin Attack -- Tamburello Stars | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fordham-prep-first-in-oratory.html | Fordham Prep First in Oratory | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/modernizing-your-equipment.html | MODERNIZING YOUR EQUIPMENT | True | By R. D. Darrell | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/california-beats-stanford-28-to-20-after-taking-big-early-lead.html | CALIFORNIA BEATS STANFORD, 28 TO 20; After Taking Big Early Lead, Bears Withstand Indians' Surge in Second Half | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rice-beats-t-c-u-60-goes-57-yards-for-touchdown-in-the-opening.html | RICE BEATS T. C. U., 6-0; Goes 57 Yards for Touchdown in the Opening Period | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/inhuman-range-some-house-plants-like-455-degree-room.html | INHUMAN RANGE; Some House Plants Like 45-5 Degree Room | True | G. T. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/shipowners-wait-new-coast-action-two-waterfront-unions-still-at.html | SHIPOWNERS WAIT NEW COAST ACTION; Two Waterfront Unions Still at Odds on Work Division -- Positions Outlined | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/florida-case-appealed-plea-to-highest-court-charges-false-evidence.html | FLORIDA CASE APPEALED; Plea to Highest Court Charges False Evidence Against Negro | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/r-w-bartraiheai-of-investment-firm.html | R. W. BARTRAI,'HEAI) OF INVESTMENT FIRM | True | Special to The New York TImez. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-first-job-is-criticism-a-program-for-conservatives-by-russell.html | The First Job Is Criticism; A PROGRAM FOR CONSERVATIVES. By Russell Kirk. 325 pp. Chicago: Henry Regnery Company. $4. | True | By Raymond English | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tufts-appoints-official.html | Tufts Appoints Official | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wagner-defeats-kingsmen-14-to-0-brooklyn-college-eleven-ends-season.html | WAGNER DEFEATS KINGSMEN, 14 TO 0; Brooklyn College Eleven Ends Season Without Victory, Suffering 6th Loss | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lafayette-crushes-lehigh-in-rain-460-lafayette-victor-over-lehigh.html | Lafayette Crushes Lehigh in Rain, 46-0; LAFAYETTE VICTOR OVER LEHIGH, 46-0 | True | By Roscoe McGowen | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/barbara-markel-becoei-fiahceit-student-at-marymount-to-be-bride-of.html | BARBARA MARKEL, BECO-E-I FIAHCEIt; Student at Marymount to Be Bride of Charles E, Bruno, Who Attended Hobart I | True | Spec, lal to The Ifew York ?Imel. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/alie-levi-will-bearriedi-r-tufts-alumna-s-engaged-to-stanley.html | ALIE LEVI, { WILL BEARRIEDI r' '; Tuf!s Alumna !s Engaged to Stanley Coopersmith, Who Is Yeshiva Graduate | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/unbeaten-stuyvesant-triumphs-over-clinton-to-gain-school-football.html | Unbeaten Stuyvesant Triumphs Over Clinton to Gain School Football Title; LAST-PERIOD TALLY DECIDES GAME, 12-6 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/visitor-from-austria.html | VISITOR FROM AUSTRIA | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bigtime-football-fighting-coach-by-joe-archibald-192-pp.html | Big-time Football; FIGHTING COACH. By Joe Archibald. 192 pp. Philadelphia: Macrae-Smith Company. $2.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dr-william-teter.html | DR. WILLIAM TETER | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/two-standbys-for-indoor-charm.html | TWO 'STANDBYS FOR INDOOR CHARM | True | By Edith Saylor Abbott | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cailla-ondon-bride-of-officer-she-is-married-at-mitche-air-force.html | CA'ILLA ONDON .:BRIDE OF OFFICER; She Is Married at Mitchel Air Force Base to Lieut. Ge6}'ge Francis Oahili | True | Special to The New York Times. "" | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/revj-dr-john-r-huggins.html | REVj DR. JOHN R. HUGGINS | True | Special to The New York Times | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/peacemaker-in-a-cafeteria-fight-beaten-to-death-2-youths-seized.html | Peacemaker in a Cafeteria Fight Beaten to Death; 2 Youths Seized | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jackson-backs-knowland.html | Jackson Backs Knowland | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/roberta-1-aigs-becomes-engaged-i-ii-student-at-wilson-fiancee-of.html | ROBERTA 1[ A:IGS BECOMES ENGAGED I II; Student at Wilson Fiancee Of George B. Doug!a.s '3c1', ' a Senior at Princeton | True | t i ., i . . laeelal to The New York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gain-for-teacher-noted-dr-lookstein-says-crest-of-offensive-seems.html | GAIN FOR TEACHER NOTED; Dr. Lookstein Says Crest of Offensive Seems to Be Past | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/l-s-u-kick-trips-arkansas-7-to-6-doggetts-conversion-decides-defeat.html | L. S. U. KICK TRIPS ARKANSAS, 7 TO 6; Doggett's Conversion Decides -- Defeat Is Second in Row for Razorbacks | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/formosa-little-war-is-big-risk-for-u-s-patrol-activities-involve.html | FORMOSA 'LITTLE WAR' IS BIG RISK FOR U. S.; Patrol Activities Involve the Threat Of Clashes With Communists | True | By Henry R. Lieberman | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/motion-picture-activities-along-the-thames.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES | True | By Stephen Watts | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/child-to-mrs-e-r-farley-jr.html | Child to Mrs. E. R. Farley Jr. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/an-intimate-portrait-the-woman-who-would-be-queen-a-biography-of.html | An Intimate Portrait; THE WOMAN WHO WOULD BE QUEEN. A Biography of the Duchess of Windsor. By Geoffrey Bocca. Illustrated. 309 pp. New York: Rinehart & Co. $4. | True | By Roger Pippett | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/senate-recess.html | Senate Recess | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/city-vs-state-poses-issue-for-harriman-gop-legislature-may-balk.html | CITY VS. STATE POSES ISSUE FOR HARRIMAN; G.O.P. Legislature May Balk Efforts To Ease Deadlock Over Funds | True | By Leo Egan | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-girl-friend-julie-andrews-star-of-boy-friend-tells-of-new-york.html | The Girl Friend; Julie Andrews, star of 'Boy Friend,' tells of New York, men, home and fame. | True | By Helen Markel | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/womens-press-club-to-meet.html | Women's Press Club to Meet | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/paperbacked.html | Paper-Backed | True | FRANCIS S. BERGER. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/veteran-106-bags-deer-one-of-3-confederates-left-gets-buck-from-a.html | VETERAN, 106, BAGS DEER; One of 3 Confederates Left Gets Buck From a Chair | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sidney-edmund-cody.html | SIDNEY EDMUND CODY | True | Special to The New York TIroes. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/preventive-drive-cuts-gas-deaths-health-board-members-praise.html | PREVENTIVE DRIVE CUTS GAS DEATHS; Health Board Members Praise Department's Campaign to Reduce Fatalities | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jean-e-kennedy-i-ierseybridii-t-married-in-east-orange-to-bud.html | JEAN E, KENNEDY . { IS' IERSEY-BRIDI t; Married in East Orange to Bud Burrell Budlong--,Eight Attend Couple, . | True | special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/upgrading-washington.html | Upgrading Washington | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/buffalo-triumphs-2019-crowleys-run-for-conversion-point-beats.html | BUFFALO TRIUMPHS, 20-19; Crowley's Run for Conversion Point Beats Rensselaer | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/too-noisy-boy-drowns.html | 'TOO NOISY,' BOY DROWNS | True | Falls Into Bay After Adults Complain About Games | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/carol-ray-betrothed-magazine-aide-to-be-married-to-edward-b.html | CAROL RAY. BETROTHED; Magazine Aide to Be Married to Edward B, Berninger | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/democratic-women-set-record-on-poll.html | DEMOCRATIC WOMEN SET RECORD ON POLL | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/giants-and-rams-will-meet-today-new-yorkers-face-leagues-most.html | GIANTS AND RAMS WILL MEET TODAY; New Yorkers Face League's Most Dynamic Offense in Test at Polo Grounds | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/feather-in-their-cap-two-chemists-solve-a-problem-in-stuffing.html | Feather in Their Cap; Two Chemists Solve a Problem In Stuffing Sleeping Bags | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-tempos-fast-the-mood-satirical-fireside-book-of-love-songs.html | The Tempo's Fast, the Mood Satirical; FIRESIDE BOOK OF LOVE SONGS. Selected and edited by Margaret Bradford Boni. Arranged for the piano by Norman Lloyd. Introduction by Irwin Edman. Illustrated by Alice and Martin Provensen. 324 pp. New York: Simon & Schuster. $6. | True | By Horace Reynolds | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/long-island-dog-wins-major-vi-captures-national-retriever.html | LONG ISLAND DOG WINS; Major VI Captures National Retriever Championship | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-two-indochinas.html | The Two Indochinas | True | SAIGON. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/missnanoyreese-bome-a-bride-ardnore-pa-presbyterian-church-scene-of.html | ..-.MISS'NA'NOY'REESE B(OME A BRIDE; Ardnore (Pa.)' Presbyterian Church Scene of Marriage, to John J. Poi?lon 4th u I | True | Slclal to Tle New York 'm. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dropped-something-weekly-paper-pies-front-page-and-comes-out-snowy.html | DROPPED SOMETHING; Weekly Paper Pies Front Page and Comes Out Snowy White | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gandekdavs.html | Gandek--Dav]s | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/congregation-quits-united-lutherans.html | CONGREGATION QUITS UNITED LUTHERANS | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/james-a-conroy-.html | JAMES A. CONROY ? | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-siberia-line-opened-by-soviet-pravda-reports-completion-of.html | NEW SIBERIA LINE OPENED BY SOVIET; Pravda Reports Completion of Westernmost Section of Baikal-Amur Railroad | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/theatre-benefit-set-new-lincoln-school-to-gain-at-mrs-patterson-on.html | THEATRE BENEFIT SET; New Lincoln School to Gain at 'Mrs. Patterson' on Dec. 14 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/democrats-seek-to-enroll-morse-by-invitationultimatum-for-56.html | Democrats Seek to Enroll Morse By 'Invitation-Ultimatum' for '56 | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/teachers-urged-to-adopt-a-code.html | Teachers Urged to Adopt a Code | True | B. F. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/3-die-in-australian-floods.html | 3 Die in Australian Floods | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/text-of-statement-by-catholic-bishops-of-u-s.html | Text of Statement by Catholic Bishops of U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/baldwin-subdues-freeport-12-to-0-reifsnyder-scores-twice-as-golden.html | BALDWIN SUBDUES FREEPORT, 12 TO 0; Reifsnyder Scores Twice as Golden Wave Beats Rival Fourth Year in Row | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mendesfrance-begins-city-visit-french-premier-and-wife-here-for-4.html | MENDES-FRANCE BEGINS CITY VISIT; French Premier and Wife Here for 4 Days -- U. N. Assembly to Hear Him Tomorrow | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/soviet-again-asks-atom-plan-veto-revised-amendment-on-peace-uses.html | SOVIET AGAIN ASKS ATOM PLAN VETO; Revised Amendment on Peace Uses Requires Formal Vote -- Lodge See Vishinsky | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mamaroneck-tops-roosevelt-13-to-6-unbeaten-tigers-take-no-7-for.html | MAMARONECK TOPS ROOSEVELT, 13 TO 6; Unbeaten Tigers Take No. 7 for Westchester Title -- Rye, A. B. Davis Win | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/professor-to-marry-miss-renee-stevens.html | PROFESSOR TO MARRY MISS RENEE STEVENS | True | SPecial to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sensible-charges-nurserymens-toil-and-buyers-benefit-justify-price.html | SENSIBLE CHARGES; Nurserymen's Toil and Buyer's Benefit Justify Price of Shade Trees | True | By Barbara M. Capen | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sousa-to-be-honored-memorial-concert-for-band-leader-set-for.html | SOUSA TO BE HONORED; Memorial Concert for Band Leader Set for Tuesday | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/newonshaw.html | Newon---Shaw | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/perilous-path-to-a-sacred-mountain-the-marching-wind-by-leonard.html | Perilous Path to a Sacred Mountain; THE MARCHING WIND. By Leonard Clark. Illustrated. 368 pp. New York: Funk & Wagnall. $5: | True | By Roy Chapman Andrews | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/paterson-hospital-gets-a-navy-grant.html | PATERSON HOSPITAL GETS A NAVY GRANT | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-roots-go-deep-american-demagogues-twentieth-century-by-reinhard.html | The Roots Go Deep; AMERICAN DEMAGOGUES: Twentieth Century. By Reinhard H. Luthin. 368 pp. Boston: The Beacon Press. $5. | True | By Frank S. Adams | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/aryianvleck-is-future-brtdei-2-facultymember-at-newton-is-engaged.html | .AR,YIAN:VLECK,,,, . ,"'-IS FUTURE BRtDEI 2:, .',' Faculty'Member at Newton Is Engaged to R. P. Kenney, ' Holy CrOss Graduate | True | Spe'elal' to The'New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/queensland-team-scores-97.html | Queensland Team Scores 97 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-rector-to-preach.html | New Rector to Preach | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/johnstown-flood.html | Johnstown Flood | True | WILSON T. M. BEALE. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/roland-hayes-veteran-tenor-sings-schubert-schumann-works-in-recital.html | Roland Hayes, Veteran Tenor, Sings Schubert, Schumann Works in Recital | True | J. B. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/components-decibels-and-dollars.html | COMPONENTS: DECIBELS AND DOLLARS | True | By Beatrice Oppenheim Freeman | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/t-v-a-for-colombia.html | T. V. A. FOR COLOMBIA | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/personalities.html | Personalities | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/choosing-our-vice-presidents.html | Choosing Our Vice Presidents | True | ROBERT E. L. STRIDER II. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/alfred-f-eissler.html | ALFRED F. EISSLER | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/twin-flower-arrangements-balance-a-room-similar-designs-and.html | TWIN FLOWER ARRANGEMENTS BALANCE A ROOM; Similar Designs and Containers Perform Multiple Home Decorating Functions | True | By Beatrice Hendrix | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mental-peace-stressed-jansen-decries-a-completely-materialistic-way.html | MENTAL PEACE STRESSED; Jansen Decries a Completely Materialistic Way of Life | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/vondersmithllerr.html | Vondersmith--llerr | True | Specla! to The New York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-collector-who-couldnt-say-no.html | THE COLLECTOR WHO COULDN'T SAY NO | True | By Ralph Cokain | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/service-to-end-century-fete.html | Service to End Century Fete | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/test-of-bipartisanship-due-in-next-congress-politically-it-is.html | TEST OF BIPARTISANSHIP DUE IN NEXT CONGRESS; Politically It Is Always Difficult And Calls for Strong Leadership On the Part of the President | True | By Cabell Phillips | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/crusader-exalts-conservation-aim-leader-in-berkshires-region-has.html | 'CRUSADER' EXALTS CONSERVATION AIM; Leader in Berkshires Region Has Pledged 20 Years of His Spare Time to Campaign | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/william-plomer.html | William Plomer | True | PHILIP M. MURPHY. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/creative-spark-weaver-injects-vitality-into-programs-by-shaking-up.html | CREATIVE SPARK; Weaver Injects Vitality Into Programs By Shaking Up His Schedules | True | By Jack Gould | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/p-t-dunn-to-ed-louise-h-meiere-princeton-graduate-class-of-49-and.html | P, T. DUNN TO ~ED LOUISE H, MEIERE; Princeton Graduate, Class of '49, and all Alumna of Fordham Betrothed | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/negro-to-preach-union-sermon.html | Negro to Preach Union Sermon | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/stock-of-du-pont-holding-company-exceeds-10000ashare-mark.html | Stock of du Pont Holding Company Exceeds $10,000-a-Share Mark | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/back-streets-of-the-art-world.html | BACK STREETS OF THE ART WORLD | True | By Aline. B. Saarinen | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/japan-to-send-group-to-burma.html | Japan to Send Group to Burma | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/patricia-e-murphy-wedi-she-is-bride-in-manhasset-ofi-paul-nicholas.html | PATRICIA E. MURPHY WEDI; She Is Bride in Manhasset. ofI ": Paul 'Nicholas Peters I I | True | Special to The New York Tlmel{J' : | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/brooklyn-cancer-clinics-listed.html | Brooklyn Cancer Clinics Listed | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wichita-downs-detroit-200.html | Wichita Downs Detroit, 20-0 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/senators-stand-fast.html | Senators Stand Fast | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sweet-sentiments-on-the-international-scene-a-british-observation.html | SWEET SENTIMENTS ON THE INTERNATIONAL SCENE -- A BRITISH OBSERVATION | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tokyo-to-go-all-out-for-olympics-in-1960.html | Tokyo to Go All Out For Olympics in 1960 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/egypt-to-appeal-ship-case-finding-cairo-rejecting-the-palestine.html | EGYPT TO APPEAL SHIP CASE FINDING; Cairo, Rejecting the Palestine Truce Board Decision, May Take Issue to the U. N. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lawsonomy-cult-sells-university-des-moines-institution-has-had-no.html | LAWSONOMY CULT SELLS 'UNIVERSITY; Des Moines Institution Has Had No Resident Students During Recent Years | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/poly-prep-beats-st-pauls-3213-ryon-stars-for-victors-with-3.html | POLY PREP BEATS ST. PAUL'S, 32-13; Ryon Stars for Victors With 3 Touchdowns -- Riverdale Trims Hackley, 27-13 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wagner-commends-ladies-of-charity.html | WAGNER COMMENDS LADIES OF CHARITY | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/monroe-outpoints-gary.html | Monroe Outpoints Gary | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/military-mens-opinions-service-debates-and-mccarthy-petition-mark.html | Military Men's Opinions; Service Debates and McCarthy Petition Mark Lines of Discretion and Propriety | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/followed-by-nine-cops-in-a-tinlizzie-king-of-comedy-by-mack.html | '. . . Followed by Nine Cops in a Tin-Lizzie'; KING OF COMEDY. By Mack Sennett, as told to Cameron Shipp. Illustrated. 284 pp. New York. Doubleday & Co. $4.50. | True | By Walker Evans | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/pompano-perks-up-growing-seaside-resort-adds-recreation-area.html | POMPANO PERKS UP; Growing Seaside Resort Adds Recreation Area | True | C. E. W. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-cosmos-and-the-stuff-its-made-of-design-of-the-universe-the.html | The Cosmos and the Stuff It's Made Of; DESIGN OF THE UNIVERSE. The Heavens and the Earth. By Fritz Kahn. 373 pp. New York: Crown Publishers. $5. | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tigers-trounce-dartmouth-despite-77-halftime-score-princeton-routs.html | Tigers Trounce Dartmouth Despite 7-7 Halftime Score; PRINCETON ROUTS DARTMOUTH, 49-7 | True | By Louis Effrat | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/asian-farm-parley-due-talks-on-land-reform-open-tomorrow-in-bangkok.html | ASIAN FARM PARLEY DUE; Talks on Land Reform Open Tomorrow in Bangkok | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/survives-gas-in-flat-mother-saves-herself-spouse-dead-for-12-hours.html | SURVIVES GAS IN FLAT; Mother Saves Herself -- Spouse Dead for 12 Hours | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ann-rid6e-bride-i-of-arin-officer-she-s-wed-in-langhome-pa-to.html | ANN RID6E BRIDE i OF ARIN OFFICER; She !s Wed in Langhome, Pa., to Lieut. Francis Adams Jr. -- .Eight Attend Couple | True | Special to The New York Times. | 1982-07-06 | RE000031203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/morandmcavoy.html | Morand--McAvoy | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/break-world-record.html | Break World Record | True |  | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hiss-will-leave-prison-saturday-serves-3-years-8-months-for-perjury.html | HISS WILL LEAVE PRISON SATURDAY; Serves 3 Years 8 Months for Perjury on Passing Secrets to Communist Agents | True |  | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/duke-passes-trip-so-carolina-267-bass-tallies-2-touchdowns-tosses.html | DUKE PASSES TRIP SO. CAROLINA, 26-7; Bass Tallies 2 Touchdowns, Tosses for Third -- Victors Strengthen Bowl Hopes | True |  | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/exotic-variety-current-shows-point-up-diverse-approaches.html | EXOTIC VARIETY; Current Shows Point Up Diverse Approaches | True | By Stuart Preston | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/quartet-has-premiere-bentz-string-work-presented-by-composers-and.html | QUARTET HAS PREMIERE; Bentz' String Work Presented by Composers and Conductors | True |  | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oconnormurray.html | O'Connor--Murray | True |  | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/art-on-french-stamps-4-new-issues-to-reproduce-works-of-2-noted.html | ART ON FRENCH STAMPS; 4 New Issues to Reproduce Works of 2 Noted Painters | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/europes-output-10-above-1953s-u-n-economic-body-reports-industrial.html | EUROPE'S OUTPUT 10% ABOVE 1953'S; U. N. Economic Body Reports Industrial Gains Except in the Eastern Bloc | True | By Michael L. Hoffman | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/topics-of-the-times.html | Topics of The Times | True |  | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oklahoma-crushes-nebraska-to-take-seventh-successive-big-seven.html | Oklahoma Crushes Nebraska to Take Seventh Successive Big Seven Crown; SOONERS TROUNCE CORNHUSKERS, 55-7 | True |  | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/catholic-bishops-cite-materialism-call-it-the-enemy-that-must-be.html | CATHOLIC BISHOPS CITE MATERIALISM; Call It 'the Enemy' That Must Be Repelled if U. S. Is to Thwart Outside Foes | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/kings-college-elects-panzak.html | King's College Elects Panzak | True |  | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-zelikowitz-troth-brooklyn-college-senior-to-be-bride-of-james.html | MISS ZELIKOWITZ' TROTH; Brooklyn College Senior to Be Bride of James J, De Urso | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/monmouth-hearings-balance-sheet-to-date-most-of-those-cited-by.html | MONMOUTH HEARINGS: BALANCE SHEET TO DATE; Most of Those Cited by McCarthy as Subversive Have Now Been Cleared | True | By Peter Kihss | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/juvenile-guidance-week-set.html | Juvenile Guidance Week Set | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/smith.html | Smith | True | BERNARD ALPERT. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lattimore-trial-inquiry-set.html | Lattimore Trial Inquiry Set | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/big-brother-movement-marks-50th-year-of-keeping-problem-boys-on.html | Big Brother Movement Marks 50th Year Of Keeping Problem Boys on Narrow Path | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/carolijnderhill-greenwichbride-round-hill-comm-unity-church-scene-of.html | CAROLIJNDERHILL , GREENWICHBRIDE; Round Hill Comm 'unityChurch Scene' of Her ,Marriage to Bradlee Van Brunt Postell | True | Special to The NeW'York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-handling-gains-ge-executive-predicts-better-electronic-tools.html | NEWS HANDLING GAINS; G. E. Executive Predicts Better 'Electronic Tools' to Speed It | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/to-sample-censure-opinion.html | To Sample Censure Opinion | True | LOUIS H. SCHWARTZ, M. D. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/george-bothner-wrestler-dead-former-worlds-lightweight-champion-was.html | GEORGE BOTHNER, WRESTLER, DEAD; Former World's Lightweight Champion Was Referee and a Gymnasium Operator | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/vietminh-barrier-on-exodus-stays-catholics-who-seek-to-leave-north.html | VIETMINH BARRIER ON EXODUS STAYS; Catholics Who Seek to Leave North Are Still Molested Despite Red Pledge | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/integration-progress-is-made-at-local-level-but-souths-divided.html | INTEGRATION PROGRESS IS MADE AT LOCAL LEVEL; But South's Divided Views Create Complex Problems for High Court | True | By John H. Popham | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/spaniards-voting-today-bid-by-monarchists-in-madrid-highlights.html | SPANIARDS VOTING TODAY; Bid by Monarchists in Madrid Highlights Local Elections | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sheeleighwallwork.html | SheeleighWallwork | True | Special to Tile New York Times, | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cupups-in-the-cactus-claudies-kinfolks-by-dillon-anderson-277-pp.html | Cup-ups in the Cactus; CLAUDIES KINFOLKS. By Dillon Anderson. 277 pp. Boston: Atlantic-Little, Brown & Co. $3.75. | True | BEN CRISLER. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rangers-lose-4-to-1-on-montreals-rink-rangers-bow-41-on-montreal.html | Rangers Lose, 4 to 1, On Montreal's Rink; RANGERS BOW, 4-1, ON MONTREAL RINK | True | By the United Press. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rosenbaumbruten.html | Rosenbaum--Bruten | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/46-face-bribe-charges-detroit-policemen-suspended-in-grand-jury.html | 46 FACE BRIBE CHARGES; Detroit Policemen Suspended in Grand Jury Inquiry | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rules-revamped-by-reed-college-new-code-is-in-force-after-checkup.html | RULES REVAMPED BY REED COLLEGE; New Code Is in Force After Check-Up by President, Recalled in Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hidden-operas.html | HIDDEN OPERAS | True | NANCY H. GOLDEN | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mr-outside-end-zone-by-jackson-scholz-191-pp-new-york-william.html | Mr. Outside; END ZONE. By Jackson Scholz. 191 pp. New York: William Morrow & Co. $2.75. For Ages 12 to 16. | True | G. A. W. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/calendar-printer-moving-to-maine.html | CALENDAR PRINTER MOVING TO MAINE | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/education-in-review-state-urges-elementary-schools-to-adopt-modern.html | EDUCATION IN REVIEW; State Urges Elementary Schools to Adopt Modern Curricula for Classrooms | True | By Benjamin Fine | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/washington-shall-milkdrinkers-of-the-world-unite.html | Washington; Shall Milk-Drinkers of the World Unite? | True | By James Reston | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rutgers-overpowers-lions-in-baker-field-finale-4512-rutgers-crushes.html | Rutgers Overpowers Lions In Baker Field Finale, 45-12; RUTGERS CRUSHES COLUMBIA, 45 TO 12 | True | By William J. Briordy | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/yale-overhauls-class-calendar-new-schedule-for-195556-will-end-lame.html | YALE OVERHAULS CLASS CALENDAR; New Schedule for 1955-56 Will End 'Lame Duck' Period After Yule | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/title-to-crimson-harvard-trips-yale-on-lastperiod-tallies-for-big-3.html | TITLE TO CRIMSON; Harvard Trips Yale on Last-Period Tallies for Big 3 Honors | True | By Allison Danzig | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oorrinbitorrbn-bnabd-tov-graduate-of-mount-holyoke-fiancee-of-roy-e.html | ,OORRINBiTORRBN BN(ABD TO'V; Graduate of Mount Holyoke Fiancee of Roy. E. C. Dixon, ,, .a U.'of Texas Alumnus 1/2 | True | Bpec[al to The New York Tlfilel. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/childrens-story.html | CHILDREN'S STORY | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/luciano-to-appeal-curbs.html | Luciano to Appeal Curbs | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/radio-helps-run-the-railroads.html | Radio Helps Run the Railroads | True | W. K. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/florence-beidler-married.html | Florence Beidler Married | True | SPecial to he New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/joseph-d-galli.html | JOSEPH D. GALLI | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/seek-dog-that-bit-girl-health-aides-want-to-check-if-brooklyn.html | SEEK DOG THAT BIT GIRL; Health Aides Want to Check if Brooklyn Animal Has Rabies | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/u-s-judge-to-retire-at-76.html | U. S. Judge to Retire at 76 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fruits-add-color-to-woodland.html | FRUITS ADD COLOR TO WOODLAND | True | By Walter S. Allen | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/belgrade-imposes-new-power-cuts-food-and-fuel-shortages-spread.html | BELGRADE IMPOSES NEW POWER CUTS; Food and Fuel Shortages Spread Gloom -- People Show Concern Over U.S. Talks | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/approaches-to-god.html | 'Approaches to God' | True | (Rev.) VINCENT A. BROWN. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nassau-delaying-new-vote-system-waits-for-1955-amendments-to.html | NASSAU DELAYING NEW VOTE SYSTEM; Waits for 1955 Amendments to Facilitate Adjusting County to P.P.R. Adoption | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/germans-to-run-in-czech-poll.html | Germans to Run in Czech Poll | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wood-field-and-stream-hunter-who-puts-away-rifle-for-shotgun-can.html | Wood, Field and Stream; Hunter Who Puts Away Rifle for Shotgun Can Enjoy Month or More of Sport | True | By Raymond R. Camp | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/holy-cross-bounces-back-from-3-touchdown-deficit-to-crush.html | Holy Cross Bounces Back From 3-Touchdown Deficit to Crush Connecticut; CRUSADERS RALLY FOR 46-26 VICTORY | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/helen-compton-bride-married-at-first-presbyterian-here-to-robert-s.html | HELEN COMPTON BRIDE; Married at First Presbyterian Here to Robert S. Tappan | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cllaglmnmdegnen.html | CllaglmnmDegnen | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bristol-coast-guard-captain.html | Bristol Coast Guard Captain | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/conservative-wins-in-armagh.html | Conservative Wins in Armagh | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/basic-kit-for-stereo-two-box-cameras-make-a-simple-3d-outfit.html | BASIC KIT FOR STEREO; Two Box Cameras Make A Simple 3-D Outfit | True | By Jacob Deschin | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/montclair-turns-back-columbia-277-as-rosevear-stars-freehold-rally.html | Montclair Turns Back Columbia, 27-7, as Rosevear Stars -- Freehold Rally Ties Lincoln, 12-12 -- Tenafly Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/norway-leads-belgium-21.html | Norway Leads Belgium, 2-1 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-financial-week-stocks-weather-profit-taking-as-posteleetion.html | THE FINANCIAL WEEK; Stocks Weather Profit Taking as Post-Election Rise Continues -- Market Interest Rotates | True | By John G. Forrest | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-weeks-events-spanish-ballet-to-close-terry-series-opens.html | THE WEEK'S EVENTS; Spanish Ballet to Close -- Terry Series Opens | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dr-jinich-to-make-debut.html | Dr. Jinich to Make Debut | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/preview-to-aid-denver-hospital.html | Preview to Aid Denver Hospital | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/4-to-get-harris-medals-city-college-alumni-awards-to-be-made-dec-2.html | 4 TO GET HARRIS MEDALS; City College Alumni Awards to Be Made Dec. 2 | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/something-for-the-tree-no-tears-for-christmas-by-helen-topping.html | Something for the Tree; NO TEARS FOR CHRISTMAS. By Helen Topping Miller. 72 pp. New York: Longmans, Green & Co. $2.25. | True | CHARLES LEE. | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/neglect-of-issues-laid-to-adenauer-recent-rebellion-in-coalition-in.html | NEGLECT OF ISSUES LAID TO ADENAUER; Recent Rebellion in Coalition Indicates German Leader Must Mend His Fences | True | By Albion Ross | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wildcats-defeat-illinois-by-207-northwestern-gains-its-first-big.html | WILDCATS DEFEAT ILLINOIS BY 20-7; Northwestern Gains Its First Big Ten Victory Since '52 Before 39,186 Fans | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wise-words-on-integration.html | WISE WORDS ON INTEGRATION | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jazz-moves-into-microgroove-age.html | JAZZ MOVES INTO MICROGROOVE AGE | True | By John S. Wilson | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/korean-premier-here-for-u-n.html | Korean Premier Here for U. N. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mis-nreelnd-bride-in-ghapel-attired-in-ivory-silk-taffeta-she-iswed.html | MIS NREEL/ND BRIDE IN GHAPEL; ,Attired in Ivory Silk Taffeta, She Is'Wed to Dudley O!cott Jr, at St, Bartholomew's. | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-sheltered-st-lawrence-route-to-europe-ship-lines-offer-good.html | THE SHELTERED ST. LAWRENCE ROUTE TO EUROPE; Ship Lines Offer Good Low-Cost Tourist Space on New and Remodeled Ships | True | By Noel Mostert | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gold-coast-economy.html | GOLD COAST ECONOMY | True | J. B. DANQUAH | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/folk-songs-for-newark.html | Folk Songs for Newark | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/explorers-goal-28000-feet-in-sea-calypsos-captain-tells-of-plans-to.html | EXPLORER'S GOAL 28,000 FEET IN SEA; Calypso's Captain Tells of Plans to Get Ocean Bottom Pictures Off Puerto Rico | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-sheik.html | The Sheik | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/art-exhibitions-listed-for-week-works-by-15-contemporary-swedish.html | ART EXHIBITIONS LISTED FOR WEEK; Works by 15 Contemporary Swedish Painters Among Displays Opening Here | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cheshire-wins-13-7.html | Cheshire Wins, 13 -- 7 | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dewey-prolongs-2-terms-on-bench-shuffles-appointments-to-give.html | DEWEY PROLONGS 2 TERMS ON BENCH; Shuffles Appointments to Give Olliffe a Year More, and Schwartzwald 6 Weeks | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/water-prospects-brighter-in-west-most-of-crops-in-reclamation-areas.html | WATER PROSPECTS BRIGHTER IN WEST; Most of Crops in Reclamation Areas Successful Despite Poor Early Outlook | True | By Lawrence E. Davies | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gen-mcauliffe-off-for-pakistan.html | Gen. McAuliffe Off for Pakistan | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/indians-decry-bias-against-white-man.html | INDIANS DECRY BIAS AGAINST WHITE MAN | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wake-forest-bows-139-summer-leads-w-and-m-to-upset-victory-in-mud.html | WAKE FOREST BOWS, 13-9; Summer Leads W. and M. to Upset Victory in Mud | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/barbaramquade-will-bemarried-she-plans-janury-wedding-to-james-f.html | ,BARBARA.M'QUADE!, WILL BE::MARRIED; , , , ... , , She Plans Janury Wedding/ tO James F, Farreil Jr,.; an: Alumnus of Notre'Dame '3 | True | special to The New Y)rk Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/deerfield-ends-unbeaten.html | Deerfield Ends Unbeaten | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/window-harvests-leafy-salad-crops-grow-easily-aria-quickly.html | WINDOW HARVESTS; Leafy Salad Crops Grow Easily aria Quickly | True | By Gordon Morrison | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-needy-people-new-life-in-old-lands-by-kathleen-mclaughlin-272.html | The Needy People; NEW LIFE IN OLD LANDS. By Kathleen McLaughlin. 272 pp. Illustrated. Dodd, Mead & Co. $3.75. | True | By George Harrar | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/-wed-in-suburb-i-i-married-to-robert-vincent-obrien-in-st-aioysius-.html | , WED .IN ',SUBURBS [ I i,; Married. to Robert Vincent O'Brien in St. Aioysius Church, Great Neck | True | SpecJa! t( The New York Time#. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/notre-dame-trips-iowa-eleven-3418-gugfiemis-passes-to-morse-heap.html | NOTRE DAME TRIPS IOWA ELEVEN, 34-18; Gugfiemi's Passes to Morse Heap, Shannon and Matz Lead Irish to Victory | True | By the United Press. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/leadpipe-cinch-that-is-the-plumbers-lot-or-is-it-anyway-dr-einstein.html | Lead-Pipe Cinch; That is the plumber's lot -- or is it? Anyway, Dr. Einstein evokes some Stillsonian thoughts. | True | By C. B. Palmer | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/anastasia-tax-case-ends-in-a-mistrial.html | ANASTASIA TAX CASE ENDS IN A MISTRIAL | True | Special to The New York Times. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/hoosier-five-tourney-team-by-c-h-frick-215-pp-new-york-harcourt.html | Hoosier Five; TOURNEY TEAM. By C. H. Frick. 215 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 12 to 16. | True | W. C. F. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-field-of-travel-installment-plan-begun-by-colonial-airlines.html | THE FIELD OF TRAVEL; Installment Plan Begun By Colonial Airlines | True | By Diana Rice | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/high-blood-pressure-there-are-two-types-of-which-one-responds-to.html | High Blood Pressure; There Are Two Types of Which One Responds to Drugs | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/two-observations-on-the-halt-in-censure-proceedings.html | TWO OBSERVATIONS ON THE HALT IN CENSURE PROCEEDINGS | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/20-million-in-u-s-expected-to-enter-hospitals-in-year-problem-of.html | 20 Million in U. S. Expected To Enter Hospitals in Year; Problem of Paying the $4,750,000,000 Bill Is Weighed by Special Commission | True | By Howard A. Rusk, M. D. | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-frontiers-of-survival.html | THE FRONTIERS OF SURVIVAL | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/yugoslavia-italy-better-relations-plans-for-more-trade-follow.html | YUGOSLAVIA, ITALY BETTER RELATIONS; Plans for More Trade Follow Trieste Accord -- Belgrade Minimizes a Military Tie | True | By Jack Raymond | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sondra-r-greenberg-engagedi.html | Sondra R. Greenberg EngagedI | True | | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/crash-kills-3-officers-one-of-first-army-paratroopers-dies-in.html | CRASH KILLS 3 OFFICERS; One of First Army Paratroopers Dies in Helicopter Accident | True | | 1982-07-06 | RE0000131203 | B00000505831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/touch-of-class-on-tv-music-rarely-fares-well-bull-it-did-with.html | TOUCH OF CLASS ON TV; Music Rarely Fares Well, bull It Did With Bernstein, Reiner and Mozart | True | By Howard Taubman | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-21 | 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lament-for-summer.html | Lament for Summer | True | TED FOX | 1982-07-06 | RE0000131203 | B00000505831 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/wings-subdue-hawks-10-detroit-triumphs-at-chicago-on-goal-by-howe.html | WINGS SUBDUE HAWKS, 1-0; Detroit Triumphs at Chicago On Goal by Howe in Second | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/cheops-ship-of-5000-years-ago-ready-to-be-uncovered-tomorrow-vessel.html | Cheops' Ship of 5,000 Years Ago Ready to Be Uncovered Tomorrow; VESSEL OF CHEOPS TO BE UNCOVERED | True | By Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/army-unit-for-premier.html | Army Unit for Premier | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/chemical-growth-still-tops-billion-private-financing-for-plants.html | CHEMICAL GROWTH STILL TOPS BILLION; Private Financing for Plants Under Construction Even Exceeds Last Year's | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/director-of-advertising-appointed-by-coty-inc.html | Director of Advertising Appointed by Coty, Inc. | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/new-pastor-heard-at-midtown-church.html | NEW PASTOR HEARD AT MIDTOWN CHURCH | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/plane-due-here-lands-in-london.html | Plane Due Here Lands in London | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/oil-trucking-studied-petroleum-council-looking-into-facilities-for.html | OIL TRUCKING STUDIED; Petroleum Council looking Into Facilities for Defense | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/heads-soundscriber-corp.html | Heads SoundScriber Corp. | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/clapp-suggests-transit-unit-look-to-st-lawrence-power-clapp.html | Clapp Suggests Transit Unit Look to St. Lawrence Power; Clapp Suggests City Transit Unit Study St. Lawrence Power Plan | True | By Leonard Ingalls | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/haile-selassie-in-denmark.html | Haile Selassie in Denmark | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/dividend-rise-planned-mutual-life-proposes-to-step-up-payments-28.html | DIVIDEND RISE PLANNED; Mutual Life Proposes to Step Up Payments 28% in 1955 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/conducting-foreign-policy-senator-knowland-said-to-overlook-value.html | Conducting Foreign Policy; Senator Knowland Said to Overlook Value of Collective Security | True | BENJAMIN H. BROWN | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/tumpek-breaks-swim-mark.html | Tumpek Breaks Swim Mark | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/fights-discount-houses-shillitos-in-cincinnati-will-meet-cutting-of.html | FIGHTS DISCOUNT HOUSES; Shillito's in Cincinnati Will Meet Cutting of Prices | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/apartment-bought-in-new-rochelle.html | APARTMENT BOUGHT IN NEW ROCHELLE | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/a-a-u-race-taken-by-h-ashenfelter-new-york-a-c-runner-paces-team-to.html | A. A. U. RACE TAKEN BY H. ASHENFELTER; New York A. C. Runner Paces Team to Victory, Setting Mark for Course Here | True | By Gordon S. White Jr. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/palsy-fund-sets-goal-10-million-will-be-sought-for-programs-in-1955.html | PALSY FUND SETS GOAL; $10 Million Will Be Sought for Programs in 1955 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bonn-rejects-parley-delay.html | Bonn Rejects Parley Delay | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/ship-being-built-hired-for-a-year-german-collier-is-indicator-of.html | SHIP BEING BUILT HIRED FOR A YEAR; German Collier Is Indicator of Growing Charter Activity at Generally Higher Rates | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/albert-e-dale64-iretired-newsman-former-editor-of-pittsburgh.html | ALBERT E. DALE,.64, .IRETIRED NEWSMAN; Former Editor of Pittsburgh Sun-Telegraph and Other Hearst Papers Is Dead | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/case-opposes-ban.html | Case Opposes Ban | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/city-racial-ratios-shift-in-forecast-white-decline-by-1970-set-at.html | CITY RACIAL RATIOS SHIFT IN FORECAST; White Decline by 1970 Set at 720,000 in Planning Unit's Study of Population 680,000 NET RISE IS SEEN Non-Whites Gaining 480,000, Puerto Ricans 914,000 to Be 28% of All Residents | True | By Peter Kihss | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/patterns-of-the-times-emphasis-on-waistline-longtorso-style-and.html | Patterns of The Times: Emphasis on Waistline; Long-Torso Style and High Molded Design Are Contenders | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/our-relations-with-france.html | OUR RELATIONS WITH FRANCE | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/-sir-henry-g-chilton-british-diplomat-77.html | ' SIR HENRY G' CHILTON, BRITISH DIPLOMAT, 77 | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/unemployment-insurance-new-york-state-program-for-jobless.html | Unemployment Insurance; New York State Program for Jobless Considered Deficient | True | LOUIS HOLLANDER | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/solenderschwimmer.html | SolenderSchwimmer | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/named-vice-president-by-sidney-blumenthal.html | Named Vice President By Sidney Blumenthal | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/news-of-food-2-new-cookbooks-give-contrasting-views-of-gourmet-fare.html | News of Food; 2 New Cookbooks Give Contrasting Views of Gourmet Fare | True | By Jane Nickerson | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/heads-englewood-hospital-unit.html | Heads Englewood Hospital Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/credits-given-to-aid-exports.html | Credits Given to Aid Exports | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mitchell-favors-aflcio-unity-labor-secretary-tells-youth-forum-step.html | MITCHELL FAVORS A.F.L.-C.I.O. UNITY; Labor Secretary Tells Youth Forum Step Would Benefit U. S. -- Pupils Skeptical | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/norman-thomas-at-70-gets-gala-party-and-a-10000-check-from-his.html | Norman Thomas, at 70, Gets Gala Party And a $10,000 Check From His Admires | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/p-a-l-in-need-of-funds-75000-dip-in-contributions-may-mean-closing.html | P. A. L. IN NEED OF FUNDS; $75,000 Dip in Contributions May Mean Closing Centers | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/fanny-farmer-to-open-8-units.html | Fanny Farmer to Open 8 Units | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/cleveland-checks-eagles-60-on-two-field-goals-by-groza-browns-hold.html | Cleveland Checks Eagles, 6-0, On Two Field Goals by Groza; Browns Hold Rivals for Four Downs on Their 1-Yard Line Late in Game | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/russian-shooters-first-take-world-free-rifle-title-with-record-5610.html | RUSSIAN SHOOTERS FIRST; Take World Free Rifle Title with Record 5,610 Points | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/wider-pensions-asked-lawyers-guild-urges-extension-of-social.html | WIDER PENSIONS ASKED; Lawyers Guild Urges Extension of Social Security Coverage | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/1year-maturities-are-77129527751.html | 1-YEAR MATURITIES ARE $77,129,527,751 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/big-bear-marts-in-leaseback.html | Big Bear Marts in Leaseback | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/miss-frank-takes-equitation-honors.html | MISS FRANK TAKES EQUITATION HONORS | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/gwen-delano.html | GWEN DELANO | True | special to The New York Times, | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mayor-offers-ways-to-stem-youth-evil.html | MAYOR OFFERS WAYS TO STEM YOUTH EVIL | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/cleared-by-lie-test-but-suspect-in-sheppard-case-is-held-on.html | CLEARED BY LIE TEST; But Suspect in Sheppard Case Is Held on Probation Charge | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/new-hospital-planned-land-bought-for-osteopathic-structure-at.html | NEW HOSPITAL PLANNED; Land Bought for Osteopathic Structure at Farmingdale | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/troth-jnnounged-of-mrs-winslow-she-will-be-married-in-london-on-dec.html | TROTH J.NNOUNGED, OF MRS. WINSLOW; She Will Be Married in London on Dec, 11 to Maj, George P, Burnett to Scots Guards | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/the-screen-in-review-fire-over-africa-bows-at-the-globe-theatre.html | The Screen in Review; ' Fire Over Africa' Bows at the Globe Theatre | True | H. H. T. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/aid-to-needy-tied-to-thanksgiving-giving-clothing-for-refugees.html | AID TO NEEDY TIED TO THANKSGIVING; Giving Clothing for Refugees Asked at St. Patrick's as Showing Gratitude to God | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/leftist-wins-in-athens-gen-katsotas-elected-mayor-opposition-leads.html | LEFTIST WINS IN ATHENS; Gen. Katsotas Elected Mayor -Opposition Leads Elsewhere | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/rene-g-i-thecauld.html | RENE G.' I. THECAULD | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/producing-big-color-tv-tube.html | Producing Big Color TV Tube | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/jersey-audubon-society-elects.html | Jersey Audubon Society Elects | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/the-city-power-plants.html | THE CITY POWER PLANTS | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/monroney-disputes-nixon-on-dismissals.html | MONRONEY DISPUTES NIXON ON DISMISSALS | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/state-gains-42362-in-public-schools-september-rolls-2246967-with.html | STATE GAINS 42,362 IN PUBLIC SCHOOLS; September Rolls 2,246,967, With 61,537 Rise Upstate and 19,175 Loss in City | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/industrial-gains-in-defense-hailed-senatehouse-group-reports.html | INDUSTRIAL GAINS IN DEFENSE HAILED; Senate-House Group Reports Mobilization Expansion Is Nearly Completed | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/milstein-excels-in-violin-recital-artist-nearing-25-years-on-the.html | MILSTEIN EXCELS IN VIOLIN RECITAL; Artist, Nearing 25 Years on the Stage, Reveals Silken Tone and Perfect Control | True | H.C.S. | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/atom-test-rumor-spiked-u-s-plan-no-antarctic-blast-new-york.html | ATOM TEST RUMOR SPIKED; U. S. Plan No Antarctic Blast, New York Congressman Says | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/goldstein-to-join-law-firm.html | Goldstein to Join Law Firm | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/barbara-jacobs-bride-wellesley-student-married-to-ensign-edward.html | BARBARA JACOBS BRIDE; Wellesley Student Married to Ensign Edward Bursk Ji, | True | Soecla! to The NewYork Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/john-s-martin.html | | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/magliolis-auto-leads-in-mexico-hill-sacrificing-speed-for-safety.html | MAGLIOLI'S AUTO LEADS IN MEXICO; Hill, Sacrificing Speed for Safety, Drops to Second in Pan-American Contest | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/matchmaker-for-texrickard-dies-arranged-bouts-at-garden-and.html | Matchmaker for Tex.Rickard Dies .; --- Arranged BoUts at 'Garden and Coliseum Here' | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/commissioner-adams-will-report-on-police-sunday-over-tv-radio.html | Commissioner Adams Will Report On Police Sunday Over TV, Radio | True | By Val Adams | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/lions-extended-as-they-defeat-packers-in-rough-game-21-to-17.html | Lions Extended as They Defeat Packers in Rough Game, 21 to 17; Champions Win 7th as Layne Stars -- Officals Avert Trouble at End | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/violin-selections-offered-by-wilk-young-concert-veteran-plays-bach.html | VIOLIN SELECTIONS OFFERED BY WILK; Young Concert Veteran Plays Bach, Beethoven and Bartok -- Bailer Is Accompanist | True | H.C.S. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/tito-bars-return-to-the-cominform-yugoslav-leader-vows-he-will.html | TITO BARS RETURN TO THE COMINFORM; Yugoslav Leader Vows He Will Continue Policy Independent of Both East and West | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/miss-jenkins-triumphs.html | Miss Jenkins Triumphs | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/griffith-honored-on-85th-birthday-owner-of-senators-receives.html | GRIFFITH HONORED ON 85TH BIRTHDAY; Owner of Senators Receives Messages From Eisenhower, Truman and Lone Ranger | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/rockland-pauses-for-drill.html | Rockland Pauses for Drill | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/methodists-fight-peacetime-draft-council-of-bishop-warns-of-revival.html | METHODISTS FIGHT PEACETIME DRAFT; Council of Bishop Warns of Revival of the Proposal and Asks Campaign to Bar It | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/ja-b-lananbr-wes-miss-ellen-vorzimer.html | JA B. LANaNBR WES MISS ELLEN VORZIMER | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mail-often-catches-on.html | Mail Often' Catches On | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/harriman-bids-u-s-broaden-state-aid-to-equalize-load-warns-that-new.html | HARRIMAN BIDS U. S. BROADEN STATE AID TO EQUALIZE LOAD; Warns That New York Needs Help on Roads and Housing to Check Trade Exodus SCHOOLS ALSO STRESSED Governor-elect Confers With Williams of Michigan on Education and Jobs Harriman Bids U. S. Broaden Aid To States to Equalize Their Load | True | By Douglas Dalesspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/howard-takes-chess-lead.html | Howard Takes Chess Lead | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/72hour-parking-set-for-600000-city-traffic-code-revision-to-allow.html | 72-HOUR PARKING SET FOR 600,000; City Traffic Code Revision to Allow All-Night Stay -- Stops by Doctors Sharply Cut 72-HOUR PARKING SET FOR 600,000 | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/-met-schedules-manon-revival-massenet-opera-last-heard-in-1952-to.html | ' MET' SCHEDULES 'MANON' REVIVAL; Massenet Opera, Last Heard in 1952, to Be Sung Dec. 3 -- Other Programs Listed | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/blockbland.html | Block--Bland | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/prices-of-wheat-reach-new-highs-oats-futures-also-advance-rye-and.html | PRICES OF WHEAT REACH NEW HIGHS; Oats Futures Also Advance -Rye and Soybeans Decline -- Corn Turns Irregular | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/french-map-major-drive-against-rebels-in-algeria.html | French Map Major Drive Against Rebels in Algeria | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/british-cleric-speaks-in-moscow.html | British Cleric Speaks in Moscow | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/krupp-in-argentine-talk-representatives-seeking-role-in-steelmaking.html | KRUPP IN ARGENTINE TALK; Representatives Seeking Role in Steelmaking Combine | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/backing-is-cited-on-censure-study-case-says-many-senators-want-more.html | BACKING IS CITED ON CENSURE STUDY; Case Says Many Senators Want More Investigation on Zwicker Count | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bonn-to-open-case-for-banning-reds-court-hearing-on-tomorrow-after.html | BONN TO OPEN CASE FOR BANNING REDS; Court Hearing on Tomorrow After Long Delay Caused by Fear of Offending Soviet | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/james-h-h-muirhead.html | JAMES H. H. MUIRHEAD | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/heroic-nurse-visits-saigon.html | Heroic Nurse Visits Saigon | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/fordham-reports-surplus-of-69357.html | FORDHAM REPORTS SURPLUS OF $69,357 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/8-states-wind-up-atomic-exercise-24hour-attack-leaves-u-s-heavily.html | 8 STATES WIND UP ATOMIC EXERCISE; 24-Hour 'Attack' Leaves U. S. 'Heavily Damaged' in East, but Defenders Intact | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/texas-co-names-3-financial-aides.html | Texas Co. Names 3 Financial Aides | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/u-s-inquiry-unit-in-madrid.html | U. S. Inquiry Unit in Madrid | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/london-markets-regain-strength-prices-recover-most-of-loss-in.html | LONDON MARKETS REGAIN STRENGTH; Prices Recover Most of Loss in Setback That Reached Climax Last Monday LIBERAL DIVIDENDS HELP Exchange Head Voices Belief Share Basis Is Sound, With No Depression in Sight | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/foreign-exchange-rates-week-ended-nov-19-1954.html | FOREIGN EXCHANGE RATES; Week ended Nov. 19, 1954. | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/clock-is-turned-back-500-take-tour-of-the-colonial-areas-of-staten.html | CLOCK IS TURNED BACK; 500 Take Tour of the Colonial Areas of Staten Island | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/true-peace-defined-hershey-says-its-in-harmony-or-proper.html | TRUE PEACE' DEFINED; Hershey Says It's in Harmony or Proper Relationship | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/palmer-hoyt-calls-mcarthy-a-threat.html | PALMER HOYT CALLS M'CARTHY A 'THREAT' | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bank-increases-stock-amalgamated-raises-shares-from-100000-to.html | BANK INCREASES STOCK; Amalgamated Raises Shares From 100,000 to 140,000 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/quebec-honors-wilfrid-laurier.html | Quebec Honors Wilfrid Laurier | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/indians-rename-head-congress-at-omaha-calls-for-extension-of-claims.html | INDIANS RENAME HEAD; Congress at Omaha Calls for Extension of Claims Board | True | Special to the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/karol-rathaus-goposer-drai-queens-college-professor-wrote.html | KAROL RATHAUS, GO,POSER, DRAI); Queens . College Professor 'Wrote Orchestration for 'Boris' Given by 'Met' | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/3000000-sought-for-israel.html | $3,000,000 Sought for Israel | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/plastics-plant-started-eastman-kodak-making-tenite-polyethylene-in.html | PLASTICS PLANT STARTED; Eastman Kodak Making Tenite Polyethylene in Texas | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/lohmangrayson.html | Lohman--Grayson | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/puerto-rico-award-presented.html | Puerto Rico Award Presented | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/old-rome-church-put-to-use-again-mass-said-after-11-centuries-of.html | OLD ROME CHURCH PUT TO USE AGAIN; Mass Said After 11 Centuries of Neglect and Oblivion for St. Mary the Ancient | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/cardinals-down-redskins-38-to-16-matson-scores-4-touchdowns-2-on.html | CARDINALS DOWN REDSKINS, 38 TO 16; Matson Scores 4 Touchdowns, 2 on Long Runs -- Romanik and Summerall Also Star | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/father-and-2-sons-killed-in-harlem-apartment-blaze.html | Father and 2 Sons Killed in Harlem Apartment Blaze | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/german-planning-advanced.html | German Planning Advanced | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/random-notes-from-washington-and-now-security-rules-the-roost.html | Random Notes From Washington: And Now Security Rules the Roost; Government Acts to Get the Birdproofers to Bar Grime and Treason in Buildings -- 'Out' at White House Means 'In' | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/the-cobbler-to-be-given.html | The Cobbler' to Be Given | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/the-rio-conference.html | THE RIO CONFERENCE | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/aide-of-facts-forum-sees-plot-against-it.html | AIDE OF FACTS FORUM SEES PLOT AGAINST IT | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/economics-and-finance-recognition-for-the-i-f-c-economics-any.html | ECONOMICS AND FINANCE; Recognition for the 'I. F. C.' ECONOMICS ANY FINANCE | True | By Edward H. Collins | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/2-argentines-in-marathon.html | 2 Argentines in Marathon | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/accountants-27-named-railroad-vice-president.html | Accountants, 27, Named Railroad Vice President | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/500-at-jewish-homes-fete.html | 500 at Jewish Home's Fete | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/salt-lake-city-department-store-builds-10level-parking-terrace.html | Salt Lake City Department Store Builds 10-Level Parking Terrace | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/wont-wed-miss-simpson-says.html | Won't Wed, Miss Simpson Says | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/egypt-reassures-sudan-on-naguib-delegation-to-cairo-accepts-ousting.html | EGYPT REASSURES SUDAN ON NAGUIB; Delegation to Cairo Accepts Ousting and Gets Pledge of No Further Action | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/ricestix-common-is-sought-at-42-reliance-manufacturing-bids-for.html | RICE-STIX COMMON IS SOUGHT AT $42; Reliance Manufacturing Bids for 75,000 Shares to Get Control of Company | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/building-for-disabled-dedicated-training-in-selfsupport-lauded.html | Building for Disabled Dedicated; Training in Self-Support Lauded | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/suitmaking-down-in-first-10-months.html | SUIT-MAKING DOWN IN FIRST 10 MONTHS | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/side-by-side.html | Side by Side | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/squadron-a-wins-1512-tops-meadow-brook-blues-in-exhibition-polo.html | SQUADRON A WINS, 15-12; Tops Meadow Brook Blues in Exhibition Polo Match | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/theatre-gotham-cameo.html | Theatre: Gotham Cameo | True | By Brooks Atkinson | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/times-sq-holdup-nets-thugs-11000-guards-robbed-of-movie-cash-as.html | TIMES SQ. HOLD-UP NETS THUGS $11,000; Guards Robbed of Movie Cash as They Are About to Put It in Bank's Chute | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/tax-rise-exceeds-rate-for-income-federal-bite-for-1953-put-at-36.html | TAX RISE EXCEEDS RATE FOR INCOME; Federal 'Bite' for 1953 Put at 36 Billions as Against 3 Billions in 1929 | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/central-is-losing-on-montreal-run-malone-commuter-service-deficit.html | CENTRAL IS LOSING ON MONTREAL RUN; Malone Commuter Service Deficit Put at $126,444 - Rate Rise Is Sought | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/wagner-vows-to-eradicate-graft-awaits-a-bill-to-strengthen-hand.html | Wagner Vows to Eradicate Graft; Awaits a Bill to Strengthen Hand; WAGNER PROMISES TO ROOT OUT GRAFT | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/george-b-flood.html | GEORGE B. FLOOD | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/play-area-plan-opposed-f-p-beal-joins-foes-of-moses-proposal-to.html | PLAY AREA PLAN OPPOSED; F. P. Beal Joins Foes of Moses Proposal to Spend $8,000,000 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bratkowski-star-as-bears-triumph-rookies-passes-beat-colts-by-2813.html | BRATKOWSKI STAR AS BEARS TRIUMPH; Rookie's Passes Beat Colts by 28-13 -- Stone, Jagade Pace Running Attack | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/columbia-to-film-gold-cadillac-judy-holliday-to-take-role-played-by.html | COLUMBIA TO FILM 'GOLD CADILLAC'; Judy Holliday to Take Role Played by Josephine Hull in Broadway Success | True | By Thomas M. Pryorspecial To The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mrs-herbert-treat-sri-ptta.html | ! MRS. HERBERT TREAT SR.I Sptta! | True | to The New York Times. t | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bruins-six-victor-over-canadiens-20.html | BRUINS SIX VICTOR OVER CANADIENS, 2-0 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/strasser-seeks-swiss-visa.html | Strasser Seeks Swiss Visa | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bonn-role-in-nato-top-issue-at-talks-of-military-chiefs-service.html | BONN ROLE IN NATO TOP ISSUE AT TALKS OF MILITARY CHIEFS; Service Leaders of Alliance Will Map 1955-56 Plans at Washington Parley Today NATO CHIEFS MEET ON POLICIES TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/main-break-routs-25-cellars-in-5-apartment-houses-on-upper-west.html | MAIN BREAK ROUTS 25; Cellars in 5 Apartment Houses on Upper West Side Flooded | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/john-w-vance.html | JOHN W. VANCE | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/stevenson-ending-vacation.html | Stevenson Ending Vacation | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/thompson-yacht-scores-pegasus-victor-in-a-nontitle-regatta-at.html | THOMPSON YACHT SCORES; Pegasus Victor in a Non-Title Regatta at Greenwich | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bonn-plans-exodus-cut-seeks-to-reduce-emigration-to-insure-manpower.html | BONN PLANS EXODUS CUT; Seeks to Reduce Emigration to Insure Manpower Needs | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/rain-dispels-fog-wind-chills-city-temperature-forecast-today-puts.html | RAIN DISPELS FOG; WIND CHILLS CITY; Temperature Forecast Today Puts High in 40's -- Storm Damages Traffic Lights | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/eisenhowers-at-services.html | Eisenhowers at Services | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/costes-retains-harrier-title.html | Costes Retains Harrier Title | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/dystrophy-aid-barred-chemung-medical-association-refuses-to-support.html | DYSTROPHY AID BARRED; Chemung Medical Association Refuses to Support Drive | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/rams-stop-giants-in-polo-grounds-thriller-browns-take-conference.html | Rams Stop Giants in Polo Grounds Thriller; Browns Take Conference Lead; LOS ANGELES NIPS NEW YORK BY 17-16 Van Brocklin, Wade Wizardry Wins -- Aggianian Kicks 3 Goals, Barely Misses 4th | True | By Louis Effrat | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/ethyl-counsel-promoted-and-named-a-director.html | Ethyl Counsel Promoted And Named a Director | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/myrna-fremont-in-song-recital.html | Myrna Fremont in Song Recital | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/home-in-chappaqua-sold.html | Home in Chappaqua Sold | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/riegel-textiles-profit-down.html | Riegel Textile's Profit Down | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/anne-frank-diary-slated-for-stage-bloomgarden-will-produce-the.html | ANNE FRANK DIARY SLATED FOR STAGE; Bloomgarden Will Produce the Hacketts' Adaptation - Kanin Sought to Direct | True | By Sam Zolotow | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/u-s-crew-quits-in-japan-dispute-over-delayed-pay-reported-finally-s.html | U. S. CREW QUITS IN JAPAN; Dispute Over Delayed Pay Reported Finally Settled | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/municipal-bond-slate-off.html | Municipal Bond Slate Off | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/rips-rocket-triumphs-takes-open-allage-field-trial-stake-at-far.html | RIP'S ROCKET TRIUMPHS; Takes Open All-Age Field Trial Stake at Far Hills | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/paris-preparing-a-new-bond-issue-aim-is-to-give-the-treasury-funds.html | PARIS PREPARING A NEW BOND ISSUE; Aim Is to Give the Treasury Funds for December and January Payments | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/interest-high-at-u-n.html | Interest High at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/legislators-on-way-to-saigon.html | Legislators on Way to Saigon | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/oil-drill-raft-sent-out-515ton-sea-platform-made-in-todds-houston.html | OIL DRILL RAFT SENT OUT; 515-Ton Sea Platform Made in Todd's Houston Yard | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/harvard-writing-a-labor-history-project-will-cover-relations-with.html | HARVARD WRITING A LABOR HISTORY; Project Will Cover Relations With Management Also in Period Since New Deal | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/prohibition-of-debate-upheld.html | Prohibition of Debate Upheld | True | FRANK B. DEAN | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/spirited-display-by-harvard-and-yale-in-ivy-football-highlight.html | Spirited Display by Harvard and Yale in Ivy Football Highlight Praised; OHIO STATE TEAM HAS PERFECT MARK U.C.L.A. and Oklahoma Also Undefeated -- Cornell Game With Penn Awaited | True | By Allison Danzig | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/board-doubts-arms-rise.html | Board Doubts Arms Rise | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/french-want-tangibles.html | French Want Tangibles | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/merger-is-backed-by-robbins-mills-directors-unanimously-agree-to.html | MERGER IS BACKED BY ROBBINS MILLS; Directors Unanimously Agree to Join Textron, Inc., and American Woolen Co. MERGER IS BACKED BY ROBBINS MILLS | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mrs-p-s-rossiter.html | MRS. P. S. ROSSITER" | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/uncle-admits-murder-texan-leads-the-police-to-body-of-kidnapped.html | UNCLE ADMITS MURDER; Texan Leads the Police to Body of Kidnapped Niece, 11 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/seoul-is-pleased-by-u-s-accords-but-officials-are-concerned-over.html | SEOUL IS PLEASED BY U. S. ACCORDS; But Officials Are Concerned Over Persisting Economic and Military Problems | True | By Greg MacGregorspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/zimbler-strings-make-debut-here-sinfonietta-is-presented-in-town.html | ZIMBLER STRINGS MAKE DEBUT HERE; Sinfonietta Is Presented in Town Hall Program by the Concert Society | True | H. C. S. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/levowrockmore.html | Levow--Rockmore | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/jersey-man-bowls-300-game.html | Jersey Man Bowls 300 Game | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/panel-to-restudy-red-china-debate-but-speech-association-head-hints.html | PANEL TO RESTUDY RED CHINA DEBATE; But Speech Association Head Hints Topic Will Not Be Dropped by Colleges | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/clare-c-mellon-betrothed.html | Clare C. Mellon Betrothed | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/john-d-hardy-dies-i-former-postal-aid-ei.html | JOHN D. HARDY DIES; I FORMER POSTAL AID. EI | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/di-maggio-in-hospital-former-yankee-to-be-treated-for-a-bleeding.html | DI MAGGIO IN HOSPITAL; Former Yankee to Be Treated for a Bleeding Ulcer | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/water-runs-low-in-the-deep-south-farms-towns-in-alabama-georgia.html | WATER RUNS LOW IN THE DEEP SOUTH; Farms, Towns in Alabama, Georgia, South Carolina Hit by a Lingering Drought ECONOMIC IMPACT NOTED Menace of Industrial Slump and Livestock and Pasture Losses Is Called Real WATER RUNS LOW IN THE DEEP SOUTH | True | By John N. Pophamspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/exenvoy-sees-u-s-hurt-by-mcarthy-americas-reputation-injured.html | EX-ENVOY SEES U. S. HURT BY M'CARTHY; America's Reputation Injured Throughout the World, Franks Tells Britain | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/t-b-sayre-playwright-author-of-12-plays-produced-on-broadway-dies.html | T. B. SAYRE, PLAYWRIGHT; Author of 12 Plays Produced on Broadway Dies at 79 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/belize-to-be-port-of-call.html | Belize to Be Port of Call | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/hungary-frees-socialist.html | Hungary Frees Socialist | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/altmans-is-opening-wing-in-manhasset.html | ALTMAN'S IS OPENING WING IN MANHASSET | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/british-branch-opened-here.html | British Branch Opened Here | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/red-cross-gets-a-fund-expert.html | Red Cross Gets a Fund Expert | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/prep-school-sports-big-oscar-a-silver-serving-spoon-used-as.html | Prep School Sports; ' Big Oscar', a Silver Serving Spoon, Used as Kent-Loomis Football Trophy | True | By Michael Strauss | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/son-to-the-clinton-rossiters.html | Son to the Clinton Rossiters | True | SPecial to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/season-is-opened-by-chamber-group-program-displays-talents-of-the.html | SEASON IS OPENED BY CHAMBER GROUP; Program Displays Talents of the Instrumentalists in Philharmonic Ensemble | True | R. P. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/money-press-uncovered-caretakers-tip-led-to-arrest-of-four-in.html | MONEY PRESS UNCOVERED; Caretaker's Tip Led to Arrest of Four in Florida Ring | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/frances-premier-sees-wider-unity-based-on-arms-tie-mendesfrance-on.html | FRANCE'S PREMIER SEES WIDER UNITY BASED ON ARMS TIE; Mendes-France, on TV Here, Says West's Alliance Will Extend to Other Fields FEELS PEACE IS NEARER Upholding Arms for Germans, He Asserts Strength Must Underlie Coexistence FRANCE'S PREMIER SEES WIDER UNITY | True | By William R. Conklin | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/aida-performed-in-full-herva-nelli-replaces-milanov-in-title-role.html | AIDA' PERFORMED IN FULL; Herva Nelli Replaces Milanov in Title Role at Last Minute | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/thomas-robinson-dead-boston-architect-playwright-and-author.html | THOMAS ROBINSON DEAD; Boston Architect, Playwright and Author Succumbs at 76 | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/frank-figgins.html | FRANK FIGGINS | True | Special to The N.w York Ttmes. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/road-getting-astradomes.html | Road Getting Astra-Domes | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/persley-has-broken-rib.html | Persley Has Broken Rib | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/young-dickerson-shot-wounded-by-a-schoolmate-in-accident-at-blair-a.html | YOUNG DICKERSON SHOT; Wounded by a Schoolmate in Accident at Blair Academy | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/air-defenses-hub-governs-vast-net-unidentified-planes-plotted-on.html | AIR DEFENSES HUB GOVERNS VAST NET; Unidentified Planes Plotted on Colorado 'Tote' Board -- Action Taken at Once | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/leander-w-t-colemani.html | [LEANDER W. T. COLEMANI | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/29-rise-in-profit-shown-by-utility-arkansas-power-light-nets.html | 29% RISE IN PROFIT SHOWN BY UTILITY; Arkansas Power & Light Nets $8,153,039 in Year -- Gross Up 19% to $45,783,029 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/lard-turns-heavy-liquidation-starts-recession-from-early-strength.html | LARD TURNS HEAVY; Liquidation Starts Recession From Early Strength | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/south-korea-orders-red-truce-units-out.html | SOUTH KOREA ORDERS RED TRUCE UNITS OUT | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/u-s-and-ship-men-talk-rates-today-foa-and-tramp-owners-seek.html | U. S. AND SHIP MEN TALK RATES TODAY; F.O.A. and Tramp Owners Seek 'Reasonable' Formula for Hauling Coal to Korea | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/treasury-refinancing.html | TREASURY REFINANCING | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/archives/latin-lands-unite-in-aid-quest-at-rio-u-s-faces-task-of-reaching.html | LATIN LANDS UNITE IN AID QUEST AT RIO; U. S. Faces Task of Reaching Common Ground in Economic Parley Opening Today | True | By Sam Pope Brewerspecial To The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/archives/red-amnesty-seen-in-fields-release-freeing-of-others-imprisoned-by.html | RED AMNESTY SEEN IN FIELDS RELEASE; Freeing of Others Imprisoned by the Eastern Satellites Believed in Prospect | True | By Walter Sullivanspecial To The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/archives/edna-fontek-married-i-i-smith-alumna-s-bride-of-dri-jesse-s.html | EDNA FONTEK MARRIED I I; Smith Alumna !s Bride of 'Dr.I Jesse S. Niremberg I | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/archives/foreign-affairs-soviet-diplomacy-and-the-american-diplomatists.html | Foreign Affairs; Soviet Diplomacy and the American Diplomatists | True | By C. L. Sulzberger | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/archives/toy-union-buys-office-building-invests-in-realty-on-43d-st-near.html | TOY UNION BUYS OFFICE BUILDING; Invests in Realty on 43d St. Near Times Square -West Deals | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/teamaking-art-said-to-lag-in-u-s-beverages-popularity-hurt-by-poor.html | TEA-MAKING ART SAID TO LAG IN U. S.; Beverage's Popularity Hurt by Poor Quality Served in Restaurants, F.A.O. Finds | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/truly-fair-of-mardormere-best-in-dog-show-greyhound-beats-boxer.html | Truly Fair of Mardormere Best in Dog Show; GREYHOUND BEATS BOXER BANG AWAY Truly Fair Also Scores Over Scottie Troubadour in the 819-Dog Newark Event | True | By John Rendelspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/reed-doubts-tax-shift-says-g-o-p-law-will-remain-despite-democrats.html | REED DOUBTS TAX SHIFT; Says G. O. P. Law Will Remain Despite Democrats' Pledge | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/uta-hagen-in-reading-of-shaw.html | Uta Hagen in Reading of Shaw | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/field-hockey-postponed.html | Field Hockey Postponed | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/maple-leafs-rally-for-deadlock-with-rangers-mdonalds-goal-gains.html | Maple Leafs Rally for Deadlock With Rangers; M'DONALD'S GOAL GAINS 2-ALL DRAW Maple Leaf Player Nets at 15:29 of Third Against Rangers at Garden | True | By Joseph C. Nichols | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/censure-drive-urged-progressives-warn-that-senate-may-not-rebuke.html | CENSURE DRIVE URGED; Progressives Warn That Senate May Not Rebuke McCarthy | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/independence-move-gains.html | Independence Move Gains | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/unity-of-science-and-ethics-urged-city-college-head-says-it-is.html | UNITY OF SCIENCE AND ETHICS URGED; City College Head Says It Is Essential for Survival of Western Civilization | True | By Irving Spiegelspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/australia-to-buy-more-from-japan-import-restrictions-will-be-eased.html | AUSTRALIA TO BUY MORE FROM JAPAN; Import Restrictions Will Be Eased Today -- Transfer of Non-Dollar Quotas Set | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/musicians-emergency-fund-to-be-aided-by-junior-theatre-series-of.html | Musicians Emergency Fund to Be Aided By 'Junior Theatre' Series of Matinees | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/clyde-cessna-irplate-bullieri-pmneer-manufacturer-and-aviator.html | CLYDE . CESSNA, IRPLA}1E BULB}ERI; Pmneer Manufacturer and Aviator Dies--His Concern Made Many War Craft | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/staten-island-air-under-filter-test-wagner-college-unit-at-work-on.html | STATEN ISLAND AIR UNDER FILTER TEST; Wagner College Unit at Work on Two Research Efforts to End Air Pollution | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/stokes-preaches-farewell-to-city-st-bartholomews-rector-will-become.html | STOKES PREACHES FAREWELL TO CITY; St. Bartholomew's Rector Will Become Bishop Coadjutor of Massachusetts on Dec. 4 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/north-korea-in-bid-to-south.html | North Korea in Bid to South | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/marilyn-maxwell-wed-to-writer.html | Marilyn Maxwell Wed to Writer | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/north-america-circled-canadian-vessel-is-1st-warship-to-complete.html | NORTH AMERICA CIRCLED; Canadian Vessel Is 1st Warship to Complete Circuit | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/about-new-york-old-sea-and-land-church-keeps-brave-face-to-world.html | About New York; Old Sea and Land Church Keeps Brave Face to World, Hiding Its Threadbare Poverty | True | By Meyer Berger | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/austrian-chancellor-in-u-s-to-press-for-a-state-treaty-chancellor.html | Austrian Chancellor in U. S. To Press for a State Treaty; CHANCELLOR RAAB REACHES CAPITAL | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/c-i-o-rules-few-of-welfare-funds-only-3-of-its-members-are-in.html | C. I. O. RULES FEW OF WELFARE FUNDS; Only 3% of Its Members Are in Union-Administered Plans, Study Shows | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/chiang-alerts-people-of-formosa-against-air-raids-by-communists.html | Chiang Alerts People of Formosa Against Air Raids by Communists | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/to-manage-a-m-f-subsidiary.html | To Manage A. M. F. Subsidiary | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/couple-married-74-years.html | Couple Married 74 Years | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/ohio-state-and-ucla-close-perfect-seasons.html | Ohio State and U.C.L.A. Close Perfect Seasons | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/decline-of-beauty-in-living-decried-harrington-compares-rise-of.html | DECLINE OF BEAUTY IN LIVING DECRIED; Harrington Compares Rise of Vulgar Interests in U. S. to Littering of Streets | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/zenith-announces-strong-hearing-aid.html | ZENITH ANNOUNCES STRONG HEARING AID | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/chaminade-sets-back-stepinacs-eleven-196.html | Chaminade Sets Back Stepinac's Eleven, 19-6 | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/larsen-stewart-gain-beat-lucero-ronco-in-doubles-of-argentine.html | LARSEN, STEWART GAIN; Beat Lucero, Ronco in Doubles of Argentine Tennis Play | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/sportswear-buyers-pick-aide.html | Sportswear Buyers Pick Aide | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/new-lane-bryant-unit-suburban-store-opens-today-in-detroit.html | NEW LANE BRYANT UNIT; Suburban Store Opens Today in Detroit Northland Center | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/vietnam-general-will-see-bao-dai-army-chief-to-present-case-against.html | VIETNAM GENERAL WILL SEE BAO DAI; Army Chief to Present Case Against Premier -- Hints at Short Stay in France | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/television-in-review-jeannie-carson-and-big-color-tube-score.html | Television in Review; Jeannie Carson and Big Color Tube Score | True | By Jack Gould | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/franco-foes-hoax-fails-to-cut-vote-spanish-election-turnout-big.html | FRANCO FOES' HOAX FAILS TO CUT VOTE; Spanish Election Turnout Big -- Fake Falangist 'Order' Is Laid to Underground IANO FAL' FRANCO FOES FAIL TO BLOCK VOTING | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/churchill-gift-decried-woman-laborite-m-p-refuses-to-sign-book-in.html | CHURCHILL GIFT DECRIED; Woman Laborite M. P. Refuses to Sign Book in His Honor | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mccarthy-group-parallel-seen.html | McCarthy Group Parallel Seen | True | BEN MORSE | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/hofstra-to-do-pirandello-play.html | Hofstra to Do Pirandello Play | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/heads-purchasing-agents-unit.html | Heads Purchasing Agents' Unit | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/music-cantata-by-orff-chorus-and-orchestra-heard-in-carmina.html | Music: Cantata by Orff; Chorus and Orchestra Heard in 'Carmina' | True | By Olin Downes | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/another-drive-on-polio.html | ANOTHER DRIVE ON POLIO | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/religion-decried-as-mcarthy-issue-its-intrusion-obscures-both-sides.html | RELIGION DECRIED AS M'CARTHY ISSUE; Its Intrusion Obscures Both Sides in Debate on Senator, Mizrachi Parley Holds | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/check-use-up-3-here-in-rest-of-country-it-fell-35-in-october.html | CHECK USE UP 3% HERE; In Rest of Country It Fell 3.5% in October, Reserve Finds | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/licensing-opposed-for-junior-drivers.html | LICENSING OPPOSED FOR JUNIOR DRIVERS | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/hoover-starts-goodwill-trip-to-bonn.html | Hoover Starts Goodwill Trip to Bonn | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/toronto-harrier-is-first.html | Toronto Harrier Is First | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/gunboats-sink-japanese-3-fishermen-killed-as-boats-are-shot-up-in.html | GUNBOATS SINK JAPANESE; 3 Fishermen Killed as Boats Are Shot Up in East China Sea | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/vincent-upset-in-tennis-final.html | Vincent Upset in Tennis Final | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/plane-lands-on-thruway.html | Plane Lands on Thruway | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/dentists-meet-here-dec-6.html | Dentists Meet Here Dec. 6. | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/big-ten-triumph-stirs-ohio-state-joyous-students-celebrate-into-wee.html | BIG TEN TRIUMPH STIRS OHIO STATE; Joyous Students Celebrate Into Wee Hours -- Eleven Named for Rose Bowl | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/cotton-futures-steady-for-week-close-35c-a-bale-lower-to-30-higher.html | COTTON FUTURES STEADY FOR WEEK; Close 35c a Bale Lower to 30 Higher -- Little Reaction to Rise in Use of Staple | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/backlog-growing-for-sheet-steel-some-producers-are-booked-through.html | BACKLOG GROWING FOR SHEET STEEL; Some Producers Are Booked Through March -- Delivery Periods Stretching Out OTHER ITEMS GET A LIFT Auto Industry Leads Upturn, But Is Not the Only Market to Show Healthy Outlook | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/west-in-u-n-to-bar-soviet-atom-move.html | WEST IN U. N. TO BAR SOVIET ATOM MOVE | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/west-canadas-three-main-cities-eye-airlines-new-arctic-routes-from.html | West Canada's Three Main Cities Eye Airlines' New Arctic Routes; From Scandinavian's Pioneer Flights, Edmonton Expects to Have Advantage Over Winnipeg and Vancouver | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/maxwell-house-coffee-up-3c.html | Maxwell House Coffee Up 3c | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/yule-sale-at-columbia-faculty-wives-charity-gift-shop-open-nov.html | YULE SALE AT COLUMBIA; Faculty Wives' Charity Gift Shop Open Nov. 30-Dec. 3 | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/hughmoio83-lbader-in-jersey-printing-and-gankiofficial-is.html | HUGHMOIO,!,8'3," LBADER IN JERSEY; Printing and gankiOfficial Is Dead--Served WithMany Presbyterian Groups t | True | Spec!.to 'me New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/police-of-city-praised-justice-mcnally-addresses-18th-precinct.html | POLICE OF CITY PRAISED; Justice McNally Addresses 18th Precinct Breakfast | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/new-film-on-bias-ready.html | New Film on Bias Ready | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/no-bail-in-fatal-beating-2-youths-in-cafeteria-death-arraigned-in.html | NO BAIL IN FATAL BEATING; 2 Youths in Cafeteria Death Arraigned in Bronx Court | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/fortran-to-be-described.html | Fortran' to Be Described | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/fare-rise-held-too-low-jersey-central-head-says-it-will-not-equal.html | FARE RISE HELD TOO LOW; Jersey Central Head Says It Will Not Equal Loss | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/manning-chantry-open-40-patriotic-societies-share-in-ceremony-at.html | MANNING CHANTRY OPEN; 40 Patriotic Societies Share in Ceremony at Cathedral | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/named-as-carnegie-secretary.html | Named as Carnegie Secretary | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/glendale-honors-war-hero.html | Glendale Honors War Hero | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bank-of-montreal-sets-canada-highs.html | BANK OF MONTREAL SETS CANADA HIGHS | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/marioh-heymah-is-marriedhere-smithalumnawed-to-maurice-s-spanboch.html | MARIOH HEYMAH IS MARRIEDHERE; SmithAlumnaWed to Maurice S. Spanboch in Ceremony at the Waldorf;Astoria | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/doubts-in-u-s-laid-by-mendesfrance-officials-who-feared-he-was-risk.html | DOUBTS IN U. S. LAID BY MENDES-FRANCE; Officials Who Feared He Was Risk to the West See Him Now as a Sound Ally DOUBTS IN U.S. LAID BY MENDES-FRANCE | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/swiss-loan-is-set-for-montecatini-bank-consortium-advancing.html | SWISS LOAN IS SET FOR MONTECATINI; Bank Consortium Advancing $11,666,000 to Big Italian Chemical Producer SWISS LOAN IS SET FOR MONTECATINI | True | By George H. Morisonspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/child-to-mrs-william-golden.html | Child to Mrs. William Golden | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/new-leader-is-elected-for-james-foundation.html | New Leader is Elected For James Foundation | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/new-turbojet-for-air-force.html | New Turbojet for Air Force | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/lobbyists-report-rises-in-outlays-but-some-of-the-top-spenders-of.html | LOBBYISTS REPORT RISES IN OUTLAYS; But Some of the Top Spenders of Recent Years Laid Out Less as Activities Fell | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/cordon-concedes-defeat.html | Cordon Concedes Defeat | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/defense-equipment-text-out.html | Defense Equipment Text Out | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/fireball-reported-in-midwest.html | Fireball' Reported in Midwest | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/adriatica-line-hailed-for-postwar-recovery.html | Adriatica Line Hailed For Post-War Recovery | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/airmail-for-3c-broadens-today-experiment-starts-on-pacific-coast.html | AIRMAIL' FOR 3C BROADENS TODAY; Experiment Starts on Pacific Coast -- Railroads Step Up Opposition to the Plan | True | By Alvin Shusterspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/dollar-import-boom-in-netherlands-seems-to-stimulate-domestic.html | Dollar Import Boom in Netherlands Seems to Stimulate Domestic Economy; IMPORT RISE SPURS LOWLANDS' TRADE | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/discus-star-_____-_21-dies-leon-person-of-u-s-c-wasi-ranked-sixth.html | DISCUS STAR; _____, _ 21, DIES Leon Person of U, S, C, Wasi . Ranked Sixth in Nation I | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/british-equity-votes-curb-on-stage-ranks.html | BRITISH EQUITY VOTES CURB ON STAGE RANKS | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/religion-called-best-insurance.html | Religion Called Best Insurance | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/insurance-rates-cut-on-piers-here-fire-premiums-down-15-as-result.html | INSURANCE RATES CUT ON PIERS HERE; Fire Premiums Down 15% as Result of Safety Installations -- More Reductions Seen | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/edward-hclark.html | EDWARD H.'CLARK | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/early-music-group-presents-concert.html | EARLY MUSIC GROUP PRESENTS CONCERT | True | R. P. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/yale-to-increase-tuition-200-in-55-figure-will-go-to-1000-revenue.html | YALE TO INCREASE TUITION $200 IN '55; Figure Will Go to $1,000 -- Revenue to Be Used for Faculty Salary Rises | True | Special to The New York Times. | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/poland-again-demands-ships.html | Poland Again Demands Ships | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/the-kremlin-decentralizes.html | THE KREMLIN DECENTRALIZES | True | | 1982-07-06 | RE0000131204 | B00000505832 |
| 1954-11-22 | 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mankind-put-above-nation.html | Mankind Put Above Nation | True | | 1982-07-06 | RE0000131204 | B00000505832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/facts-forum-protest-studied.html | Facts Forum Protest Studied | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/sees-more-spending-money.html | Sees More Spending Money | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/a-grateful-stranger-buys-teachers-meal-stranger-treats-visiting.html | A Grateful Stranger Buys Teachers Meal; STRANGER TREATS VISITING TEACHERS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/vishinsky-dies-here-at-70-stricken-preparing-speech-vishinsky-dead.html | Vishinsky Dies Here at 70; Stricken Preparing Speech; VISHINSKY DEAD; STRICKEN AT WORK | True | By Kathleen Teltschspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/g-i-benefits-unclaimed-unawareness-causes-survivors-to-miss-out-on.html | G. I. BENEFITS UNCLAIMED; Unawareness Causes Survivors to Miss Out on Payments | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/eden-sees-soviet-loss.html | Eden Sees Soviet Loss | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/columbia-quintet-shapes-up-as-a-wellbalanced-team-thomas-a-center.html | Columbia Quintet Shapes Up as a Well-Balanced Team; THOMAS, A CENTER, DEFINITE STARTER With Exception of McPhee at Forward, Other Columbia Berths Remain Open | True | By William J. Briordy | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/funston-to-aid-hospital-stock-exchange-head-elected-to-presbyterian.html | FUNSTON TO AID HOSPITAL; Stock Exchange Head Elected to Presbyterian Corporation | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/archbishop-reelected-obrien-again-heads-catholic-church-extension.html | ARCHBISHOP RE-ELECTED; O'Brien Again Heads Catholic Church Extension Society | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/george-mkeand-58i-westchester.html | GEORGE M'KEAND 58,I WESTCHESTER | True | AIDE{ | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/clerk-fights-code-case-ousted-federal-aide-attacks-2-of-3-counts.html | CLERK FIGHTS CODE CASE; Ousted Federal Aide Attacks 2 of 3 Counts Against Him | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/labrador-deposit-found-rich-in-iron-newfoundland-premier-says.html | LABRADOR DEPOSIT FOUND RICH IN IRON; Newfoundland Premier Says Drilling Indicates Discovery May Be Largest in World | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/amnesty-offered-tunisian-rebels-bandits-who-give-up-arms-will-not.html | AMNESTY' OFFERED TUNISIAN REBELS; ' Bandits' Who Give Up Arms Will Not Be Prosecuted, Authorities Promise | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/bonds-waterfall-at-end-of-sixyear-run-new-sign-replaces-500000.html | Bond's Waterfall at End of Six-Year Run; New Sign Replaces $500,000 'Spectacular' | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/evenly-matched-army-and-navy-top-college-football-this-week-service.html | Evenly Matched Army and Navy Top College Football This Week; SERVICE TEAMS SET FOR A CLOSE FIGHT Army-Navy Thriller Likely Before 100,000 -- Penn and Cornell Meet Thursday | True | By Allison Danzig | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/christmas-seal-drive-begins.html | Christmas Seal Drive Begins | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/steel-production-rate-expected-to-level-off.html | Steel Production Rate Expected to Level Off | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/canadian-bank-net-up-6404350-in-year-to-oct-31-compares-with.html | CANADIAN BANK NET UP; $6,404,350 in Year to Oct. 31 Compares With $5,789,242 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/2-seized-in-jewel-theft-men-arrested-by-fbi-in-loss-of-75000.html | 2 SEIZED IN JEWEL THEFT; Men Arrested by F.B.I. in Loss of $75,000 Shipment | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/train-off-tracks-30-jolted.html | Train Off Tracks, 30 Jolted | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/aeronca-buys-concern-baltimore-research-company-acquired-for-400000.html | AERONCA BUYS CONCERN; Baltimore Research Company Acquired for $400,000 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/boys-trial-put-off-in-brooklyn-murder.html | BOY'S TRIAL PUT OFF IN BROOKLYN MURDER | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dr-herbert-w-huff.html | DR. HERBERT W. HUFF | | Special to The New York TimeB. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/steve-doctor-popp-win-beat-lawkinscatropa-team-in-sands-point-golf.html | STEVE DOCTOR, POPP WIN; Beat Lawkins-Catropa Team in Sands Point Golf Play-Off | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/steel-pool-backs-pact-with-britain-for-closer-ties-treaty-provides.html | STEEL POOL BACKS PACT WITH BRITAIN FOR CLOSER TIES; Treaty Provides for Liaison With 6-Nation Community at Ministerial Level | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/william-rosmarin.html | WILLIAM ROSMARIN | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/free-food-sparks-fight-400-in-near-riot-over-drought-aid-in.html | FREE FOOD SPARKS FIGHT; 400 in Near Riot Over Drought Aid in Oklahoma | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/16-dine-with-president-cattlemen-predominate-at-stag-affair-in-html | 16 DINE WITH PRESIDENT; Cattlemen Predominate at Stag Affair in White House | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/herter-stresses-civic-planning.html | Herter Stresses Civic Planning | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/westinghouse-air-brake-picks-le-roi-unit-chief.html | Westinghouse Air Brake Picks Le Roi Unit Chief | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/playoffs-set-up-by-pro-football-championship-game-would-be.html | PLAY-OFFS SET UP BY PRO FOOTBALL; Championship Game Would Be Postponed Automatically if Division Ties Develop | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jerome-b-landfield.html | JEROME B. LANDFIELD | True | Special fo The lew York Tims. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/internigto-wed-miss-iqiarkonits-or-norman-b-javitt-and-an-alumna-of.html | I,NTERNIg.TO WED MISS IqIARKONITS; Or. Norman B, Javitt and an Alumna of Barnard Will Be Married in June | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/bishops-warn-on-films-call-on-catholics-to-avoid-those-judged.html | BISHOPS WARN ON FILMS; Call on Catholics to Avoid Those Judged Objectionable | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/n-y-a-c-squash-victor-30.html | N. Y. A. C. Squash Victor, 3-0 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/funds-for-the-courts.html | FUNDS FOR THE COURTS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/russia-takes-titles-in-shoot-at-caracas.html | RUSSIA TAKES TITLES IN SHOOT AT CARACAS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/india-wont-press-atom-amendments.html | INDIA WON'T PRESS ATOM AMENDMENTS | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/le-clair-to-rejoin-canadiens.html | Le Clair to Rejoin Canadiens | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mrs-charles-e-sellers.html | MRS. CHARLES E. SELLERS | True | Steelal to Tle New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/falangists-gain-big-madrid-vote-franco-party-receives-778-of.html | FALANGISTS GAIN BIG MADRID VOTE; Franco Party Receives 77.8% of Ballots to Monarchists' 18.6% in Municipal Test | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/montgomery-asks-leadership-class-schools-must-train-superior-boys.html | MONTGOMERY ASKS LEADERSHIP CLASS; Schools Must Train Superior Boys or 'Toughs' May Rule, He Says at Columbia | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/delaware-integration-opposed.html | Delaware Integration Opposed | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/sheppard-linked-to-divorce-talk-friend-testifies-of-advising.html | SHEPPARD LINKED TO DIVORCE TALK; Friend Testifies of Advising Against Move -- Says Couple Later Appeared Happy | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/news-of-food-turkeys-notably-low-in-price-proposed-on-3-menus-this.html | News of Food; Turkeys, Notably Low in Price, Proposed on 3 Menus This Year | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/marriage-law-attack-fails.html | Marriage Law Attack Fails | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-jury-indicts-8-for-contempt-professors-at-mit-cornell-and.html | U. S. JURY INDICTS 8 FOR CONTEMPT; Professors at M.I.T., Cornell and Temple Are Accused of Silence at House Inquiry | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/professor-wins-award-for-play-about-virginia.html | Professor Wins Award For Play About Virginia | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nato-chiefs-defer-bonn-arms-issue-military-committee-to-take-up.html | NATO CHIEFS DEFER BONN ARMS ISSUE; Military Committee to Take Up Question After Some Lands Ratify Paris Accords NATO CHIEFS DEFER BONN ARMS ISSUE | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/democrats-move-for-ohio-recount-mitchell-lays-burke-defeat-to.html | DEMOCRATS MOVE FOR OHIO RECOUNT; Mitchell Lays Burke Defeat to 'Irregularities' -- $50,000 Raised to Pay Tally Cost | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/lawrence-a-c-panton.html | LAWRE.'NCE A. C. PANTON | True | Spec al to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/unity-plea-opens-rio-economic-talk-cooperation-in-the-americas-must.html | UNITY PLEA OPENS RIO ECONOMIC TALK; Cooperation in the Americas Must Not Be 'Too Little and Too Late,' Brazilian Says UNITY PLEA OPENS ECONOMIC PARLEY | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/milk-drinking-in-france.html | Milk Drinking in France | True | A. AITCHESS. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/british-reaction-is-cool.html | British Reaction Is Cool | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/potato-trader-accused.html | Potato Trader Accused | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/wood-field-and-stream-large-numbers-of-wild-geese-reported-on-cape.html | Wood, Field and Stream; Large Numbers of Wild Geese Reported on Cape Cod, Long Island Coasts | True | By Raymond R. Camp | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/lia-sconnan-l-i-i-n-m-w-daughter-of-judge-is-fiancee-of-alan-ros.html | LIA SCOnnAN' l l l n -. m w .; Daughter of Judge Is Fiancee of Alan Ros Taylor, Who Is Columbia Graduate | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/lambros-hawkins-scored.html | Lambros, Hawkins Scored | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/higgins79-sales-executive-pathologist-who-had-erved-lederle.html | HIGGINS,79, SALES EXE(UTIVE; Pathologist Who Had erve'd /Lederle Laboratories for? 31 Years Dies Upstate | | S3lalto The Nev York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/onassis-whaling-upheld-panama-referring-protest-to-american-states.html | ONASSIS WHALING UPHELD; Panama Referring Protest to American States' Group | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/tophatters-to-offer-comedy.html | Tophatters to Offer Comedy | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/indian-bank-head-named.html | Indian Bank Head Named | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/migration-issue-in-europe-shifts-west-germany-now-seeking.html | MIGRATION ISSUE IN EUROPE SHIFTS; West Germany Now Seeking Immigrants Rather Than Trying to Cut Population | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/rail-deal-put-to-i-c-c-9road-group-asks-authority-to-buy-illinois.html | RAIL DEAL PUT TO I. C. C.; 9-Road Group Asks Authority to Buy Illinois Terminal | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/copilot-is-killed-in-mexican-event-fifth-fatality-recorded-in.html | CO-PILOT IS KILLED IN MEXICAN EVENT; Fifth Fatality Recorded in Pan-American Auto Race -- Maglioli Adds to Lead | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/lindbergh-gift-of-500-he-gives-his-pulitzer-money-to-columbia.html | LINDBERGH GIFT OF $500; He Gives His Pulitzer Money to Columbia Dental School | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/elected-to-national-distillers-board.html | Elected to National Distillers Board | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/federal-aides-get-more-job-security-eisenhower-orders-greater.html | FEDERAL AIDES GET MORE JOB SECURITY; Eisenhower Orders Greater Tenure for 455,000 Who Hold 'Indefinite' Status JOB SECURITY GAIN SET FOR U. S. AIDES | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-4-no-title-family-nights-first-birthday-marked-at-lenox.html | Article 4 -- No Title; Family Night's First Birthday Marked at Lenox Hill Party | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nine-games-for-princeton.html | Nine Games for Princeton | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/grete-sultan-plays-program-for-piano.html | GRETE SULTAN PLAYS PROGRAM FOR PIANO | True | J. B. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nine-major-league-clubs-draft-13-players-from-minors-grasso-a.html | Nine Major League Clubs Draft 13 Players From Minors; GRASSO, A CATCHER, DRAWN BY GIANTS New Kansas City Club Gets 3 Players -- First Draft Day Brings $122,000 Turnover | True | By John Drebinger | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/traffic-accidents-up-762-here-in-week-an-increase-of-231-over-1954.html | TRAFFIC ACCIDENTS UP; 762 Here in Week, an Increase of 231 Over 1954 Figures | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/sobolev-is-acting-head-of-soviet-u-n-group.html | Sobolev Is Acting Head Of Soviet U. N. Group | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/john-j-regan.html | JOHN J. REGAN | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jewish-center-35-years-old.html | Jewish Center 35 Years Old | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/new-columbine-to-fly-eisenhowers-to-augusta.html | New Columbine to Fly Eisenhowers to Augusta | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/172000-of-loot-found-f-b-i-lists-cumulative-total-in-southington.html | $172,000 OF LOOT FOUND; F. B. I. Lists Cumulative Total in Southington, Conn., Haul | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/parley-mentioned-in-ottawa.html | Parley Mentioned in Ottawa | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/flu-hits-10000-british-children.html | Flu Hits 10,000 British Children | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/son-to-mrs-john-w-campo.html | Son to Mrs. John W. Campo | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/issue-is-planned-by-los-angeles-bids-are-invited-by-jan-26-for.html | ISSUE IS PLANNED BY LOS ANGELES; Bids Are Invited by Jan. 26 for $18,000,000 of Electric Plant Revenue Bonds | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/cracked-ship-makes-port.html | Cracked Ship Makes Port | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dear-charles-benefit-dec-5.html | Dear Charles' Benefit Dec. 5 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/latin-draft-debt-up-total-owed-u-s-traders-rose-6500000-in-october.html | LATIN DRAFT DEBT UP; Total Owed U. S. Traders Rose $6,500,000 in October | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/antique-gems-on-view-collection-of-charles-walker-includes-links.html | ANTIQUE GEMS ON VIEW; Collection of Charles Walker Includes Links, Sewing Box | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/bohr-at-n-y-u-monday.html | Bohr at N. Y. U. Monday | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/rentfree-parking-space.html | RENT-FREE PARKING SPACE | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/kickback-racket-laid-to-dock-boss-waterfront-agency-suspends-ila.html | KICKBACK' RACKET LAID TO DOCK BOSS; Waterfront Agency Suspends I.L.A. Aide on Port Newark Charges -- Hearing Set | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/beardsley-aide-sworn-as-governor-of-iowa.html | Beardsley Aide Sworn As Governor of Iowa | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/two-rail-accidents-tie-up-30000-here-two-rail-mishaps-delay-30000.html | Two Rail Accidents Tie Up 30,000 Here; TWO RAIL MISHAPS DELAY 30,000 HERE | True | By Frank N. Irwin Jr. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/status-of-new-lincoln-school.html | Status of New Lincoln School | True | WILLIAM HEARD KILPATRICK. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/eastern-air-lines-seeks-extensions-rickenbacker-says-company-would.html | EASTERN AIR LINES SEEKS EXTENSIONS; Rickenbacker Says Company Would Spend Millions to Set Up Southwest Runs | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/school-bias-case-to-await-harlan-implementation-arguments-delayed.html | SCHOOL BIAS CASE TO AWAIT HARLAN; Implementation Arguments Delayed by Supreme Court Till There Is Full Bench | True | By Luther A. Hustonspecial To the Now York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/marylebone-gains-lead-paces-queensland-cricketers-by-24-runs-at.html | MARYLEBONE GAINS LEAD; Paces Queensland Cricketers by 24 Runs at Brisbane | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/container-maker-shows-dip-in-net-national-corporation-puts-9months.html | CONTAINER MAKER SHOWS DIP IN NET; National Corporation Puts 9-Months' Profit 16.4% Below the Level of '53 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/rivals-hurt-fight-even-superior-stylist-wins.html | Rivals Hurt, Fight Even, 'Superior Stylist' Wins | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/plane-takes-off-from-road.html | Plane Takes Off From Road | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-syugoslav-talks-end.html | U. S.-Yugoslav Talks End | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/kingwallack.html | King-Wallack | True | Suecial to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/scherman-leads-work-by-starer-little-orchestra-society-also-plays.html | SCHERMAN LEADS WORK BY STARER; Little Orchestra Society Also Plays Premiere of Capriccio by Robert Casdesus | True | R. P. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/company-to-move-south-maker-of-textile-machinery-cuts-back-work-in.html | COMPANY TO MOVE SOUTH; Maker of Textile Machinery Cuts Back Work in Maine | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/commodity-index-holds-figure-for-friday-put-at-903-unchanged-from.html | COMMODITY INDEX HOLDS; Figure for Friday Put at 90.3, Unchanged From Thursday | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nehru-gives-plan-for-coexistence-outlines-principles-but-no.html | NEHRU GIVES PLAN FOR 'COEXISTENCE'; Outlines Principles but No Specific Steps -- Praises Eisenhower as Peace Aide | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/cairo-tries-extremist-leader-of-moslem-brotherhood-denies-guilt-in.html | CAIRO TRIES EXTREMIST; Leader of Moslem Brotherhood Denies Guilt in Plot | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/devonport-services-lose-60.html | Devonport Services Lose, 6-0 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/princeton-teachers-to-get-a-1000-rise.html | PRINCETON TEACHERS TO GET A $1,000 RISE | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/elizabeth-hoff-to-be-wed.html | Elizabeth Hoff to Be Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/goodallsanford-to-sell-4-plants-textile-company-to-liquidate-mills.html | GOODALL-SANFORD TO SELL 4 PLANTS; Textile Company to Liquidate Mills in Maine, Lease Back One for Palm Beach Unit | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/alexander2-thomson.html | ALEXANDER2. THOMSON | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/big-bonuses-loom.html | Big Bonuses Loom | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/soviet-u-n-group-mourns-its-chief-call-by-associates-to-police.html | SOVIET U. N. GROUP MOURNS ITS CHIEF; Call by Associates to Police Gives First News -- Notables Pay Respects at House | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/reduced-u-s-role-on-job-aid-backed-task-force-urges-cut-in-state.html | REDUCED U. S. ROLE ON JOB AID BACKED; Task Force Urges Cut in State Unemployment Tax Payment to Government -- Vote 6-5 | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/texas-pacific-land-trust-votes-new-setup-for-mineral-holdings-txl.html | Texas Pacific Land Trust Votes New Set-Up for Mineral Holdings; TXL Oil Corporation Formed to Manage All Gas and Petroleum Properties of Concern Chartered in 1888 | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/laity-apostleship-urged-by-bonnell.html | LAITY APOSTLESHIP URGED BY BONNELL | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/slade-absolved-gets-5821-purse-commission-accepts-boxers-story-of.html | SLADE ABSOLVED, GETS $5,821 PURSE; Commission Accepts Boxer's Story of 'Licking' He Took in Patterson Contest | True | By William J. Flynn | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/remingtonthompson.html | Remington--Thompson | True | Soecia_1 to The New York Times.. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/speedy-fighter-is-unveiled.html | Speedy Fighter Is Unveiled | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/murrow-cancels-nbc-appearance-cbs-aide-cites-contractual-conflict.html | MURROW CANCELS N.B.C. APPEARANCE; C.B.S. Aide Cites 'Contractual Conflict' for Dropping Role of Host on Rival's Show | True | By Val Adams | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/royal-and-red-birds-to-vie.html | Royal and Red Birds to Vie | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/transport-news-of-interest-here-cio-and-afl-port-unions-sign-noraid.html | TRANSPORT NEWS OF INTEREST HERE; C.I.O. and A.F.L. Port Unions Sign No-Raid Pact -- United Gives New Weather Service | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/an-obligation.html | An Obligation | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/sports-of-the-times-the-one-and-only-bronk.html | Sports of The Times; The One and Only Bronk | True | By Arthur Daley | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/moroni-olsen.html | MORONI OLSEN | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mneece-outpoints-olla-captures-split-decision-in-feature-bout-at.html | M'NEECE OUTPOINTS OLLA; Captures Split Decision in Feature Bout at Parkway | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/stevenson-hints-retirement.html | Stevenson Hints Retirement | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/two-top-gertz-officers-department-stores-in-queens-get-president.html | TWO TOP GERTZ OFFICERS; Department Stores in Queens Get President, Chairman | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/hedging-sales-ease-cotton-prices-here.html | HEDGING SALES EASE COTTON PRICES HERE | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/honking-horns-at-night-may-be-outlawed-here.html | Honking Horns at Night May Be Outlawed Here | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/pravda-assails-mendesfrance.html | Pravda Assails Mendes-France | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/indianswhite-sox-deal-looms-as-greenberg-and-lane-confer.html | Indians-White Sox Deal Looms As Greenberg and Lane Confer | True | By Louis Effrat | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/f-o-a-to-aid-formosan-school.html | F. O. A. to Aid Formosan School | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/reichstag-dome-demolished.html | Reichstag Dome Demolished | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nbc-turns-down-mcarthy-request-network-denies-him-tv-time-bid-seen.html | N.B.C. TURNS DOWN M'CARTHY REQUEST; Network Denies Him TV Time -- Bid Seen Effort to Reply to Critic of His Injury | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/1-extra-to-be-paid-by-bendix-aviation.html | $1 EXTRA TO BE PAID BY BENDIX AVIATION | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/lung-tissue-graft-aids-cancer-quest-transfer-from-humans-to-animals.html | LUNG TISSUE GRAFT AIDS CANCER QUEST; Transfer From Humans to Animals May Help Identify Tobacco Irritation Cause | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/metal-furniture-shown-in-2-groups.html | METAL FURNITURE SHOWN IN 2 GROUPS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/thurmond-backs-plan-military-manpower-proposals-placed-before.html | THURMOND BACKS PLAN; Military Manpower Proposals Placed Before Senator-Elect | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/brazil-borrows-200000000-here-19-banks-extend-5year-loan-backed-by.html | BRAZIL BORROWS $200,000,000 HERE; 19 Banks Extend 5-Year Loan Backed by Gold, at 2 3/4%, to Meet Rio Dollar Crisis 80% TO PAY RECENT DEBT Slump in Income From Coffee Causes Squeeze -- Hopes Pinned on Austerity | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/investing-abroad-passes-11-billion-u-s-interests-put-10-billion.html | INVESTING ABROAD PASSES 11 BILLION; U.S. Interests Put 10 Billion Into Controlled Enterprises, With Oil Leading List | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jdhn-b-lynch.html | JDHN B. LYNCH | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-foreign-trade-off-in-september-imports-exports-and-military-aid.html | U. S. FOREIGN TRADE OFF IN SEPTEMBER; Imports, Exports and Military Aid Shipments All Declined, Census Bureau Reports | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/italys-tonnage-sets-peak.html | Italy's Tonnage Sets Peak | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jersey-boy-2-dies-of-cancer.html | Jersey Boy, 2, Dies of Cancer | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/harriman-gets-union-card.html | Harriman Gets Union Card | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/book-club-in-austria-fights-comics-from-west-germany.html | Book Club in Austria Fights 'Comics' From West Germany | True | Special to The New York Times.VIENNA. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/french-stand-modified.html | French Stand Modified | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/puerto-rican-influx-reported-slumping.html | PUERTO RICAN INFLUX REPORTED SLUMPING | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/coykeniall-rites-held-at-ol1jmbia-300-at-service-in-t-pauls-for.html | COYKENI)ALL RITES HELD AT; (OL1JMBIA 300 at Service in ',t. Paul's for Truste,e Chairman--Campus Hags Lowered | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/andrei-y-vishinsky.html | ANDREI Y. VISHINSKY | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/middle-east-authority-to-teach-at-harvard.html | Middle East Authority To Teach at Harvard | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/soviet-in-new-bid-for-british-trade-ambassador-malik-asks-end-of.html | SOVIET IN NEW BID FOR BRITISH TRADE; Ambassador Malik Asks End of Curbs and Recommends Wider Cultural Relations | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/bankers-offering-utilitys-preferred.html | BANKERS OFFERING UTILITY'S PREFERRED | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/job-agency-out-of-work-license-revoked-in-fraud-case-backed-by-69.html | JOB AGENCY OUT OF WORK; License Revoked in Fraud Case Backed by 69 Complainants | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/canadian-awards-made-arbitrator-favors-7000000-in-rail-fringe.html | CANADIAN AWARDS MADE; Arbitrator Favors $7,000,000 in Rail Fringe Benefits | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/meyner-is-beaten-on-4-vetoed-bills-jersey-governor-holds-it-is.html | MEYNER IS BEATEN ON 4 VETOED BILLS; Jersey Governor Holds It Is Politics and Republicans Term Him Arrogant | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dulles-expresses-sympathy-to-kin-says-vishinsky-was-vigorous-and.html | DULLES EXPRESSES SYMPATHY TO KIN; Says Vishinsky Was Vigorous and Able -- Soviet Planning to Hold State Funeral | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/travel-red-tape-fought.html | Travel Red Tape Fought | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/daisy-harper-married.html | Daisy Harper Married | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/julie-wilson-wed-to-manager.html | Julie Wilson Wed to Manager | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/food-fair-setting-marks.html | Food Fair Setting Marks | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/rate-on-90day-bills-lowest-in-4-months.html | RATE ON 90-DAY BILLS LOWEST IN 4 MONTHS | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/pakistani-game-birds-coming-to-u-s-15inch-black-francolin-is-the.html | Pakistani Game Birds Coming to U. S.; 15-Inch Black Francolin Is the Newest | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ethel-toldman-is-furure-bride-student-at-boston-u-fiancee-of-l.html | [ETHEL t]OLDMAN IS Fu"rURE BRIDE; Student at Boston U. Fiancee of L. Ronald Scheman, a Dartmouth Alumnus | True | Special to The New York Times, | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/lincoln-studebaker-list-prices-for-1955.html | LINCOLN, STUDEBAKER LIST PRICES FOR 1955 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mail-delivery-dilemma.html | Mail Delivery Dilemma | True | ROBERT DOWNING. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/p-e-mcintyre-u-s-lines-freight-aide-to-retire-after-nearly-50-years.html | P. E. McIntyre, U. S. Lines Freight Aide, To Retire After Nearly 50 Years in Field | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/stocks-press-on-into-high-ground-profit-taking-reduces-gains.html | STOCKS PRESS ON INTO HIGH GROUND; Profit Taking Reduces Gains -- Average Rises 0.87, but Volume Dips to 3,000,000 694 ISSUES UP, 324 DOWN Steel, Motor, Oil, Aircraft and Mining Groups in the Van -- Rail Issues Mixed STOCKS PRESS ON INTO HIGH GROUND | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/premiers-speech-hailed-by-french-talk-at-u-n-is-said-to-have-filled.html | PREMIER'S SPEECH HAILED BY FRENCH; Talk at U. N. Is Said to Have Filled in Empty Spaces in Washington Reports | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/some-early-gains-are-lost-by-wool-potatoes-coffee-and-rubber.html | SOME EARLY GAINS ARE LOST BY WOOL; Potatoes, Coffee and Rubber Futures Also Close Higher -- Cocoa Ends Mixed | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/raab-has-a-talk-with-eisenhower-austrian-chancellor-a-guest-at.html | RAAB HAS A TALK WITH EISENHOWER; Austrian Chancellor a Guest at White House in Pursuit of a State Treaty | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/usga-film-to-teach-rules.html | U.S.G.A. Film to Teach Rules | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/no-surgery-contemplated.html | No Surgery Contemplated' | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-n-has-its-first-death-of-headquarters-tourist.html | U. N. Has Its First Death Of Headquarters Tourist | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/deficit-at-st-vincents-hospital-reports-482963-loss-in-nine-months.html | DEFICIT AT ST. VINCENT'S; Hospital Reports $482,963 Loss in Nine Months | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/yule-commercialism-curbed.html | Yule Commercialism Curbed | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/address-by-premier-mendesfrance-before-session-of-the-u-n-general.html | Address by Premier Mendes-France Before Session of the U. N. General Assembly | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mrs-van-zandt-jr-has-child.html | Mrs. Van Zandt Jr. Has Child | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/2-red-craft-sunk-chiang-navy-says-japanese-report-loss-of-two.html | 2 RED CRAFT SUNK, CHIANG NAVY SAYS; Japanese Report Loss of Two Fishing Boats in Same Area Off Tachen Islands | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mister-c-l-65-scores-at-bowie-favorite-outraces-her-hero-in.html | MISTER C. L., 6-5, SCORES AT BOWIE; Favorite Outraces Her Hero in Opening-Day Feature -- Shuk Gets Triple | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/deaf-blind-children-sought-for-training.html | DEAF, BLIND CHILDREN SOUGHT FOR TRAINING | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/doctors-wife-held-guilty-in-his-death.html | DOCTOR'S WIFE HELD GUILTY IN HIS DEATH | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/show-aids-jewish-fund-102000-proceeds-will-go-to-rehabilitation.html | SHOW AIDS JEWISH FUND; $102,000 Proceeds Will Go to Rehabilitation Program | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/manhattan-bank-has-record-year-7950000-earnings-listed-postwar-high.html | MANHATTAN BANK HAS RECORD YEAR; $7,950,000 Earnings Listed, Post-War High, in One of 1st Annual Reports Out | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/stock-dealers-warned-ontario-association-members-told-to-comply.html | STOCK DEALERS WARNED; Ontario Association Members Told to Comply With Laws | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/moses-a-craig.html | MOSES A. CRAIG* | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/violinist-75-is-dead-marie-nichols-had-played-with-boston-symphony.html | VIOLINIST, 75, IS DEAD; Marie Nichols Had Played With Boston Symphony, Taught | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/appeal-in-holohan-case-attorneys-in-italy-act-for-two-former-us.html | APPEAL IN HOLOHAN CASE; Attorneys in Italy Act for Two Former U.S. Service Men | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ferdinand-d-gordon.html | FERDINAND D. GORDON. | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ge-president-testifies-takes-responsibility-for-policy-of-ousting.html | G.E. PRESIDENT TESTIFIES; Takes Responsibility for Policy of Ousting Silent Witnesses | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/in-the-nation-notes-on-a-portion-of-the-united-states.html | In The Nation; Notes on a Portion of the United States | True | By Arthur Krock | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/church-bazaar-dec-2-3-holy-trinity-fete-to-feature-gift-sale-films.html | CHURCH BAZAAR DEC. 2, 3; Holy Trinity Fete to Feature Gift Sale, Films, Dinner | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/albert-n-butler-jr.html | ALBERT N. BUTLER JR. | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/state-funeral-to-be-held.html | State Funeral to Be Held | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/vienna-may-consider-plan.html | Vienna May Consider Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/marketing-held-top-ad-agency-job-alcoa-official-says-this-need.html | MARKETING HELD TOP AD AGENCY JOB; Alcoa Official Says This Need 'Overshadows All Else' -- Charge for Task Urged | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/gets-merchandise-post-in-sears-roebuck-co.html | Gets Merchandise Post In Sears, Roebuck & Co. | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/g-ms-50000000th.html | G. M.'S 50,000,000TH | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/y-w-c-a-world-parley-opens.html | Y. W. C. A. World Parley Opens | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/army-notes-gain-in-atom-weapons-on-verge-of-breakthrough-gavin-says.html | ARMY NOTES GAIN IN ATOM WEAPONS; On Verge of 'Breakthrough,' Gavin Says -- 'Honest John' Rocket Range Increased | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/piccard-trapped-below-sea.html | Piccard Trapped Below Sea | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/motorcycle-chief-ousted-by-adams-in-graft-inquiry-deputy-inspector.html | MOTORCYCLE CHIEF OUSTED BY ADAMS IN GRAFT INQUIRY; Deputy Inspector Burns Also Demoted After He Is Linked to Fix Investigation WIRETAP FIGURES IN CASE Patrolman Faces Threat of Contempt for 'Evasive' Answers to Jurors MOTORCYCLE CHIEF OUSTED BY ADAMS | True | By Peter Kihss | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/harvard-elects-meigs-yale-names-tarasovic.html | Harvard Elects Meigs; Yale Names Tarasovic | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/asian-farm-center.html | ASIAN FARM CENTER" | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/minneapolismiami-flights-set.html | Minneapolis-Miami Flights Set | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/named-to-port-agency-joseph-weintraub-to-succeed-gen-rose-on.html | NAMED TO PORT AGENCY; Joseph Weintraub to Succeed Gen. Rose on Bi-state Body | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/miss-sacks-affianced-boston-girl-nyu-graduate-engaged-to-martin-l.html | MISS SACKS AFFIANCED; Boston Girl, N.Y.U. Graduate, Engaged to Martin L. Karno | True | Special to The New York Tlme. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/generalj-robertson-a-defense-director.html | GENERALj ROBERTSON, A DEFENSE DIRECTOR | True | Secla! to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/portsmouth-club-sues-big-leagues-virginia-team-asks-250000-damages.html | PORTSMOUTH CLUB SUES BIG LEAGUES; Virginia Team Asks $250,000 Damages for Breaches of Broadcasting Contract | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/prof-h-keller-jr-of-rutgers-dead-agricultural-economist-was-on.html | PROF. H. KELLER JR. OF RUTGERS DEAD; Agricultural Economist Was on Faculty 32 Years -- Won Lions Golf Championship | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/pilot-lays-crash-to-japanese-ship-harbor-man-says-meirinsan-maru.html | PILOT LAYS CRASH TO JAPANESE SHIP; Harbor Man Says Meirinsan Maru Crossed East River After Passing Signal | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/showing-is-staged-for-worlds-fairs-macys-goods-to-be-displayed-in.html | SHOWING IS STAGED FOR WORLD'S FAIRS; Macy's Goods to Be Displayed in Bangkok First -- Present Is Accepted for Queen | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/teachers-rights-outlined-in-guide-state-group-helps-profession.html | TEACHERS' RIGHTS OUTLINED IN GUIDE; State Group Helps Profession Explain Duty to Community and Answer Criticism | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/joseph-c-beckham.html | JOSEPH C. BECKHAM | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/leland-hayward-to-produce-film-acquires-picture-rights-to-point-of.html | LELAND HAYWARD TO PRODUCE FILM; Acquires Picture Rights to 'Point of No Return,' a Play He Staged on Broadway | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/flippin-is-chosen-on-allstar-team-ivy-league-selectors-name.html | FLIPPIN IS CHOSEN ON ALL-STAR TEAM; Ivy League Selectors Name Princeton Star Top Back -- Meigs, Harvard, Honored | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/illinois-elects-caroline.html | Illinois Elects Caroline | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/yardstick-for-t-v-a.html | Yardstick for T. V. A. | True | WADSWORTH W. MOUNT. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/charles-e-thorn.html | CHARLES E, THORN | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/veteran-sea-hero-dies-at-65.html | Veteran Sea Hero Dies at 65 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/britons-too-good-to-g-is.html | Britons Too Good to G. I.'s | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/treasury-issues-8-call.html | Treasury Issues 8% Call | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/night-talks-held-in-pier-deadlock-ship-operators-and-dockers-making.html | NIGHT TALKS HELD IN PIER DEADLOCK; Ship Operators and Dockers Making 'Some Progress,' U. S. Mediator Finds | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/north-dakota-governor-hurt.html | North Dakota Governor Hurt | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/lie-hails-russians-ability.html | Lie Hails Russian's Ability | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/president-meets-press-today.html | President Meets Press Today | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/welsh-laymen-warned-catholic-pupils-told-to-shun-protestant.html | WELSH LAYMEN WARNED; Catholic Pupils Told to Shun Protestant Instruction | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/record-dividend-for-n-y-life.html | Record Dividend for N. Y. Life | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ossining-apartments-sold.html | Ossining Apartments Sold | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/a-century-of-dividends-scovill-to-pay-50c-on-jan-1-100th-year-of.html | A CENTURY OF DIVIDENDS; Scovill to Pay 50c on Jan. 1, 100th Year of Distributions | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/curtice-expects-5800000car-year-g-m-chief-says-prosperity-and-need.html | CURTICE EXPECTS 5,800,000-CAR YEAR; G. M. Chief Says Prosperity and Need Will Require Them and a Million Trucks | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-for-big-4-talk-but-on-own-terms-u-s-favors-talks-on-its-own.html | U. S. For Big 4 Talk But on Own Terms; U. S. FAVORS TALKS ON ITS OWN TERMS | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/plane-crash-fires-home-mother-and-3-children-safe-2-pilots-are.html | PLANE CRASH FIRES HOME; Mother and 3 Children Safe -- 2 Pilots Are Killed | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/eisenhower-sets-up-a-top-secretariat-to-assist-cabinet-army-type-of.html | EISENHOWER SETS UP A TOP SECRETARIAT TO ASSIST CABINET; Army Type of Staff Created to Organize the Agendas and Then Follow Through EISENHOWER SETS UP A TOP SECRETARIAT | True | By James RestonSpecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mau-mau-decline-cited-kenya-official-says-rebels-are-wholly-on.html | MAU MAU DECLINE CITED; Kenya Official Says Rebels Are Wholly on Defensive | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mitchell-praises-u-s-health-plan-secretary-of-labor-at-dinner-here.html | MITCHELL PRAISES U. S. HEALTH PLAN; Secretary of Labor, at Dinner Here, Stresses Voluntary Side of Such Insurance | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-bids-europe-join-in-asia-aid-stassen-cites-free-nations-gains-s.html | U. S. BIDS EUROPE JOIN IN ASIA AID; Stassen Cites Free Nations' Gains Since Beginning of the Marshall Plan | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/president-bars-2-import-curbs-rejects-changes-for-tung-oil-and.html | PRESIDENT BARS 2 IMPORT CURBS; Rejects Changes for Tung Oil and Spring Clothespins, Citing Competitive Needs | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/truck-peace-reached-pay-rises-for-2000-in-jersey-wind-up-general.html | TRUCK PEACE REACHED; Pay Rises for 2,000 in Jersey Wind Up General Strike | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/financing-industry-abroad-creation-of-international-agency-to.html | Financing Industry Abroad; Creation of International Agency to Invest Capital Funds Supported | True | EILEEN TOLKOWSKY. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/18c-rise-by-pullman-set-for-conductors.html | 18C RISE BY PULLMAN SET FOR CONDUCTORS | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/death-of-spokesman-at-the-u-n-deprives-moscow-of-one-of-its-ablest.html | Death of Spokesman at the U. N. Deprives Moscow of One of Its Ablest Envoys; VISHINSKY MASTER OF VITRIOLIC WORD Skillful Exponent of Soviet Doctrine Also Was Capable of 'Cooing Like a Dove' RAN MANY PURGE TRIALS Was a Leading Intellectual and Authority on Russian Law -- Bolshevik in 1920 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/canadian-urges-u-s-to-aid-trade-head-of-manufacturers-calls-for.html | CANADIAN URGES U. S. TO AID TRADE; Head of Manufacturers Calls for More Liberal and Realistic Policy | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/key-to-child-may-lie-in-reading-sessions.html | KEY TO CHILD MAY LIE IN READING SESSIONS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/trot-petition-dropped-dougherty-8-drivers-wanted-their-suspensions.html | TROT PETITION DROPPED; Dougherty, 8 Drivers Wanted Their Suspensions Lifted | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/grace-church-fete-for-christmas-set.html | GRACE CHURCH FETE FOR CHRISTMAS SET | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/wheat-oats-fall-as-corn-rye-go-up-soybeans-gain-1-12-to-1-34c.html | WHEAT, OATS FALL AS CORN, RYE GO UP; Soybeans Gain 1 1/2 to 1 3/4c -- Volume of Trading Is Light -- Southwest Still Dry | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/memorial-streak-at-nineteen.html | Memorial Streak at Nineteen | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jersey-fete-arranged-christmas-ball-is-set-for-dec-28-at-upper.html | JERSEY FETE ARRANGED; Christmas Ball Is Set for Dec. 28 at Upper Montclair Club | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/full-un-house-greets-premier-empty-gallery-once-was-his-lot-public.html | Full U.N. House Greets Premier; Empty Gallery Once Was His Lot; Public and Diplomats Throng to Hear Talk by Mendes-France, Drawn by Reputation for Unusual Strength and Frankness | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/golfer-nixon-stymies-camera.html | Golfer Nixon Stymies Camera | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/oklahoma-planning-3-turnpike-issue.html | OKLAHOMA PLANNING 3 TURNPIKE ISSUE | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/longden-rescued-by-yorks-action-jockey-knocked-unconscious-in-spill.html | LONGDEN RESCUED BY YORK'S ACTION; Jockey Knocked Unconscious in Spill Saved as Fellow Rider Restrains Horse | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/charles-t-le-quesne.html | CHARLES T. LE QUESNE | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/j-raymond-roos.html | J. RAYMOND ROOS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/7-laborite-rebels-face-ousting-by-party-for-vote-on-bonn-arms.html | 7 Laborite Rebels Face Ousting By Party for Vote on Bonn Arms | True | By Peter D. Whitneyspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/bishop-reminds-u-s-of-its-moral-duties.html | BISHOP REMINDS U. S. OF ITS MORAL DUTIES | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dunn-named-at-bates.html | Dunn Named at Bates | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mrs-howlett-remarried.html | Mrs. Howlett Remarried | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/fordham-to-play-nine-games-in-55-will-renew-football-series-with.html | FORDHAM TO PLAY NINE GAMES IN '55; Will Renew Football Series With Penn State, Missouri in First Two Games | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/gifford-out-ten-days-johnson-will-replace-injured-giantstar-against.html | GIFFORD OUT TEN DAYS; Johnson Will Replace Injured Giant-Star Against Browns | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/greenland-status-set-un-adopts-resolution-putting-it-under-danish.html | GREENLAND STATUS SET; U.N. Adopts Resolution Putting It Under Danish Realm | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/phoenix-to-offer-sandhog-tonight-theatres-ballad-in-3-acts-tells.html | PHOENIX TO OFFER 'SANDHOG' TONIGHT; Theatre's 'Ballad in 3 Acts' Tells Story of First Tunnel Under the Hudson River | True | By Louis Calta | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/hergesheimer-to-play-ranger-star-out-since-march-will-start-against.html | HERGESHEIMER TO PLAY; Ranger Star, Out Since March, Will Start Against Bruins | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nash-hudson-dealers-to-show-55-ramblers-on-friday.html | Nash, Hudson Dealers to Show '55 Ramblers On Friday | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/red-unions-lose-in-italian-plant-u-s-embassys-tough-policy-on.html | RED UNIONS LOSE IN ITALIAN PLANT; U. S. Embassy's Tough Policy on Communists Pays Off in Vote on Shop Stewards | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/congress-upheld-on-slum-clearing-supreme-court-says-federal-and.html | CONGRESS UPHELD ON SLUM CLEARING; Supreme Court Says Federal and State Legislatures Have Wide Redevelopment Power | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mrs-eugene-du-pont-73-wife-of-a-director-of-chemical-concern-dies.html | MRS., EUGENE DU PONT, 73; Wife of a Director of Chemical Concern Dies in Wilmington | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/notre-dame-lists-dates.html | Notre Dame Lists Dates | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/arthritis-group-holds-benefit.html | Arthritis Group Holds Benefit | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-businesses-rose-6500-in-1953-4185300-concerns-counted-last-dec.html | U. S. BUSINESSES ROSE 6,500 IN 1953; 4,185,300 Concerns Counted Last Dec. 31 -- Construction Industry Biggest Gainer | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dr-lubin-is-chosen-as-corsis-successor-dr-lubin-chosen-to-succeed.html | Dr. Lubin Is Chosen As Corsi's Successor; DR. LUBIN CHOSEN TO SUCCEED CORSI | True | By Leo Egan | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ann-n-irenberg-engaged-vassar-senior-fiancee-of-rs-malvin-colgate.html | ANN N IRENBERG ENGAGED; Vassar Senior Fiancee of R.S. 'Malvin, Colgate Alumnus | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/new-parking-code-arouses-protests.html | NEW PARKING CODE AROUSES PROTESTS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/phone-calls-to-thailand-resume.html | Phone Calls to Thailand Resume | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/commerce-department-names-2.html | Commerce Department Names 2 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/spanish-elections.html | SPANISH "ELECTIONS" | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/new-staten-island-play-site.html | New Staten Island Play Site | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dr-thomas-l-cline.html | .DR. THOMAS L. CLINE | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/negro-schools-to-close-anglicans-in-south-transvaal-act-because-of.html | NEGRO SCHOOLS TO CLOSE; Anglicans in South Transvaal Act Because of New Law | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/price-changes-mixed-on-market-in-london.html | PRICE CHANGES MIXED ON MARKET IN LONDON | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/10-die-in-israeli-crash.html | 10 Die in Israeli Crash | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/yule-ball-to-aid-boys-harbor-unit-dec-27-assembly-to-be-held-at.html | YULE BALL TO AID BOYS HARBOR UNIT; Dec. 27 Assembly, to Be Held at Ambassador, Will Have Spanish Tableau Feature | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/bronx-toy-dealer-77-slain.html | Bronx Toy Dealer, 77, Slain | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/marie-mcdonald-gets-divorce.html | Marie McDonald Gets Divorce | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/specific-charges-asked-argentine-church-aides-seek-counts-against.html | SPECIFIC CHARGES ASKED; Argentine Church Aides Seek Counts Against Priests | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/the-door-to-negotiation.html | THE DOOR TO NEGOTIATION | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/macdowells-widow-is-saluted-at-97.html | MacDowell's Widow Is Saluted at 97 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/money-market-firmer.html | Money Market. Firmer | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/g-e-drops-pricing-on-big-appliances-company-to-let-distributors-set.html | G. E. DROPS PRICING ON BIG APPLIANCES; Company to Let Distributors Set Retail Levels for Major Household Equipment | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ryan-defended-on-gifts-acceptance-by-pier-union-head-was-legal-his.html | RYAN DEFENDED ON GIFTS; Acceptance by Pier Union Head Was Legal, His Counsel Holds | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/turkish-childrens-art-shown.html | Turkish Children's Art Shown | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/hoover-lauded-in-bonn-press-hails-former-president-as-savior-of.html | HOOVER LAUDED IN BONN; Press Hails Former President as 'Savior of Germany' | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/early-bias-end-doubted.html | Early Bias End Doubted | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/big-4-conference-in-may-proposed-by-mendesfrance-french-premier-in.html | BIG 4 CONFERENCE IN MAY PROPOSED BY MENDES-FRANCE; French Premier in U. N. Talk Suggests Parley After Bonn Accords Are Ratified URGES AUSTRIAN TREATY Willing to Have Soviet Bloc Form Own Defense Group if It Curbs Armament Conference of Big Four Next May Urged in U. N. by Mendes-France | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/japanese-pearl-fishers-held.html | Japanese Pearl Fishers Held | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ivlrs-frank-m-stevens.html | iVIRS. FRANK M. STEVENS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/art-society-elects-26-contributions-to-the-citys-cultural-life.html | ART SOCIETY ELECTS 26; Contributions to the City's Cultural Life Recognized | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/cio-airs-racket-in-welfare-funds-officials-assert-commissions-paid.html | C.I.O. AIRS 'RACKET' IN WELFARE FUNDS; Officials Assert Commissions Paid to Insurance Agents Help Breed Corruption | True | By A. H. Raskin | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/frame-of-kansas-takes-ncaa-crosscountry-race-oklahoma-aggies-gain.html | Frame of Kansas Takes N.C.A.A. Cross-Country Race; OKLAHOMA AGGIES GAIN TEAM CROWN They Triumph With 61 Points -- King of N. Y. U. Finishes 35 Yards Behind Frame | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/safe-driving-day.html | SAFE DRIVING DAY" | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/moles-bearing-cobalt-show-life-underground.html | Moles Bearing Cobalt Show Life Underground | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/boys-wound-critical-young-dickerson-remains-in-hospital-at-newton-n.html | BOY'S WOUND CRITICAL; Young Dickerson Remains in Hospital at Newton, N. J. | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/smith-stops-mbride-in-ninth-at-st-nicks.html | SMITH STOPS M'BRIDE IN NINTH AT ST. NICK'S | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/2-racing-associations-merge.html | 2 Racing Associations Merge | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/martinez-bout-set-dec-10.html | Martinez Bout Set Dec. 10 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/advice-on-course-asked-by-yoshida-bids-aides-tell-him-whether-to.html | ADVICE ON COURSE ASKED BY YOSHIDA; Bids Aides Tell Him Whether to Quit or Fight Party Foes -- 35 Leave Liberal Ranks | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/big-capital-rise-proposed.html | Big Capital Rise Proposed | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/rises-to-key-position-in-esso-export-corp.html | Rises to Key Position In Esso Export Corp. | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/barnard-aid-126920-316-of-1192-students-benefit-from-financial.html | BARNARD AID $126,920; 316 of 1,192 Students Benefit From Financial Program | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/fire-captain-hero-accused-in-graft-officer-who-saved-child-last.html | FIRE CAPTAIN HERO ACCUSED IN GRAFT; Officer Who Saved Child Last Week Is Suspended -- 2 on Trial Admit Guilt | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/vishinsky-forecast-amity.html | Vishinsky Forecast Amity | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/sugar-quota-change-is-opposed-in-cuba.html | SUGAR QUOTA CHANGE IS OPPOSED IN CUBA | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/algerian-bid-to-french-two-villages-ask-protection-rebels-may-be.html | ALGERIAN BID TO FRENCH; Two Villages Ask Protection -- Rebels May Be Going South | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/joseph-s-kamensky-.html | JOSEPH S. KAMENSKY ' | True | Special to The New York Times, | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/moses-denounces-clapp-power-plan-scheme-to-tap-st-lawrence-for.html | MOSES DENOUNCES CLAPP POWER PLAN; Scheme to Tap St. Lawrence for Current to Run Subways Is Dismissed as 'Fantastic' | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/carl-radzio.html | CARL, RADZIO | True | Special to The New Yorl Tlme. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/stalag-17-revival-listed.html | Stalag 17' Revival Listed | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/john-henry-dunn.html | JOHN HENRY DUNN | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/wild-truck-kills-man-pins-victim-against-building-at-the-bowery-and.html | WILD' TRUCK KILLS MAN; Pins Victim Against Building at the Bowery and Canal St. | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/algerian-wins-boxing-title.html | Algerian Wins Boxing Title | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mrs-non-moschzisker.html | MRS. NON MOSCHZISKER | True | Spect,l to The New York Times, | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/4-college-heads-up-for-city-rises-education-unit-votes-to-seek-5000.html | 4 COLLEGE HEADS UP FOR CITY RISES; Education Unit Votes to Seek $5,000 Increases -- Board of Estimate Must Approve | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/canadian-exhibit-set-fashions-to-be-presented-at-hotel-pierre-dec-7.html | CANADIAN EXHIBIT SET; Fashions to Be Presented at Hotel Pierre Dec. 7 | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-c-chosen-for-bowl-expected-formal-announcement-made-by-schmidt.html | U. S. C. CHOSEN FOR BOWL; Expected Formal Announcement Made by Schmidt on Coast | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jerome-j-jacobs.html | JEROME J. JACOBS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/check-for-recount-deposited.html | Check for Recount Deposited | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/harriman-a-star-on-sports-fields-governorelect-an-8goal-polo-player.html | HARRIMAN A STAR ON SPORTS FIELDS; Governor-Elect an 8-Goal Polo Player, Rowing Coach, a Skier, Croquet Expert HARRIMAN A STAR ON SPORTS FIELDS | True | By James Roach | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/gerosa-swears-in-holmes.html | Gerosa Swears In Holmes | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/marks-last-birthday-again.html | Marks 'Last' Birthday, Again | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/davies-dismissal-upheld-reports-made-public-on-aspects-of.html | Davies' Dismissal Upheld; Reports Made Public on Aspects of Investigation Cited | True | JAMES BURNHAM. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/kostelanetz-to-direct-will-lead-philharmonic-in-3-nonsubscription.html | KOSTELANETZ TO DIRECT; Will Lead Philharmonic in 3 Non-Subscription Concerts | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/advertising-man-found-hanged.html | Advertising Man Found Hanged | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dr-tdjohesdies-heart-specialist-k-5-expert-on-rheumatic-fever-was.html | DR, T,D,JOHESDIES; HEART SPECIALIST , k 5; Expert on Rheumatic Fever Was Medical Direotor of :, the Whitney Foundation f; | True | peeal to The New York Times.' | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/siepi-sings-mephistopheles.html | Siepi Sings Mephistopheles | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/albany-police-chief-61-philip-g-coffey-is-dead-had-served-on-force.html | ALBANY POLICE CHIEF, 61; Philip G. Coffey Is Dead -- Had Served on Force 36 Years | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/st-georges-bazaar-dec-2.html | St. George's Bazaar Dec. 2 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/blood-drive-aided-students-at-city-college-and-k-of-c-members-are.html | BLOOD DRIVE AIDED; Students at City College and K. of C. Members Are Donors | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/cadets-zeigler-ready-for-duty-at-left-or-right-halfback-post-amen.html | Cadets' Zeigler Ready for Duty At Left or Right Halfback Post; Amen, Army Aide, Tells Football Writers West Point Team Is in Top Shape for Meeting With Navy on Saturday | True | By Lincoln A. Werden | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/contract-signed-by-artists-met-2year-pact-sets-severance-pay-for.html | CONTRACT SIGNED BY ARTISTS, 'MET'; 2-Year Pact Sets Severance Pay for Leading Singers -- TV Terms Established | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/uranium-found-in-luzon-philippine-iron-mines-stock-soars-following.html | URANIUM FOUND IN LUZON; Philippine Iron Mines' Stock Soars Following Report | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/garner-gets-birthday-edition.html | Garner Gets Birthday Edition | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/giant-fir-for-peace-pageant.html | Giant Fir for Peace Pageant | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jf-huda-beham.html | JF. HUDA BEHAM | True | | 1982-07-06 | RE0000131205 | B00000505833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/tenements-facing-a-safety-recheck-city-reveals-plan-as-man-and.html | TENEMENTS FACING A SAFETY RECHECK; City Reveals Plan as Man and Woman Are Found Dead of Gas Poisoning TOLL THIS YEAR NOW 93 Housing Department and Civic Groups Give Out Leaflets on Use of Appliances | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/de-lys-to-get-goodman-drama.html | De Lys to Get Goodman Drama | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/cotton-ginning-tallied-11257442-bales-of-1954-crop-processed-by-nov.html | COTTON GINNING TALLIED; 11,257,442 Bales of 1954 Crop Processed by Nov. 14 | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/to-reopen-phillips-case-f-p-c-to-resume-its-inquiry-into-natural.html | TO REOPEN PHILLIPS CASE; F. P. C. to Resume Its Inquiry Into Natural Gas Rates | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/foa-eases-stand-on-korea-cargoes-indicates-acceptance-of-u-s.html | F.O.A. EASES STAND ON KOREA CARGOES; Indicates Acceptance of U. S. Shippers' Coal Bids After Conference on Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/seeks-part-in-fee-case-freight-forwarders-group-files-plea-with.html | SEEKS PART IN FEE CASE; Freight Forwarders Group Files Plea With Maritime Board | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/israeli-hurt-in-border-clash.html | Israeli Hurt in Border Clash | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/to-offer-united-gas-stock.html | To Offer United Gas Stock | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/naval-stores.html | NAVAL, STORES | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/pittsburgh-project-upheld.html | Pittsburgh Project Upheld | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/pakistani-leader-airs-merger-plan-mohammed-ali-says-both-east-and.html | PAKISTANI LEADER AIRS MERGER PLAN; Mohammed Ali Says Both East and West Zones Will Be Centrally Administered | True | By John P. Callahanspecial To The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/emanuel-alster.html | EMANUEL ALSTER | True | Special to The New York Times. | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/rail-executive-dies-in-plunge.html | Rail Executive Dies in Plunge | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/g-e-acts-to-spur-gifts-to-colleges-company-will-match-funds-up-to.html | G. E. ACTS TO SPUR GIFTS TO COLLEGES; Company Will Match Funds Up to $1,000 Donated by Graduates in Its Employ HOPES IDEA WILL SPREAD Bids Businesses That Share Educational Benefits Help Bridge School Deficits | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-23 | 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/seoul-warned-by-un-on-truce-inspectors.html | SEOUL WARNED BY U.N. ON TRUCE INSPECTORS | True | | 1982-07-06 | RE0000131205 | B00000505833 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/matchmaker-sullivan-fined-told-to-return-tv-fight-donations-aide-at.html | Matchmaker Sullivan Fined, Told to Return TV Fight 'Donations'; AIDE AT ST. NICK'S LOSES HIS LICENSE Pucci Banned by Commission as Matchmaker Sullivan Gives Back $1,900 | True | By Frank M. Blunk | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dewey-goes-to-florida.html | Dewey Goes to Florida | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ei-rev-dr-a-rj-mcormick.html | EI REV. DR. A. rj. M'CORMICK. | True | Spetat to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/pioneering.html | Pioneering | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/foreign-affairs-mendesfrance-returns-to-a-political-lions-den.html | Foreign Affairs; Mendes-France Returns to a Political Lions' Den | True | By C. L. Sulzberger | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/key-to-resources-seen-in-chemistry-mckay-appeals-to-industry-to.html | KEY TO RESOURCES SEEN IN CHEMISTRY; McKay Appeals to Industry to Push Research to Meet 'the Relentless Drain' | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mathesholland.html | MathesHolland | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dystrophy-fund-backed-official-upholds-allocation-of-revenue-from.html | DYSTROPHY FUND BACKED; Official Upholds Allocation of Revenue From Drive | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/salute-to-mendesfrance.html | SALUTE TO MENDES-FRANCE | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/jury-hears-boxers-bribe-story.html | Jury Hears Boxer's Bribe Story | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/s-e-c-is-studying-ontario-protests-abrogation-of-19month-pact-on.html | S. E. C. IS STUDYING ONTARIO PROTESTS; Abrogation of 19-Month Pact on Security Fraud Control Referred to Staff Experts | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/river-crash-laid-to-japanese-ship-master-of-the-lake-charles.html | RIVER CRASH LAID TO JAPANESE SHIP; Master of the Lake Charles Praises Pilot and Says His Craft Had Right of Way | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/eisenhower-likes-old-soldier.html | Eisenhower Likes 'Old Soldier' | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cornell-team-departs.html | Cornell Team Departs | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/professor-is-named-a-tammany-leader-tammany-in-facelifting-move.html | Professor Is Named A Tammany Leader; Tammany, in 'Face-Lifting' Move, Picks Law Professor as a Leader | True | By Leo Egan | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/exnewsboy-is-elected-head-of-bausch-lomb.html | Ex-Newsboy Is Elected Head of Bausch & Lomb | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/recount-elects-curtis.html | Recount Elects Curtis | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mrs-erskine-caldwell-sues.html | Mrs. Erskine Caldwell Sues | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/pennsalt-buys-gilron-assets.html | Pennsalt Buys Gilron Assets | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/japanese-boat-fired-on-patrol-craft-reports-air-attack-off-formosa.html | JAPANESE BOAT FIRED ON; Patrol Craft Reports Air Attack Off Formosa Outpost | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/theodore-knight.html | THEODORE KNIGHT | True | special to The New York Times | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/first-lady-gets-her-wish.html | First Lady Gets Her Wish | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mendesfrance-ends-visit-after-talk-with-stevenson-mendesfrance-sees.html | Mendes-France Ends Visit After Talk With Stevenson; MENDES-FRANCE SEES STEVENSON | True | By William B. Conklin | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/television-in-review-lassie-has-pups-rin-tin-tin-has-fights-but.html | Television in Review; Lassie Has Pups, Rin Tin Tin Has Fights, but Neil Has a Way of Escaping It All | True | By Jack Gould | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/changes-forecast-in-film-marketing-broidy-sees-separate-sales.html | CHANGES FORECAST IN FILM MARKETING; Broidy Sees Separate Sales Managers Handling Movie Groups on National Basis | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/classic-quartet-makes-its-debut-ensemble-known-for-its-recordings.html | CLASSIC QUARTET MAKES ITS DEBUT; Ensemble, Known for Its Recordings, Gives Concert at Carnegie Recital Hall | True | R. P. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/joins-osullivan-rubber-board.html | Joins O'Sullivan Rubber Board | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/leafletdropping-mission.html | Leaflet-Dropping Mission | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cbstv-to-oover-big-to-basketball-13week-saturday-series-of-college.html | C.B.S.-TV TO OOVER BIG TO BASKETBALL; 13-Week Saturday Series of College Game Telecasts Gets Under Way Dec. 11 | True | By Val Adams | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/influence-noted-in-u-s-mine-loans-joint-group-accuses-federal-aides.html | INFLUENCE' NOTED IN U. S. MINE LOANS; Joint Group Accuses Federal Aides of 'Gross Inefficiency' on Alaska Tin Project | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-s-in-strongest-protest.html | U. S. in 'Strongest' Protest | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/eugen-marchand.html | EUGEN MARCHAND | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/youngdahl-inquiry-delayed-by-langer.html | YOUNGDAHL INQUIRY DELAYED BY LANGER | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/jersey-democrat-deposed-by-party-assembly-minority-leader-is.html | JERSEY DEMOCRAT DEPOSED BY PARTY; Assembly Minority Leader Is Stripped of Power for Vote Against Meyner Veto | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/britain-beats-drive-on-commercial-tv.html | BRITAIN BEATS DRIVE ON COMMERCIAL TV | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/rochdale-wins-replay.html | Rochdale Wins Replay | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/fluid-drained-from-elbow.html | Fluid Drained From Elbow | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/home-for-aged-to-gain-flatbush-league-of-brooklyn-hebrew-unit-sets.html | HOME FOR AGED TO GAIN; Flatbush League of Brooklyn Hebrew Unit Sets Luncheon | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/spencechapin-aides-feted.html | Spence-Chapin Aides Feted | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/festival-of-music-is-urged-for-city-philharmonic-and-municipal.html | FESTIVAL OF MUSIC IS URGED FOR CITY; Philharmonic and Municipal Officials Both Want It, but Each Says: 'You Start It' IDEA IS R. C. PATTERSON'S At Luncheon of Orchestra's Friends He Offers Salzburg and Edinburgh as Models | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/carranohigginson.html | Carrano-'Higginson | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/george-w-stedman.html | GEORGE W. STEDMAN | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/malenkov-military-genius.html | MALENKOV, MILITARY GENIUS? | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/wollner-witty-officer.html | Wollner Witty Officer | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/transcript-of-president-eisenhowers-press-conference-on-foreign-and.html | Transcript of President Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/n-y-u-fives-success-depends-largely-on-sophomores-violets-are-fast.html | N. Y. U. Five's Success Depends Largely on Sophomores; VIOLETS ARE FAST BUT LACK HEIGHT Five Promising Sophomores Expected to Help N. Y. U. Through Rugged Slate | True | By William J. Briordy | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/stock-deal-favored-by-griscomrussell.html | STOCK DEAL FAVORED BY GRISCOM-RUSSELL | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/boydston-of-oklahoma-named-lineman-of-week.html | Boydston of Oklahoma Named Lineman of Week | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/us-named-to-un-trade-unit.html | U.S. Named to U.N. Trade Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/tunisia-conferees-await-rebel-reply.html | TUNISIA CONFEREES AWAIT REBEL REPLY | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cheops-ship-emerges-into-light-as-stone-roof-block-is-removed-in.html | Cheops' Ship Emerges Into Light As Stone Roof Block Is Removed; In the Shadow of the Great Pyramid: Cheops' Solar Ship, After 4,700 Years, Is About to Be Raised VESSEL OF CHEOPS 'SAILS' INTO LIGHT | True | By Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/more-toronto-flights-american-airlines-to-increase-its-nonstop.html | MORE TORONTO FLIGHTS; American Airlines to Increase Its Non-Stop Service | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/manhattan-span-stirs-city-dispute-transit-body-would-continue.html | MANHATTAN SPAN STIRS CITY DISPUTE; Transit Body Would Continue Subway Runs, Zurmuhlen Favors New River Tunnel | True | By Leonard Ingalls | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/crochet-exhibit-to-aid-blind.html | Crochet Exhibit to Aid Blind | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/job-seekers-advised-state-unit-urges-filing-for-christmas-work-this.html | JOB SEEKERS ADVISED; State Unit Urges Filing for Christmas Work This Week | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/arthur-g-wilson.html | ARTHUR G. WILSON | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/family-of-a-football-coach-camps-here-with-one-cooking-pan-serving.html | Family of a Football Coach 'Camps' Here With One Cooking Pan Serving Many Uses | True | E. H. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/2-named-to-scout-drive-ohrbach-is-honorary-chairman-of-councils.html | 2 NAMED TO SCOUT DRIVE; Ohrbach Is Honorary Chairman of Councils' Fund Campaign | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/sightless-musician-sounds-off-in-court.html | SIGHTLESS MUSICIAN SOUNDS OFF IN COURT | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/queens-thoroughfare-extended.html | Queens Thoroughfare Extended | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/sijsaiilte-barbobri-is-a-future-bridej-exstudent-at-smith-engaged.html | SIJSAIIltE BARBOBRI IS A FUTURE BRIDEJ; Ex.Student at Smith Engaged to Charles S. Bullock Jr,, an Alumnus of Yale | True | Special to The New-York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/west-reports-to-u-n-on-pact.html | West Reports to U. N. on Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dodge-to-review-aid-policy-for-a-prolonged-cold-war-budget-expert.html | Dodge to Review Aid Policy For a Prolonged 'Cold War'; Budget Expert to Project New Economic Course, Particularly in Asia DODGE WILL STUDY ASIAN AID SET-UP | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/maglioli-big-sports-car-victor-as-3-panamerican-marks-fall-italian.html | Maglioli Big Sports Car Victor As 3 Pan-American Marks Fall; Italian Drives Ferrari to Record Time of 17:40:26 -- Crawford Is Big Stack Auto Winner -- Drisdale, Hermann Score | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/broker-on-board-of-txl.html | Broker on Board of TXL | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/swiss-reject-soviet-bid-note-said-to-be-qualified-to-avoid-taking.html | SWISS REJECT SOVIET BID; Note Said to Be Qualified to Avoid Taking Sides | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/churchill-discloses-45-plan-to-arm-foe-churchill-reveals-1945.html | Churchill Discloses '45 Plan to Arm Foe; Churchill Reveals 1945 Project To Arm Germans Against Soviet | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/miss-weesie-15-to-1-outraces-sotto-voce-in-feature-at-bowie-white.html | Miss Weesie, 15 to 1, Outraces Sotto Voce in Feature at Bowie; White Colorbearer Scores by a Length in Tred Avon Purse -- Stevies Pal Equals Track Mark as Lester Rides Triple | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/britons-wouldnt-give-farthing-for-that-coin.html | Britons Wouldn't Give Farthing for That Coin | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/gruenther-says-nato-needs-german-troops.html | Gruenther Says NATO Needs German Troops | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/play-possum-401-wins.html | Play Possum, 40-1, Wins | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/raymond-carty.html | RAYMOND CARTY | True | SpeCtral to Tl-e New York Tlme. ' | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/illinois-will-seek-new-pike-financing.html | ILLINOIS WILL SEEK NEW 'PIKE' FINANCING | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/skouras-will-is-filed.html | Skouras' Will Is Filed | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/nyac-gains-top-place-triumphs-by-41-in-class-a-squash-racquets.html | N.Y.A.C. GAINS TOP PLACE; Triumphs by 4-1 in Class A Squash Racquets Tourney | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/vishinskys-body-on-way-to-soviet-placed-on-plane-after-lying-in.html | VISHINSKY'S BODY ON WAY TO SOVIET; Placed on Plane After Lying in State All Day -- Kremlin Plans Elaborate Funeral | True | By Alexander Feinberg | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/sports-of-the-times-it-figured.html | Sports of The Times; It Figured | True | By Arthur Daley | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/siegel-quits-garment-post.html | Siegel Quits Garment Post | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/450-at-columbia-give-thanks.html | 450 at Columbia Give Thanks | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/wool-price-gains-largest-in-years-futures-here-react-to-strong.html | WOOL PRICE GAINS LARGEST IN YEARS; Futures Here React to Strong Bidding in Australia -- Zinc Sales Heaviest Since '52 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/army-ends-hard-work-for-season-with-brief-scrimmage-game-excitement.html | Army Ends Hard Work for Season With Brief Scrimmage; GAME EXCITEMENT RISES FOR CADETS' Beat Navy' Signs Decorate Army Barracks -- Blaik Has 2 Units Ready for Test | | BY Joseph M. Sheehanspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/peiping-to-free-canadian-flier.html | Peiping to Free Canadian Flier | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cotton-advances-in-active-market-opens-under-pressure-but-closes-3.html | COTTON ADVANCES IN ACTIVE MARKET; Opens Under Pressure, but Closes 3 to 15 Points Up -- 350,000 Bales Traded | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/debutante-ball-assists-crusade-first-international-fete-at-plaza-is.html | DEBUTANTE BALL ASSISTS CRUSADE; First International Fete, at Plaza, Is Benefit for the Wooden Church Drive | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/detention-of-aliens-revised-policy-for-administering-immigration.html | Detention of Aliens; Revised Policy for Administering Immigration Law Explained | True | EDW. J. SHAUGHNESSY, | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/canadiens-tie-black-hawks-44-on-geoffrions-goal-at-st-louis.html | Canadiens Tie Black Hawks, 4-4, On Geoffrion's Goal at St. Louis; Montreal Star Tallies After Chicago Stages Three-Goal Rally in Third Period | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ackley-of-st-marys-honored.html | Ackley of St. Mary's Honored | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/president-sorry-academies-forbade-red-china-debate-president-sorry.html | President Sorry Academies Forbade Red China Debate; PRESIDENT SORRY OVER DEBATE BAN | | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/gen-lee-speaks-at-trinity.html | Gen. Lee Speaks at Trinity | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ullman-is-winner-in-pistol-recheck-second-reversal-gives-title-back.html | ULLMAN IS WINNER IN PISTOL RECHECK; Second Reversal Gives Title Back to Swede, Breaking Tie With Banner of U. S. | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/22-educators-get-columbia-medals.html | 22 EDUCATORS GET COLUMBIA MEDALS | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/aau-to-consider-various-records-group-to-act-on-four-global-track.html | A.A.U. TO CONSIDER VARIOUS RECORDS; Group to Act on Four Global Track and Field Marks -- Konno Paces Swimmers | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/braves-calderone-released-to-toledo.html | BRAVES' CALDERONE RELEASED TO TOLEDO | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/scoutiorzrdisi-or-roscoe-wheat-75-set-upl-firet-negro-troop-in-us-i.html | SCOUTiOR.ZR'DIS; Or. Roscoe Whea't, 75, Set Upl Firet Negro Troop in U.S. I | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/malik-due-today-as-new-u-n-envoy-soviet-ambassador-is-flying-from.html | MALIK DUE TODAY AS NEW U. N. ENVOY; Soviet Ambassador Is Flying From His Post in London to Replace Vishinsky | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/americans-are-listed.html | Americans Are Listed | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/preservation-of-terminal-urged.html | Preservation of Terminal Urged | True | D. H. RODIE. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/lee-e-firth-exaide-of-advertisiivig-firm.html | LEE E. FIRTH, EX-AIDE OF ADVERTISIIVIG FIRM | True | Special to The New York Ttmes. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/support-in-wheat-is-on-shaky-basis-prices-of-oats-and-soybeans-also.html | SUPPORT IN WHEAT IS ON SHAKY BASIS; Prices of Oats and Soybeans Also Mixed at Close -- Corn Gains, Rye Turns Lower | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/body-found-in-cellar-brooklyn-nearskeleton-in-barrel-baffles.html | BODY FOUND IN CELLAR; Brooklyn Near-Skeleton in Barrel Baffles Authorities | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mrs-g-guckenberger.html | MRS. G. GUCKENBERGER | True | Special to 'I'he New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/iviillard-p-binyon.html | IVIILLARD P,, BINYON | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/bids-to-haul-coal-accepted-by-foa-costs-for-cargoes-for-korea-were.html | BIDS TO HAUL COAL ACCEPTED BY F.O.A.; Costs for Cargoes for Korea Were Rejected Week Ago as 'Unreasonable' | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/court-in-night-session-naming-of-jury-to-try-three-youths-for.html | COURT IN NIGHT SESSION; Naming of Jury to Try Three Youths for Murder Expedited | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/raab-urges-west-to-speed-treaty-chancellor-declares-austria-is.html | RAAB URGES WEST TO SPEED TREATY; Chancellor Declares 'Austria Is Bridge Over Which the Way Leads Toward Peace' | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/son-to-mrs-a-p-monmoe-jr.html | Son to Mrs. A. P. Monmroe Jr. | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/czechs-name-parley-group.html | Czechs Name Parley Group | True | Special to The New York Times | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/commodity-index-rises-prices-move-to-905-monday-from-903-on-friday.html | COMMODITY INDEX RISES; Prices Move to 90.5 Monday From 90.3 on Friday | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/teacher-produces-play-of-menander.html | Teacher Produces Play of Menander | True | B. A. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/rail-dispute-board-set-president-moves-for-an-inquiry-into.html | RAIL DISPUTE BOARD SET; President Moves for an Inquiry Into Conductors' Demands | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/textural-wallpapers-stone-bark-and-brick-appear-in-new-collection.html | TEXTURAL WALLPAPERS; Stone, Bark and Brick Appear in New Collection Here | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/roswell-d-cooper.html | ROSWELL D. COOPER | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/wisconsin-honors-back-ameche-named-most-valuable-player-by.html | WISCONSIN HONORS BACK; Ameche Named Most Valuable Player by Team-Mates | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/shift-in-jordan-line-urged-to-aid-arabs.html | SHIFT IN JORDAN LINE URGED TO AID ARABS | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/increased-u-s-aid-offered-to-latins-humphrey-at-parley-pledges.html | INCREASED U. S. AID OFFERED TO LATINS; Humphrey, at Parley, Pledges Speedier Loans, Tax Relief INCREASED U.S. AID OFFERED TO LATINS | True | By Paul P. Kennedyspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/2d-laborite-shuns-churchill.html | 2d Laborite Shuns Churchill | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/school-to-benefit-by-blue-ridge-ball.html | SCHOOL TO BENEFIT BY BLUE RIDGE BALL | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/pastrano-outpoints-dykes-in-10rounder.html | PASTRANO OUTPOINTS DYKES IN 10-ROUNDER | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/bank-buys-israeli-bonds.html | Bank Buys Israeli Bonds | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/miss-susan-marx-betrothed.html | Miss Susan Marx Betrothed | True | Special to ".]he New Yo'k Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/harriman-criticized-2-gop-leaders-say-he-tries-to-kid-people-on-aid.html | HARRIMAN CRITICIZED; 2 G.O.P. Leaders Say He Tries to 'Kid People' on Aid | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/guide-on-spanking-given-to-teachers-a-few-in-state-still-have-use.html | GUIDE ON SPANKING GIVEN TO TEACHERS; A Few in State Still Have Use for It -- Pupils in City Are Spared by Directive | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/boxing-inquiry-pressed-district-attorney-investigating-conduct-of.html | BOXING INQUIRY PRESSED; District Attorney Investigating Conduct of Brooklyn Club | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/authority-to-sell-notes-for-housing-city-agency-plans-to-borrow.html | AUTHORITY TO SELL NOTES FOR HOUSING; City Agency Plans to Borrow $42,195,000 on Dec. 2 -- Other Local Financing | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ballot-count-goes-on-4330-military-votes-distributed-to-boards-in.html | BALLOT COUNT GOES ON; 4,330 Military Votes Distributed to Boards in State | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ambassador-to-soviet-back-for-consultations.html | Ambassador to Soviet Back for Consultations | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-s-diverts-to-industry-32692-tons-of-copper.html | U. S. Diverts to Industry 32,692 Tons of Copper | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/huzvar-back-in-hospital.html | Huzvar Back in Hospital | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/lamont-files-motion-says-mccarthy-group-had-no-apparent-legal.html | LAMONT FILES MOTION; Says McCarthy Group Had "No Apparent Legal Existence' | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/state-job-hinted-for-roosevelt-jr-harriman-indicates-he-will-offer.html | STATE JOB HINTED FOR ROOSEVELT JR.; Harriman Indicates He Will Offer Post Today, Though Acceptance Is in Doubt | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/housing-cases-grow-89-were-indicted-in-2-months-justice-department.html | HOUSING CASES GROW; 89 Were Indicted in 2 Months, Justice Department Says | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ohio-state-rated-first-by-writers-u-c-l-a-next-in-associated-press.html | OHIO STATE RATED FIRST BY WRITERS; U. C. L. A. Next in Associated Press Poll, but No. 1 in United Press Voting | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/triumph-of-the-offense-a-fearsome-wingless-missile-10-years-away.html | Triumph of the Offense?; A Fearsome Wingless Missile, 10 Years Away, Could Nullify Defense Programs | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/publishers-elevate-harcourt.html | Publishers Elevate Harcourt | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dec-17-fete-is-set-by-friends-of-spain.html | DEC. 17 FETE IS SET BY FRIENDS OF SPAIN | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/chennault-signs-for-mccarthy.html | Chennault Signs for McCarthy | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/erie-railroad-places-traffic-chief-on-board.html | Erie Railroad Places Traffic Chief on Board | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/destroying-nato-held-russias-aim-feverish-building-of-navy-is-to.html | DESTROYING NATO HELD RUSSIA'S AIM; ' Feverish' Building of Navy Is to Cut Atlantic Life-Line, Admiral Wright Says | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/italians-ask-voice-in-talks-on-europe.html | ITALIANS ASK VOICE IN TALKS ON EUROPE | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/grants-for-education.html | GRANTS FOR EDUCATION | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/one-eye-closed-has-bow-tonight-haila-stoddard-production-of-justin.html | ONE EYE CLOSED' HAS BOW TONIGHT; Haila Stoddard Production of Justin Sturm Comedy Will Open at the Bijou | True | By Sam Zolotow | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/brooklyn-man-killed-by-bus.html | Brooklyn Man Killed by Bus | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/official-defends-mine.html | Official Defends Mine | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dr-joseph-kiernan.html | DR. JOSEPH KIERNAN | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dimaggio-may-avoid-surgery.html | DiMaggio May Avoid Surgery | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/shipping-news-and-notes-arthur-kill-inspected-by-four-legislators.html | Shipping News and Notes; Arthur Kill Inspected by Four Legislators -- Another Liberty Ship Changes Flags | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/broadest-market-goes-to-new-highs-industrial-stock-index-gains-435.html | BROADEST MARKET GOES TO NEW HIGHS; Industrial Stock Index Gains 4.35 Points, Hits Top Level Since Oct. 22, 1929 DU PONT RISE BIG FACTOR Last Half Hour's Volume of 730,000 Shares Helps Lift Turnover to 3,680,000 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-n-unit-debates-west-new-guinea-indonesian-asks-support-for-new.html | U. N. UNIT DEBATES WEST NEW GUINEA; Indonesian Asks Support for New Talks on Area -- Dutch Say Parley Would Be Futile | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/chiang-holds-u-s-could-deter-reds-says-peiping-would-not-try-to.html | CHIANG HOLDS U. S. COULD DETER REDS; Says Peiping Would Not Try to Seize Isles if Washington Pledged to Defend Them CHIANG HOLDS U. S. COULD DETER REDS | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/latin-scholar-new-dean-at-harvard-arts-school.html | Latin Scholar New Dean At Harvard Arts School | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/soviet-rejects-parley-red-star-says-paris-accord-ratification-would.html | SOVIET REJECTS PARLEY; Red Star Says Paris Accord Ratification Would Bar Talks | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/governof-lies-in-statei-rites-for-williams-beardsleyl-i-will-be.html | GOVERNOFI LIES IN STATEi; Rites for Williams. Beardsley l i Will Be Held Today in Iowa i | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/columbia-five-in-scrimmage.html | Columbia Five in Scrimmage | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/emil-bonzani.html | EMIL BONZANI | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/294-give-blood-in-day-130-of-donors-are-at-western-electric-company.html | 294 GIVE BLOOD IN DAY; 130 of Donors Are at Western Electric Company Downtown | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/sharp-rise-is-noted-in-corporate-issues.html | SHARP RISE IS NOTED IN CORPORATE ISSUES | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/giants-schedule-20-night-contests-braves-game-april-26-will-open.html | GIANTS SCHEDULE 20 NIGHT CONTESTS; Braves' Game April 26 Will Open Floodlight Program at Polo Grounds | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ryan-verdict-delayed-former-pier-union-head-is-accused-under.html | RYAN VERDICT DELAYED; Former Pier Union Head Is Accused Under Taft-Hartley | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/problem-of-library-lighting.html | Problem of Library Lighting | True | EDWARD G. FREEHAFER, | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cotton-spinning-rate-up-industry-operated-at-13613-of-capacity-in.html | COTTON SPINNING RATE UP; Industry Operated at 136.13% of Capacity in October | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/braves-to-open-stadium-will-play-exhibitionseries-in-trujillo-in.html | BRAVES TO OPEN STADIUM; Will Play Exhibition-Series in Trujillo in 1956 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/master-city-plan-for-health-urged-welfare-council-called-on-to-take.html | MASTER CITY PLAN FOR HEALTH URGED; Welfare Council Called On to Take the Leadership in Developing Program | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/oregon-state-staff-resigns.html | Oregon State Staff Resigns | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/union-funds-code-outlined-by-c-i-o-program-to-be-presented-to.html | UNION FUNDS CODE OUTLINED BY C. I. O.; Program to Be Presented to Convention Bans Unearned Fees, Calls for Audits | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/basis-for-world-government.html | Basis for World Government | True | WILLIAM BRODIE. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/british-composer-wins-howland-award-at-yale.html | British Composer Wins Howland Award at Yale | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/shah-to-leave-for-u-s-dec-5.html | Shah to Leave for U. S. Dec. 5 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/daughter-to-joan-weber.html | Daughter to Joan Weber | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/thumbprint-clue-tied-to-sheppard-detective-testifies-that-mark-was.html | THUMBPRINT CLUE TIED TO SHEPPARD; Detective Testifies That Mark Was Found on Headboard of Bed 19 Days After Murder | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ferdinand-d-gordon.html | FERDINAND D, GORDON | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/steuber-named-at-amherst.html | Steuber Named at Amherst | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cuban-rebel-sentenced-anew.html | Cuban Rebel Sentenced Anew | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/eisenhower-sees-fair-bias-ruling-capital-debates-his-action-in.html | EISENHOWER SEES FAIR BIAS RULING; Capital Debates His Action in 'Forecasting' a Decision by the Supreme Court | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/18000-get-phone-pay-rise.html | 18,000 Get Phone Pay Rise | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/indians-trained-as-nurses-aides-public-health-service-pushes-plan.html | INDIANS TRAINED AS NURSES' AIDES; Public Health Service Pushes Plan to Reduce Infant Mortality in Tribes | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/about-new-york-macys-parades-take-a-year-of-preparations-but-theres.html | About New York; Macy's Parades Take a Year of Preparations, But There's Nothing Like Them Anywhere | True | By Meyer Berger | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/n-y-u-aide-quits-illinois-u-race-dr-henry-withdraws-name-for.html | N. Y. U. AIDE QUITS ILLINOIS U. RACE; Dr. Henry Withdraws Name for Presidency -- Incident Involving A. Y. D. Recalled | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/turkey-arrests-editor-for-injuring-prestige.html | Turkey Arrests Editor For 'Injuring Prestige' | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/13-americans-get-terms-up-to-life-as-spies-in-peiping-u-s-in.html | 13 AMERICANS GET TERMS UP TO LIFE AS SPIES IN PEIPING; U. S. in 'Sharpest Possible' Protest on Sentencing of 11 Airmen and 2 Civilians CHARGES CALLED FALSE Fliers Shot Down Two Years Ago, Others Long Missing -9 Chinese Also Convicted Peiping Sentences 13 Americans As Spies; U. S. Sends Stiff Protest | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/liberals-to-stage-recruiting-drive-plan-scotches-rumors-that-party.html | LIBERALS TO STAGE RECRUITING DRIVE; Plan Scotches Rumors That Party Would Be Dissolved -- Upstate Gains Cited | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/churchills-cigar-put-out.html | Churchill's Cigar Put Out | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/vandenburgh-fresno-coach.html | Vandenburgh Fresno Coach | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/rangers-get-gadsby-and-conacher-in-trade-with-hawks-mickoski.html | Rangers Get Gadsby and Conacher in Trade With Hawks; MICKOSKI, STANLEY DEALT TO CHICAGO Rangers to Use Conacher and Gadsby, New Acquisitions, in Bruin Game Tonight | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/one-man-indicted-in-graft-inquiry-payments-to-city-and-state.html | ONE MAN INDICTED IN GRAFT INQUIRY; Payments to City and State Employes by Demolition Chiefs Are Charged | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/tourney-slate-drawn-hofstra-invitation-basketball-to-get-under-way.html | TOURNEY SLATE DRAWN; Hofstra Invitation Basketball to Get Under Way Dec. 27 | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/tool-maker-votes-1-extra-dividend-nilesbementpond-directors-also.html | TOOL MAKER VOTES $1 EXTRA DIVIDEND; Niles-Bement-Pond Directors Also Raise Quarterly From 35 to 50 Cents a Share | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/lattner-plans-to-enlist.html | Lattner Plans to Enlist | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mayor-against-drive-says-houston-is-not-going-into-the-baseball.html | MAYOR AGAINST DRIVE; Says Houston 'Is Not Going Into the Baseball Business' | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/rev-a-def-snively.html | REV. A, DEF. SNIVELY | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/w-louis-frost.html | W. LOUIS FROST | True | Specia! to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/laborite-rebels-lose-party-label-7-who-defied-leaders-on-paris.html | LABORITE REBELS LOSE PARTY LABEL; 7 Who Defied Leaders on Paris Pacts Are Deprived of Their Affiliation in Commons | True | By Peter D. Whitney special To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/texts-of-u-s-statements-on-13-jailed.html | Texts of U. S. Statements on 13 Jailed | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/g-m-50-millionth-a-gold-chevrolet-flint-celebrates-with-parade-and.html | G. M. 50 MILLIONTH A GOLD CHEVROLET; Flint Celebrates With Parade and Holiday That Closes Offices and Plants | True | By Bert Piercespecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/aliens-detention.html | ALIENS DETENTION | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/pier-pact-progress-mediator-says-present-trend-lessens-threat-of.html | PIER PACT PROGRESS; Mediator Says Present Trend Lessens Threat of Strike | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/air-force-buying-unit-moving.html | Air Force Buying Unit Moving | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/stabilization-bank-for-latins-sought.html | STABILIZATION BANK FOR LATINS SOUGHT | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/engagement-is-trminated.html | Engagement Is Trminated | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/south-korean-wins-on-appeal.html | South Korean Wins on Appeal | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/greek-shipowner-orders-two-tankers-in-germany.html | Greek Shipowner Orders Two Tankers in Germany | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/utility-offering-stock-to-holders-stone-webster-group-gets.html | UTILITY OFFERING STOCK TO HOLDERS; Stone & Webster Group Gets Underwriting of Virginia Electric & Power Issue | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/aluminum-plan-approved.html | Aluminum Plan Approved | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/atom-energy-use-in-oil-study-due-radiation-laboratory-with-1000000.html | ATOM ENERGY USE IN OIL STUDY DUE; Radiation Laboratory, With $1,000,000 Initial Cost, to Be Built at Esso Center | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ettore-suit-dismissed-judge-rules-televising-of-bout-did-not-invade.html | ETTORE SUIT DISMISSED; Judge Rules Televising of Bout Did Not Invade Privacy | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/argentina-to-get-phone-plant.html | Argentina to Get Phone Plant | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/allamerican-poll-is-led-by-ameche-wisconsin-back-top-choice-on.html | ALL-AMERICAN POLL IS LED BY AMECHE; Wisconsin Back Top Choice on United Press Eleven -- Ellena, U. C. L. A., Next | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/british-urge-a-plan-for-roads-to-ports.html | BRITISH URGE A PLAN FOR ROADS TO PORTS | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/eisenhower-limits-bipartisan-scope-to-world-affairs-conference-with.html | EISENHOWER LIMITS BIPARTISAN SCOPE TO WORLD AFFAIRS; Conference With Democrats Will Omit Domestic Issues, He Tells Correspondents REPUBLICAN FEARS EASED Inter-Party Battling Expected When New Congress Sits - Rayburn, Johnson Wary EISENHOWER LIMITS BIPARTISAN SCOPE | True | By William S. Whitespecial to the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/razing-grand-central-planned-center-seen-as-contribution-to.html | Razing Grand Central; Planned Center Seen as Contribution to Contemporary Architecture | True | ROBERT ALLEN JACOBS. | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/track-gets-3-more-days-narragansett-to-close-dec-4-hurricanes-cut.html | TRACK GETS 3 MORE DAYS; Narragansett to Close Dec. 4 -Hurricanes Cut State 'Take' | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/rancsco-sarou-retired-banker-68.html | RANCSCO SAROU, ' RETIRED BANKER, 68 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/train-wreck-cause-found.html | Train Wreck Cause Found | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/judge-sells-food-stock-stores-lost-business-after-stiff-sentence.html | JUDGE SELLS FOOD STOCK; Stores Lost Business After Stiff Sentence for Union Member | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/paperboard-output-up-new-orders-are-109-above-level-of-like-week-in.html | PAPERBOARD OUTPUT UP; New Orders Are 10.9% Above Level of Like Week in 1953 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/argentine-prelate-acts-pastoral-letter-stresses-church-and-state.html | ARGENTINE PRELATE ACTS; Pastoral Letter Stresses Church and State Both Have Rights | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/truckers-reported-cool-to-thruway.html | TRUCKERS REPORTED COOL TO THRUWAY | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/hartley-f-peart-lawyer-on-coast-exhead-of-san-francisco-ba-diesaided.html | HARTLEY F. PEART, LAWYER ON [OAST[; Ex-Head of San Francisco Ba '] Dies—Aided Gov. Knight's Campaign for Re.election | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/big-variety-store-planned.html | Big Variety Store Planned | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/churches-to-mark-thanksgiving-day-special-services-of-devotion.html | CHURCHES TO MARK THANKSGIVING DAY; Special Services of Devotion Planned for Tomorrow -- Gifts for Needy Asked | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/called-industry-at-its-best.html | Called Industry at Its Best | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/town-hall-offers-concert-otello-gamson-leads-rossini-work-with.html | TOWN HALL OFFERS CONCERT 'OTELLO'; Gamson Leads Rossini Work With Jennie Tourel, Hayward and daCosta in Roles | True | J. B. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/boise-in-bowl-game.html | Boise in Bowl Game | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/romeo-fordham-may-miss-finale-halfback-in-infirmary-with-virus.html | ROMEO, FORDHAM, MAY MISS FINALE; Halfback in Infirmary With Virus Infection -- Ruth of Rams Hurts Shoulder | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/roger-m-minton.html | ROGER M. MINTON | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/charges-are-mentioned.html | Charges Are Mentioned | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/jersey-city-case-ruling-court-orders-union-city-mayor-to-produce.html | JERSEY CITY CASE RULING; Court Orders Union City Mayor to Produce Inquiry Data | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/city-moves-for-aid-in-mental-health-plan-for-board-coordinating.html | CITY MOVES FOR AID IN MENTAL HEALTH; Plan for Board Coordinating Services Clears Council -- State May Give 8 Million | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/oklahomans-organize.html | Oklahomans Organize | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/albania-loses-unesco-bid.html | Albania Loses UNESCO Bid | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/queen-mother-in-england.html | Queen Mother in England | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/graduates-and-former-students-help-academy-of-drama-marks-its-70th.html | Graduates and Former Students Help Academy of Drama Marks Its 70th Year | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/bao-dai-to-get-plea-to-remove-premier.html | BAO DAI TO GET PLEA TO REMOVE PREMIER | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/two-added-to-blue-squad.html | Two Added to Blue Squad | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/new-recipes-for-the-thanksgiving-day-cranberry-fruit-is-an.html | New Recipes for the Thanksgiving Day Cranberry; Fruit Is an Appetizer and Serves in Pies, Pudding or Relish | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/nehru-victory-is-seen-minor-partys-dissolution-due-to-aid-congress.html | NEHRU VICTORY IS SEEN; Minor Party's Dissolution Due to Aid Congress in Andhra | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/painting-for-new-bible.html | Painting for New Bible | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/quick-to-cook.html | Quick to Cook | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/elected-vice-president-of-allied-chemical-unit.html | Elected Vice President Of Allied Chemical Unit | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/franklin-h-miles.html | FRANKLIN H. MILES | True | Special to The New Yck Tzm. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/y-w-c-a-gets-150405-52-of-goal-achieved-in-its-current-campaign-in.html | Y. W. C. A. GETS $150,405; 52% of Goal Achieved in Its Current Campaign in City | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/title-looms-for-bruins.html | Title Looms for Bruins | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/army-to-close-an-office-here.html | Army to Close an Office Here | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-n-resolution-on-atom-plan.html | U. N. Resolution on Atom Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/irish-call-off-scrimmage.html | Irish Call Off Scrimmage | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-n-is-unanimous-in-vote-endorsing-us-atom-program-committee-adopts.html | U. N. IS UNANIMOUS IN VOTE ENDORSING U.S. ATOM PROGRAM; Committee Adopts Peace Plan for International Pooling -Soviet Changes Barred U. N. IS UNANIMOUS ON U. S. ATOM PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/districts-sales-off-5-reserve-bank-gives-october-department-store.html | DISTRICT'S SALES OFF 5%; Reserve Bank Gives October Department Store Results | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/circulation-audit-unit-names-board-chairman.html | Circulation Audit Unit Names Board Chairman | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mrs-harriman-is-guest-of-mrs-dewey-at-albany.html | Mrs. Harriman Is Guest Of Mrs. Dewey at Albany | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/hungarian-booters-score.html | Hungarian Booters Score | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/tafthartley-backed-commonwealth-club-against-repeal-for.html | TAFT-HARTLEY BACKED; Commonwealth Club Against Repeal, for Modifications | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/2-policemen-quit-in-graft-inquiry-yonkers-pair-who-refused-to-waive.html | 2 POLICEMEN QUIT IN GRAFT INQUIRY; Yonkers Pair Who Refused to Waive Face Recall by Jury 2 POLICEMEN QUIT IN GRAFT SCANDAL | True | By Peter Kihss | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/plane-care-urged-caa-outlines-winter-safety-rules-for-small-craft.html | PLANE CARE URGED; C.A.A. Outlines Winter Safety Rules for Small Craft | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/profits-lifted-6-by-hiram-walker-sales-for-fiscal-year-rose-to.html | PROFITS LIFTED 6% BY HIRAM WALKER; Sales for Fiscal Year Rose to $339,285,815, 2d Highest, From $337,304,847 COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/us-resists-trust-curb-opposes-bans-on-cartels-in-new-world-trade.html | U.S. RESISTS TRUST CURB; Opposes Bans on Cartels in New World Trade Code | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/2716897-earned-by-pennsylvania-october-net-compares-with-2851648.html | $2,716,897 EARNED BY PENNSYLVANIA; October Net Compares With $2,851,648 Last Year -- Revenues Are Down | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/500-given-for-student-loans.html | $500 Given for Student Loans | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/gifts-5-to-3500-shown-in-bazaar-bergdorf-goodman-collection-is-for.html | GIFTS $5 TO $3,500 SHOWN IN BAZAAR; Bergdorf Goodman Collection Is for All Ages, and Includes Even a Baby-Sitter Memo | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/nickel-rises-4-12c-to-64-12c-a-pound-leading-producer-cites-cost-in.html | NICKEL RISES 4 1/2C TO 64 1/2C A POUND; Leading Producer Cites Cost Increase in Fixing Highest Price Level Since 1892 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/fisk-to-drop-professor-wont-rehire-aide-who-refused-to-answer-house.html | FISK TO DROP PROFESSOR; Won't Rehire Aide Who Refused to Answer House Inquiry | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/new-booklet-on-sex-offered-to-parents.html | NEW BOOKLET ON SEX OFFERED TO PARENTS | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/swedish-team-wins-21-beats-filipinos-in-soccer-for-third-in-row-at.html | SWEDISH TEAM WINS, 2-1; Beats Filipinos in Soccer for Third in Row at Manila | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/wood-field-and-stream-a-few-days-of-bad-weather-would-help-duck.html | Wood, Field and Stream; A Few Days of Bad Weather Would Help Duck Hunting on Fire Island | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/reds-in-bonn-rebuffed-court-rejects-bid-to-disqualify-chief-judge.html | REDS IN BONN REBUFFED; Court Rejects Bid to Disqualify Chief Judge at Their Trial | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/remington-hurt-in-prison-assault-former-u-s-aide-convicted-of.html | REMINGTON HURT IN PRISON ASSAULT; Former U. S. Aide, Convicted of Helping Red Spy Ring, Is Seriously Beaten | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/moves-are-mixed-in-london-stocks-leading-industrials-pick-up-as.html | MOVES ARE MIXED IN LONDON STOCKS; Leading Industrials Pick Up as Governments Dip a Bit -- Index Unchanged | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/methodists-on-radio-tv-plan-to-cost-296000-a-year-for-production-is.html | METHODISTS ON RADIO, TV; Plan to Cost $296,000 a Year for Production Is Described | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/i-b-m-elevates-2-officers.html | I. B. M. Elevates 2 Officers | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/named-vice-president-of-nammloesers-inc.html | Named Vice President Of Namm-Loeser's, Inc. | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/colleges-reach-agreement.html | Colleges Reach Agreement | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ballad-in-3-acts-based-on-story-by-dreiser.html | Ballad in 3 Acts Based on Story by Dreiser | True | By Brooks Atkinson | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dewey-thanks-voters-issues-last-thanksgiving-day-proclamation-as.html | DEWEY THANKS VOTERS; Issues Last Thanksgiving Day Proclamation as Governor | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/hotel-control-passes.html | Hotel Control Passes | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/democrats-balk-at-recount-cost-national-committee-refuses-to-share.html | DEMOCRATS BALK AT RECOUNT COST; National Committee Refuses to Share Jersey Bill but Asks Gift for Ohio | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/frederick-n-williams.html | FREDERICK N. WILLIAMS | True | Splal to The Nw York Ttmeg. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/deal-for-yoshida-to-retire-hinted-aides-said-to-back-premiers.html | DEAL FOR YOSHIDA TO RETIRE HINTED; Aides Said to Back Premier's Quitting if the Liberals Can Salvage Some Power | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/donald-walshes-have-child.html | Donald Walshes Have Child | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/san-jose-game-canceled.html | San Jose Game Canceled | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/edward-gorman.html | EDWARD GORMAN | True | special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/a-look-at-some-laws.html | A LOOK AT SOME LAWS | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/alon-bemelqt-ys-apainter-isdead-former-dean-of-traphagen-school-of.html | ALON BEMElqT, YS, A,PAINTER, ISDEAD; .Former Dean of Traphagen School of Fashion Had Led A. rt and Industry Alliance | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/samuel-k-smith.html | SAMUEL K. SMITH | True | Spedll to The :Rew York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/c-e-d-on-the-tariff.html | C. E. D. ON THE TARIFF | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/g-e-davies-fiance-of-dorothea-davis.html | G. E. DAVIES FIANCE OF DOROTHEA DAVIS | True | Special to The New York Times, | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/stonespino.html | Stone--Spino | True | Spedll to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/bergdorf-goodman-elects-3.html | Bergdorf Goodman Elects 3 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/michigan-elects-meads.html | Michigan Elects Meads | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dog-is-left-1000-paterson-woman-willed-fund-to-pet-now-pining-for.html | DOG IS LEFT $1,000; Paterson Woman Willed Fund to Pet, Now Pining for Her | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-s-sues-onassis-in-huge-ship-deal-asks-20000000-and-return-of-16.html | U. S. SUES ONASSIS IN HUGE SHIP DEAL; Asks $20,000,000 and Return of 16 Vessels -- 3 Other Men and 6 Companies Named | True | By George Home | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/traffic-rush-on-for-thanksgiving-thousands-begin-leaving-and.html | TRAFFIC RUSH ON FOR THANKSGIVING; Thousands Begin Leaving and Entering the City Today -- Holiday Parties Slated | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/4-freedoms-award-to-lehman.html | 4 Freedoms Award to Lehman | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/-philip-h-lang.html | , PHI'LIP H, LANG | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/stamp-to-show-geese.html | Stamp to Show Geese | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/h-m-gets-receiver-w-w-golub-of-law-firm-here-is-appointed-by-court.html | H. & M. GETS RECEIVER; W. W. Golub of Law Firm Here Is Appointed by Court | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/violin-program-by-michael-tree-zimbalist-pupil-plays-works-of.html | VIOLIN PROGRAM BY MICHAEL TREE; Zimbalist Pupil Plays Works of Teacher, Mozart and Vitali at Carnegie Hall | True | By Olin Downes | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/manilatokyo-talks.html | MANILA-TOKYO TALKS | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/president-is-firm-for-coexistence-despite-red-aims-backs-policy.html | PRESIDENT IS FIRM FOR COEXISTENCE DESPITE RED AIMS; Backs Policy Over Criticism of Knowland and Church Group -- Urges Alertness EISENHOWER FIRM FOR COEXISTENCE | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/longer-races-planned.html | Longer Races Planned | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/city-relief-rolls-up-for-11th-month.html | CITY RELIEF ROLLS UP FOR 11TH MONTH | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/state-funeral-planned.html | State Funeral Planned | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/english-draw-in-cricket-score-288-in-second-innings-against.html | ENGLISH DRAW IN CRICKET; Score 288 in Second Innings Against Queensland Team | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/utility-stock-issue-approved-by-sec.html | UTILITY STOCK ISSUE APPROVED BY S.E.C. | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/swigert-rensselaer-captain.html | Swigert Rensselaer Captain | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/lawrence-iee-anthesi.html | LAWRENCE I'.EE ANTHESI | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cornelijs-agnew-banker-32-years-retired-in-1930-s-a-vice-president.html | CORNELIJS AGNEW, BANKER 32 YEARS; Retired in 1930 .s a Vice President of NatiOial City .--Civic' Leader Dies at 84 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/study-notes-flaw-in-negro-schools-less-than-3-of-graduates-adjudged.html | STUDY NOTES FLAW IN NEGRO SCHOOLS; Less Than 3% of Graduates Adjudged Likely Candidates for Interracial Colleges | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/elaine-shanley-is-married-here-wears-satin-and-lace-gown-at-wedding.html | ELAINE SHANLEY' IS MARRIED HERE; Wears Satin and Lace Gown at Wedding at St. Vincent x Ferrer's to R, F, Jocelyn | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/sir-edward-keeling.html | SIR EDWARD KEELING | True | Special to ,'[e New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/system-on-security-risks-under-white-house-study-president-says-aim.html | System on Security Risks Under White House Study; President Says Aim Is to Correct Faults in Impact on Individuals -- Bureaus Are Asked to Submit Ideas on Revision FEDERAL PROGRAM ON 'RISKS' STUDIED | True | By Anthony Leviero special To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/reno-seeks-olympics-to-submit-detailed-plan-for-1960-winter.html | RENO SEEKS OLYMPICS; To Submit-Detailed Plan for 1960 Winter Competition | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/adenauer-extols-hoover.html | Adenauer Extols Hoover | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/canadiens-lead-scoring-four-montreal-hockey-stars-hold-top-places.html | CANADIENS LEAD SCORING; Four Montreal Hockey Stars Hold Top Places in League | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/auto-upturn-gives-us-economy-a-lift-commerce-department-notes.html | AUTO UPTURN GIVES U.S. ECONOMY A LIFT; Commerce Department Notes Over-All Rise in October, Predicts Further Gains CHAIN REACTION APPEARS Car Makers Buy Steel, Mills Buy Coal -- Retail Sales Dip, but Employment Is Up AUTO UPTURN AIDS GENERAL ECONOMY | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/bangkok-offers-hall-for-talks.html | Bangkok Offers Hall for Talks | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dont-spare-rod-says-montgomery-use-it-on-bad-boys-and-teach-them.html | DON'T SPARE ROD, SAYS MONTGOMERY; Use It on Bad Boys and Teach Them Meaning of Discipline, Marshal Tells Educators GETS COLUMBIA DEGREE U.S. Schools Criticized as Depending on Luck to Bring Leaders Out of Crowd | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mrs-joseph-krauskopf.html | MRS. JOSEPH KRAUSKOPF | True | special to Te Nqw Yok Times, | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ballets-to-begin-early-nutcracker-curtain-advanced-for-children-dec.html | BALLETS TO BEGIN EARLY; ' Nutcracker' Curtain Advanced for Children Dec. 12 and 19 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/almond-testifies-u-s-lost-in-korea-reds-were-beaten-in-l950-but.html | ALMOND TESTIFIES U.S. LOST IN KOREA; Reds Were Beaten in l950 but Washington Held Back, Ex-Commander Says | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/new-polio-cases-show-drop.html | New Polio Cases Show Drop | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/freer-trade-plan-for-u-s-proposed-c-e-d-study-urges-5year-extension.html | FREER TRADE PLAN FOR U. S. PROPOSED; C. E. D. Study Urges 5-Year Extension of Law and Gradual Tariff Cuts | True | By John D. Morris special To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/col-john-r-dowd.html | COL. JOHN R. DOWD | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/state-teachers-ask-big-pay-rise-with-9000-base-after-10-years.html | State Teachers Ask Big Pay Rise With $9,000 Base After 10 Years | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/opera-train-is-carrying-78-kentuckians-to-met.html | Opera Train Is Carrying 78 Kentuckians to 'Met' | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/v-a-to-pay-dividends-regular-disbursements-begin-on-policies-in.html | V. A. TO PAY DIVIDENDS; Regular Disbursements Begin on Policies in 1955 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ella-logan-wins-divorce.html | Ella Logan Wins Divorce | True | | 1982-07-06 | RE0000131206 | B00000505834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/coosa-river-newsprint.html | Coosa River Newsprint | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/petitions-backing-censure-pressed-housewife-and-3-exenlisted-men.html | PETITIONS BACKING CENSURE PRESSED; Housewife and 3 Ex-Enlisted Men Counter Drive by 'the Generals' to Aid McCarthy | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/gusta-v-schwengur-a-realty-executive.html | GUSTA V SCHWENGuR, A REALTY EXECUTIVE | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/alston-retained-as-dodger-manager-next-season-under-oneyear.html | Alston Retained as Dodger Manager Next Season Under One-Year Contract; CHANGES POSSIBLE IN BROOKLYN CLUB Coach Lyons May Pilot Fort Worth -- Spooner Due Here for Check-Up on Knee | True | By Roscoe McGowen | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/central-proposes-merger-with-b-a-would-give-150-of-6-bonds-for-each.html | CENTRAL PROPOSES MERGER WITH B.& A.; Would Give $150 of 6% Bonds for Each Share of Stock in Leased-Line Company CETRAL PROPOSES MERGER TO B. & A. | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/goucher-alumna-to-wed-miss-jacqueline-muhlethaler-fiancee-of.html | GOUCHER ALUMNA TO WED; Miss Jacqueline M,uhlethaler Fiancee of Vincent Amicucci | True | Special to :[he New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/e-m-eajvks-to-wed-miss-a__tterth_____-waite.html | E. M. eAJVKS TO WED MISS $A__TTERTH_____ WAITE | True | [ ' Special to The New York Tlm. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mailed-cigarettes-yield-state-40000.html | MAILED CIGARETTES YIELD STATE $40,000 | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/insurance-tax-hearings-set.html | Insurance Tax Hearings Set | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/tecumseh-dons-fresh-war-paint-as-navy-awaits-game-with-army.html | Tecumseh Dons Fresh War Paint As Navy Awaits Game With Army; Midshipmen, First in Defense, Will Meet Top-Ranking Offensive Team Saturday -- Erdelatz Rates 1954 Eleven His Best | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/towing-to-clear-3-cross-streets-cars-on-34th-42d-and-57th-to-be.html | TOWING TO CLEAR 3 CROSS STREETS; Cars on 34th, 42d and 57th to Be Removed From 4 to 6 -- Parking Rules Revised TOWING TO CLEAR 3 CROSS STREETS | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/trenet-put-in-jail-over-play-contract.html | TRENET PUT IN JAIL OVER PLAY CONTRACT | True | Special to The New York Times. | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-24 | 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/buffalo-acquires-gamble.html | Buffalo Acquires Gamble | True | | 1982-07-06 | RE0000131206 | B00000505834 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/1000-dog-pines-to-death.html | $1,000 Dog Pines to Death | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/censure-petitions-gain.html | Censure Petitions Gain | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/the-day-of-thanks.html | THE DAY OF THANKS | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/kleinsinger-opera-will-be-given-dec-6.html | KLEINSINGER OPERA WILL BE GIVEN DEC. 6 | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/idaho-couple-wed-79-years.html | Idaho Couple Wed 79 Years | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/snite-left-50000-estate.html | Snite Left $50,000 Estate | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/for-santa-toys-to-delight-children-practical-funny-and-scientific.html | For Santa: Toys to Delight Children; Practical, Funny and Scientific Gadgets Among Choices | True | By Faith Corrigan | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/solemnity-of-naturalization.html | Solemnity of Naturalization | True | KLAUS FLOREY | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mitchell-set-to-quit-democratic-national-chairman-urges-successor.html | MITCHELL SET TO QUIT; Democratic National Chairman Urges Successor Be Chosen | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/two-wounded-in-attack-on-jeep.html | Two Wounded in Attack On Jeep | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/maryland-game-on-tv.html | Maryland Game on TV | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/british-prostitution-scored.html | British Prostitution Scored | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/court-aide-pleads-in-theft.html | Court Aide Pleads in Theft | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/jamaica-election-day-set.html | Jamaica Election Day Set | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/vishinskys-body-home-state-funeral-will-be-held-in-red-square-in.html | VISHINSKY'S BODY HOME; State Funeral Will Be Held in Red Square in Moscow | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/legionnaires-honor-churchill.html | Legionnaires Honor Churchill | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/wife-denies-he-was-red.html | Wife Denies He Was Red | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/48-girls-honored-by-junior-league-annual-debutante-ball-held-at-the.html | 48 GIRLS HONORED BY JUNIOR LEAGUE; Annual Debutante Ball Held at the Plaza in Traditional Green and White Decor | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rally-by-maxim-beats-andrews-exchampion-gets-verdict-after-staving.html | RALLY BY MAXIM BEATS ANDREWS; Ex-Champion Gets Verdict After Staving Off Rival Until Vision Clears | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bingo-revisions-discussed.html | Bingo Revisions Discussed | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/racketeer-fund-tied-to-union-vote-anticrime-committee-says-hoodlums.html | RACKETEER FUND TIED TO UNION VOTE; Anti-Crime Committee Says Hoodlums Seek to Oust Heads of Truck Local | True | By A. H. Raskin | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/2-men-discharged-as-transit-risks-longtime-employes-ousted-after.html | 2 MEN DISCHARGED AS TRANSIT 'RISKS'; Long-Time Employes Ousted After Refusing to Answer Queries on Red Links | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/hudson-tube-plans-no-increase-in-fare.html | HUDSON TUBE PLANS NO INCREASE IN FARE | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mgmaide-dies-at-78-mrs-ida-koverman-was-public-relations-chief-for.html | M-G-M'AIDE DIES AT 78; Mrs, Ida Koverman Was Public Relations Chief for Studio SPeCial to The New York Times, | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/encore-for-finians-rainbow.html | Encore for 'Finian's Rainbow' | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/union-sets-deadline-news-deliverers-want-pact-with-8-papers-by-dec.html | UNION. SETS DEADLINE; News Deliverers Want Pact With 8 Papers by Dec. 12 | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mrs-clayton-a-musser.html | MRS. CLAYTON A, MUSSER] | True | Special to The New York Times. I | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/layne-near-aerial-mark-can-pass-for-100th-score-in-lionpacker-game.html | LAYNE NEAR AERIAL MARK; Can Pass for 100th Score in Lion-Packer Game Today | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/sheppard-lawyer-minimizes-significance-of-fingerprint-on-headboard.html | Sheppard Lawyer Minimizes Significance Of Fingerprint on Headboard of Death Bed | True | By William M. Farrell | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/french-fill-court-for-murder-trial-case-of-old-farmer-accused-of.html | FRENCH FILL COURT FOR MURDER TRIAL; Case of Old Farmer Accused of Slaying Three Britons Arouses Wide Interest | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/tall-dumbwaiter-moves-un-papers-conveyor-belt-and-pneumatic-tubes.html | TALL DUMBWAITER MOVES U.N. PAPERS; Conveyor Belt and Pneumatic Tubes Also Handle Daily Flow of Secretariat Mail | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/archduke-leaves-for-spain.html | Archduke Leaves for Spain | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/feat-of-raft-voyage.html | Feat of Raft Voyage | True | HERBERT WILKE | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/sam-jones-fans-15-again-cubs-righthander-20-victor-for-santuce-at.html | SAM JONES FANS 15 AGAIN; Cubs' Right-Hander 2-0 Victor for Santurce at San Juan | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/c-i-o-officials-to-visit-mexico.html | C. I. O. Officials to Visit Mexico | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/george-e-kent-94-lawyer-ex-officer.html | GEORGE E. KENT, 94, LAWYER, EX. OFFICER | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/summoners-summoned-but-12-nassau-policemen-have-villagp-law-on.html | SUMMONERS SUMMONED; But 12 Nassau Policemen Have Village Law on Their Side | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/exred-describes-antiquill-move-tells-perjury-case-jury-of-air.html | EX-RED DESCRIBES ANTI-QUILL MOVE; Tells Perjury Case Jury of Air Local's Funds 'Split Up' in 1948 by Former Aides | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rubber-factory-enlarged.html | Rubber Factory Enlarged | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/truck-overturns-snarls-traffic.html | Truck Overturns, Snarls Traffic | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/remington-dies-in-prison-2-inmates-named-as-killers-remington-is.html | Remington Dies in Prison; 2 Inmates Named as Killers; REMINGTON IS DEAD AFTER JAIL ATTACK | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cairo-confirms-accord-cabinet-ratifies-suez-pact-british-in-shift.html | CAIRO CONFIRMS ACCORD; Cabinet Ratifies Suez Pact -- British in Shift to Cyprus | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/pipeline-proposes-heavy-financing-transcontinental-to-borrow.html | PIPELINE PROPOSES HEAVY FINANCING; Transcontinental to Borrow $85,000,000 in '55 to Raise Capacity, Repay '54 Loans | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/symphony-of-the-air-now-has-an-avocation.html | Symphony of the Air Now Has an Avocation | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/atomic-exports-told-south-africa-puts-value-for-9-months-at.html | ATOMIC EXPORTS TOLD; South Africa Puts Value for 9 Months at $25,571,812 | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/seal-population-increases.html | Seal Population Increases | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/gerber-grossman.html | Gerber -- Grossman | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/link-with-russians-is-laid-to-briton.html | LINK WITH RUSSIANS IS LAID TO BRITON | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/talbott-demands-offensive-force-says-missiles-and-fighters-can-not.html | TALBOTT DEMANDS OFFENSIVE FORCE; Says Missiles and Fighters Can Not Defend Nation -- Urges Deterrent Strength | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/4year-high-is-set-by-stock-volume-market-crashes-through-to-new.html | 4-YEAR HIGH IS SET BY STOCK VOLUME; Market Crashes Through to New 25-Year Tops, Then Gives Up Bulk of Gains | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/belgian-teachers-strike.html | Belgian Teachers Strike | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/russell-hibbs.html | RUSSELL HIBBS | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/canadas-exports-to-soviet-soar.html | Canada's Exports to Soviet Soar | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/stewartwarner-corp-elects-vice-president.html | Stewart-Warner Corp. Elects Vice President | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/arthur-n-couri.html | ARTHUR N. COURI | True | Sleda[ tc Tile New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/3-rallies-monday-in-mcarthy-drive-midwest-and-coast-meetings-to-be.html | 3 RALLIES MONDAY IN M'CARTHY DRIVE; Midwest and Coast Meetings to Be Held Simultaneously With Gathering Here | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/miss-susanb-joel-barri-ber-arry.html | MISS SUSANB. JOEL,. BARRi BER ARRY | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/german-priority-backed-austrian-chancellor-calls-for-ratifying-of.html | GERMAN PRIORITY BACKED; Austrian Chancellor Calls for Ratifying of Paris Pacts | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/george-c-garthwaite.html | GEORGE C. GARTHWAITE | True | pecIal to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/chicago-quarters-open.html | Chicago Quarters Open | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/wallis-will-film-the-rainmaker-independent-producer-buys-broadway.html | WALLIS WILL FILM 'THE RAINMAKER'; Independent Producer Buys Broadway Hit Under Terms of '$350,000 Negotiation' | True | By Thomas M. Pryor | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/slow-mail-delivery-queried.html | Slow Mail Delivery Queried | True | SVEN AHMAN | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bache-to-pay-big-bonus.html | Bache to Pay Big Bonus | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/the-courts-and-arbitration-revision-of-past-attitude-of-the.html | The Courts and Arbitration; Revision of Past Attitude of the Judiciary Is Suggested | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/french-acclaim-premier-for-achievements-in-us-say-he-won-equality.html | French Acclaim Premier For Achievements in U.S.; Say He Won Equality in Western Big Three And Ended Washington Hostility to Him | True | By Harold Callender | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/transocean-jet-set-by-lockheed-super-constellation-will-be-able-to.html | TRANS-OCEAN JET SET BY LOCKHEED; Super Constellation Will Be Able to Fly Non-Stop From Here to Paris in 9 Hours | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-gives-milk-to-un-unit.html | U. S. Gives Milk to U.N. Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/n-c-a-a-approves-fordham-record-world-recognition-is-sought-for.html | N. C. A. A. APPROVES FORDHAM RECORD; World Recognition Is Sought for Rams' 2-Mile Relay Clocking of 7:27.3 | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/london-acclaims-queen-mother.html | London Acclaims Queen Mother | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/4-held-in-slaying-and-bank-holdup-tavern-slaying-in-1953-and-36000.html | 4 HELD IN SLAYING AND BANK HOLD-UP; Tavern Slaying in 1953 and $36,000 Robbery Here Are Reported Solved | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/world-of-4-billion-predicted.html | World of 4 Billion Predicted | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/japan-seeking-loan-in-u-s.html | Japan Seeking Loan in U. S. | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/canadian-employment-up.html | Canadian Employment Up | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/adams-praises-the-police-for-good-work-as-twelve-get-promotions-at.html | Adams Praises the Police for Good Work As Twelve Get Promotions at Exercises | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/merrow-also-wins-on-recount.html | Merrow Also Wins on Recount | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/samuela-watkins.html | SAMUEL'A. WATKINS. | True | Special to The Newark Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/graysonrobinson-improves-its-sales.html | GRAYSON-ROBINSON IMPROVES ITS SALES | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/americana-to-be-depicted.html | Americana to Be Depicted | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/navy-officer-killed-by-ind-subway-train.html | NAVY OFFICER KILLED BY IND SUBWAY TRAIN | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/woman-85-killed-by-car.html | Woman, 85, Killed by Car | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/moondog-wins-a-point-court-says-blind-musician-is-entitled-to-an.html | 'MOONDOG' WINS A POINT; Court Says Blind Musician Is Entitled to an Injunction | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/president-labor-aide-confer.html | President, Labor Aide Confer | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/gen-6-blanchard-is-iead-in-frane-l-commander-at-dunkirk-in-1940-was.html | GEN. 6. BLANCHARD IS I]EAD IN FRAN(]E; L Commander at Dunkirk in .1940 Was Captured There .--Served on War Council | True | Special to The I'ew York Th_nes. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/grains-fluctuate-in-narrow-limits-evening-of-holdings-marks-trading.html | GRAINS FLUCTUATE IN NARROW LIMITS; Evening of Holdings Marks Trading -- Closing Is Firm After Early Softness | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bevanites-chided-by-laborite-body-executive-takes-mild-action-on.html | BEVANITES CHIDED BY LABORITE BODY; Executive Takes Mild Action on Editors of Weekly Who Assailed Party Policies | True | By Drew Middleton | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/pier-angeli-married-film-actress-wed-on-coast-to-vic-damone-singer.html | PIER ANGELI MARRIED; Film Actress Wed on Coast to Vic Damone, Singer | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/tv-show-called-lottery-illinois-official-rules-banko-illegal-under.html | TV SHOW CALLED LOTTERY; Illinois Official Rules 'Banko' Illegal Under State Law | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/colts-huzvar-out-for-season.html | Colts' Huzvar Out for Season | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/news-of-interest-in-shipping-world-suez-traffic-rises-860000-tons.html | NEWS OF INTEREST IN SHIPPING WORLD; Suez Traffic Rises 860,000 Tons in Month -- New Vessel From Japan Due Dec. 15 | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/consumer-prices-dip-02-level-lowest-since-june-53-consumers-prices.html | Consumer Prices Dip 0.2%; Level Lowest Since June, '53; Consumers' Prices Decline 0.2% To Lowest Level Since June, 1953 | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/eastern-football-laurels-hinge-on-giantsbrowns-game-here-loss-of.html | Eastern Football Laurels Hinge On Giants-Browns Game Here; Loss of Gifford for Contest Sunday Blow to New Yorkers, Who Stage Spirited Drill -- Renfro Doubtful Starter | True | By Roscoe Megowen | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/policeman-is-shot-in-street-scuffle-fugitives-pistol-goes-off-as.html | POLICEMAN IS SHOT IN STREET SCUFFLE; Fugitive's Pistol Goes Off as Patrolman Tries to Disarm Him -- 3 Suspects Flee | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/ford-accepts-yankees-contract-receiving-salary-rise-to-25000.html | Ford Accepts Yankees' Contract, Receiving Salary Rise to $25,000; Southpaw Hurler, a Slow Starter, Resolves to Go South Early and Work Into Shape Before Training Camp Drills Start | True | By John Drebinger | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-plywood-set-to-buy-up-outlets-mengel-board-agrees-to-sell-its.html | U. S. PLYWOOD SET TO BUY UP OUTLETS; Mengel Board Agrees to Sell Its Half Interest in Chain of 25 Warehouses | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/firemen-aid-dystrophy-fund.html | Firemen Aid Dystrophy Fund | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/i-c-c-asks-alleghany-to-explain-its-relationship-to-central-system.html | I. C. C. Asks Alleghany to Explain Its Relationship to Central System; Rail Merger Held Up -- Official Suggests That Young Holding Company Apply for Permission to Control Road Network | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mrs-krech-remabrted-former-cyntha-healey-wed-to-john-w-kiser-jr-.html | MRS. KRECH REMABRtED; { Former Cynth{a Healey Wed to{ John W. Kiser Jr. { | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/russian-oil-reaches-egypt.html | Russian Oil Reaches Egypt | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/o-d-m-eases-lowbid-policy-to-spread-out-defense-base-agencies.html | O. D. M. Eases Low-Bid Policy To Spread Out Defense 'Base'; Agencies Authorized to Give Contracts to High-Cost Producers Where Action Is Needed to Keep Up War Capacity | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/quebec-ore-output-put-at-300000000.html | QUEBEC ORE OUTPUT PUT AT $300,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/plane-meets-head-winds-on-the-agenda-lots-of-golf-and-a-43pound.html | PLANE MEETS HEAD WINDS; On the Agenda: Lots of Golf and a 43-Pound Turkey | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/fair-grounds-to-open-split-handicap-will-feature-start-of-racing-to.html | FAIR GROUNDS TO OPEN; Split Handicap Will Feature Start of Racing Today | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cotton-prices-up-35c-to-115-a-bale-persistent-december-buying.html | COTTON PRICES UP 35C TO $1.15 A BALE; Persistent December Buying Reduces Discount From March to 36 Points | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/shantz-confident-of-1955-comeback-boudreau-pilot-of-athletics.html | SHANTZ CONFIDENT OF 1955 COMEBACK; Boudreau Pilot of Athletics, Pleased by Improvement of Southpaw's Arm | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bonn-to-spur-ties-to-french.html | Bonn to Spur Ties to French | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/jaques-s-beer.html | JAQUES S. BEER | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/nordic-premiers-see-eisenhower-leaders-of-norway-denmark-and-sweden.html | NORDIC PREMIERS SEE EISENHOWER; Leaders of Norway, Denmark and Sweden Bid West Ease Sale of Ships to Soviet | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mrs-g-bradford.html | MRS. G. BRADFORD | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/west-germany-accepts-pact-against-genocide.html | West Germany Accepts Pact Against Genocide | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/w-t-grant-adds-chain-converts-note-of-zellers-ltd-into-controlling.html | W. T. GRANT ADDS CHAIN; Converts Note of Zeller's, Ltd., Into Controlling Interest | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dides-faces-penalty-suspension-urged-for-police-figure-in-paris-spy.html | DIDES FACES PENALTY; Suspension Urged for Police Figure in Paris Spy Case | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/patchogue-exmayor-87-arthur-m-swezey-a-merchant-in-village-70-years.html | PATCHOGUE EX-MAYOR, 87; Arthur M. Swezey, a Merchant in Village 70 Years, Dies | True | Special to The New York TImem. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rev-dr-w-h-bollman.html | REV. DR. W. H. BOLLMAN | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/foes-of-bonn-arms-beat-defense-aide-blank-is-injured-at-a-political.html | FOES OF BONN ARMS BEAT DEFENSE AIDE; Blank Is Injured at a Political Meeting in Bavarian Hall -- Hecklers Bar Speech | True | By M. S. Handler | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dominici-denounces-son.html | Dominici Denounces Son | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dr-john-f-rehermann.html | DR. JOHN F. REHERMANN | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/egg-farmers-hope-for-federal-help.html | EGG FARMERS HOPE FOR FEDERAL HELP | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/us-acts-to-block-dumping-by-reds-treasury-finds-east-german-potash.html | U.S. ACTS TO BLOCK DUMPING BY REDS; Treasury Finds East German Potash Sales Are Aimed at Upsetting Market Here | True | By Charles E. Egan | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/agriculture-unit-homemaker-asset-about-million-queries-put-to.html | AGRICULTURE UNIT HOMEMAKER ASSET; About Million Queries Put to Information Office in Year -Many Pamphlets Issued | True | By Cynthia Kellogg | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/carteret-bank-elects.html | Carteret Bank Elects | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/berlin-correspondents-protest.html | Berlin Correspondents Protest | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/colonel-fleming-opens-his-appeal.html | COLONEL FLEMING OPENS HIS APPEAL | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/pulp-project-approved.html | Pulp Project Approved | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/quakers-admit-negroes-friends-school-in-baltimore-to-start-in.html | QUAKERS ADMIT NEGROES; Friends' School in Baltimore to Start in Nursery Grade | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/idaho-power-gets-federal-support-f-p-c-aide-favors-private-not.html | IDAHO POWER GETS FEDERAL SUPPORT; F. P. C. Aide Favors Private, Not Government, Action in Hell's Canyon Project | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/camino-real-to-be-revived.html | 'Camino Real' to Be Revived | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/recount-in-jersey-is-aiding-howell-democrat-cuts-margin-of-case.html | RECOUNT IN JERSEY IS AIDING HOWELL; Democrat Cuts Margin of Case From 3,369 to 3,253 in Vote Check in 5 Counties | True | By George Cable Wright | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/barnes-wins-ring-crown.html | Barnes Wins Ring Crown | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/e-l-ruddy.html | E. L. RUDDY | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/maryland-sells-two-bond-issues-16025000-loans-to-pay-for-general.html | MARYLAND SELLS TWO BOND ISSUES; $16,025,000 Loans to Pay for General Construction -- Other Public Financing | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/americanmarietta-buys-standard-lime.html | AMERICAN-MARIETTA BUYS STANDARD LIME | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/roosevelt-shuns-a-role-in-albany-tells-harriman-he-must-return-to.html | ROOSEVELT SHUNS A ROLE IN ALBANY; Tells Harriman He Must Return to Law Practice for Family's Security | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/executive-vice-president-elected-by-mcgrawhill.html | Executive Vice President Elected by McGraw-Hill | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/assistance-for-korea-hope-expressed-for-full-support-in-u-n-of-u-n.html | Assistance for Korea; Hope Expressed for Full Support in U. N. of U. N. K. R. A. Program | True | BEN C. LIMB | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/firm-backing-urged-for-u-n-aid-efforts.html | FIRM BACKING URGED FOR U. N. AID EFFORTS | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/santa-fe-chief-derailed-7-cars-jump-tracks-in-desert-minor-injuries.html | SANTA FE CHIEF DERAILED; 7 Cars Jump Tracks in Desert -- Minor Injuries Reported | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/welsh-coal-fields-getting-new-look-old-pits-being-shut-and-drive-to.html | WELSH COAL FIELDS GETTING NEW LOOK; Old Pits Being Shut and Drive to Raise Output Centered in New or Modernized Ones | True | By Thomas P. Ronan | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/richard-a-diyer-carolbrownwi-delaware-university-alumnus-andcolby.html | RICHARD A. DIYER, [ CAROLBROWNW '; Delaware University Alumnus - and-Colby Junior College Graduate Are Married | True | Special [o The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/britain-to-license-tinplate-imports-duties-also-to-be-suspended-for.html | BRITAIN TO LICENSE TINPLATE IMPORTS; Duties Also to Be Suspended for 10 Months to Allow U. S. to Supply Rising Needs | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/new-zealand-labor-gains-cut.html | New Zealand Labor Gains Cut | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/national-aid-for-democrats.html | National Aid for Democrats | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/appendectomy.html | Appendectomy | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-a-w-welcomes-cost-drop.html | U. A. W. Welcomes Cost Drop | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/jersey-justice-fast-meyner-tells-bar.html | JERSEY JUSTICE FAST, MEYNER TELLS BAR | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/morris-a-buchsbaum.html | MORRIS A. BUCHSBAUM | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-atom-secret-printed-in-britain-scientist-cites-magazine-to.html | U. S. ATOM 'SECRET' PRINTED IN BRITAIN; Scientist Cites Magazine to Point Up What He Calls Faults in Policy Here | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/museum-showing-wildlife-of-city-woodchuck-stars-at-natural-science.html | MUSEUM SHOWING WILDLIFE OF CITY; Woodchuck Stars at Natural Science Center -- Small Fry Introduced to Snakes | True | By Sanka Knox | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/atomsforpeace.html | ATOMS-FOR-PEACE | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/yasmins-support-set-rita-hayworth-wins-8000-annually-from-aly-khan.html | YASMIN'S SUPPORT SET; Rita Hayworth Wins $8,000 Annually From Aly Khan | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/treasury-aide-quits-taylor-counsel-of-internal-revenue-service.html | TREASURY AIDE QUITS; Taylor, Counsel of Internal Revenue Service, Praised | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/qualities-of-m-mendesfrance.html | Qualities of M. Mendes-France | | MURRAY BERNARD LEVINE | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/presidents-new-plane-christened-and-is-off-for-augusta-eisenhower.html | President's New Plane Christened, and Is Off for Augusta; EISENHOWER FLIES IN NEW COLUMBINE | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/a-grateful-american-runs-an-ad-to-say-so.html | 'A Grateful American' Runs an Ad to Say So | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rio-talks-define-areas-of-discord-clarify-u-s-and-latin-views-on.html | RIO TALKS DEFINE AREAS OF DISCORD; Clarify U. S. and Latin Views on Fiscal-Economic Issues -- Fund Need Stressed | True | By Sam Pope Brewer | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/milarkin-wed-tor-c-wilson-jr-i-bride-has-four-attendants-at.html | MISS'LARKIN WED. ] TOR, C. WILSON JR.; I Bride Has Four Attendants at Marriage Here in Church of the Heavenly Rest | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dodge-sees-president-white-house-says-budget-expert-is-studying.html | DODGE SEES PRESIDENT; White House Says Budget Expert Is Studying Economic Policy | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/american-flies-in-plane-of-premier-by-mistake.html | American Flies in Plane Of Premier by Mistake | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/big-switching-hub-for-phones-opens-white-plains-center-worlds.html | BIG SWITCHING HUB FOR PHONES OPENS; White Plains Center, World's Largest, to Make Possible International Dialing | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/noel-coward-here-las-vegas-beckons.html | NOEL COWARD HERE, LAS VEGAS BECKONS | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/manhattan-five-has-height-depth-eight-sophomores-on-squad-coach.html | MANHATTAN FIVE HAS HEIGHT, DEPTH; Eight Sophomores on Squad Coach Regards as Better Than Last Season's | True | By William J. Briordy | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/two-versions-given-on-east-river-crash.html | TWO VERSIONS GIVEN ON EAST RIVER CRASH | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/carnegie-birth-marked-peace-endowment-pays-tribute-to-steel-magnate.html | CARNEGIE BIRTH MARKED; Peace Endowment Pays Tribute to Steel Magnate, Its Founder | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/londons-market-is-subdued-again-some-action-is-provided-by-demand.html | LONDON'S MARKET IS SUBDUED AGAIN; Some Action Is Provided by Demand for Shipping and Electrical Shares | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/canadian-dam-opened-new-project-near-vancouver-has-unusual-features.html | CANADIAN DAM OPENED; New Project Near Vancouver Has Unusual Features | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/premiers-from-scandinavia.html | PREMIERS FROM SCANDINAVIA | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/wrecked-boat-found-contains-effects-of-2-missing-naval-officers.html | WRECKED BOAT FOUND; Contains Effects of 2 Missing Naval Officers | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/unscathed-auto-winner-mashes-hand-in-a-taxi.html | Unscathed Auto Winner Mashes Hand in a Taxi | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/house-of-lords-backs-pacts.html | House of Lords Backs Pacts | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/pioneer-to-design-skyscraper-here-park-avenue-project-awarded-to.html | PIONEER TO DESIGN SKYSCRAPER HERE; Park Avenue Project Awarded to van der Rohe, Leader in Contemporary Architecture | True | By Aline B. Saarinen | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/train-kills-railroad-employe.html | Train Kills Railroad Employe | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-vice-consul-resigns.html | U. S. Vice Consul Resigns | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/commodity-index-off-prices-fell-to-904-tuesday-from-905-on-monday.html | COMMODITY INDEX OFF; Prices Fell to 90.4 Tuesday From 90.5 on Monday | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/1st-national-of-montclair-elects-a-new-president.html | 1st National of Montclair Elects a New President | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/st-vincent-wins-on-coast.html | St. Vincent Wins on Coast | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/press-conference.html | PRESS CONFERENCE | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/p-a-l-awards-scroll-youth-group-thanks-adams-and-others-for-their.html | P. A. L. AWARDS SCROLL; Youth Group Thanks Adams and Others for Their Help | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/8800-at-wards-get-pay-rise.html | 8,800 at Ward's Get Pay Rise | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/accord-seen-on-tax-issue-latins-interested-in-u-s-plan-to-ease.html | ACCORD SEEN ON TAX ISSUE; Latins Interested in U. S. Plan to Ease Multiple Imposts | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bolivia-now-cool-to-nationalizing-president-says-aim-is-to-lure.html | BOLIVIA NOW COOL TO NATIONALIZING; President Says Aim Is to Lure Capital, but Bars Foreign Control of Industries | True | By Edward A. Morrow. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rotary-lift-buys-colville.html | Rotary Lift Buys Colville | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cbs-ed-sullivan-sign-20year-pact-network-matches-offer-by-nbc-toast.html | C.B.S., ED SULLIVAN SIGN 20-YEAR PACT; Network Matches Offer by N.B.C. -- 'Toast of Town' Budget Will Be Raised | True | By Val Adams | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/trenet-released-under-bond.html | Trenet Released Under Bond | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mrs-frederick-g-pynei.html | 'MRS. FREDERICK G. PYNEI | True | special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dr-robert-r-chace-re-spectal__-isr-44.html | DR. ROBERT R. CHACE, rE SPECtAL__ Isr, 44 | True | Special to The New York Tlme. I | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/new-committee-formed.html | New Committee Formed | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-aid-to-berlin-set-west-zone-gets-23695000-more-for-current-year.html | U. S. AID TO BERLIN SET; West Zone Gets $23,695,000 More for Current Year | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/decide-its-time-for-change.html | Decide It's Time for Change | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/wheelchair-hunter-gets-buck.html | Wheelchair Hunter Gets Buck | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/moscow-assails-delay-in-parley-soviet-radio-sees-no-point-in-big.html | MOSCOW ASSAILS DELAY IN PARLEY; Soviet Radio Sees 'No Point' in Big Four Meeting After Ratifying of Paris Pacts | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/gov-bearrosle____y-burie0-500-at-rites-for-iowan-who-juied-sunday.html | GOV, BEARROSLE____Y BURIE0; 500 at Rites for Iowan, Who Ju)ied Sunday in Auto Accident | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/more-evangelism-urged-methodist-leader-cites-need-to-expand-work.html | MORE EVANGELISM URGED!; Methodist Leader Cites Need to Expand Work With Yo. uth | True | Special to Tile New York Times. ' | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/arkansas-coach-gets-pay-rise-but-budget-can-shortchange-him.html | Arkansas Coach Gets Pay Rise, But Budget Can Shortchange Him | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bohlen-and-dulles-talk-in-a-limousine.html | BOHLEN AND DULLES TALK IN A LIMOUSINE | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/form-heller-sperry-two-producers-of-costume-jewelry-join-forces.html | FORM HELLER SPERRY; Two Producers of Costume Jewelry Join Forces | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/barter-bolsters-japan-shipyards-sugar-deals-help-win-contracts.html | Barter Bolsters Japan Shipyards; Sugar Deals Help Win Contracts; Hidden Government Subsidies, in Form of Import Licenses, Allow Builders to Undercut Bids From Other Nations | True | By Werner Bamberger | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/nepal-to-curb-disorder-will-send-troops-to-west-to-fight.html | NEPAL TO CURB DISORDER; Will Send Troops to West to Fight Lawlessness | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/australia-fights-new-guinea-shift-tells-u-n-indonesian-claim-to-html | AUSTRALIA FIGHTS NEW GUINEA SHIFT; Tells U. N. Indonesian Claim to Dutch Part of Island Has 'No Logic or Validity' | True | By Sydney Gruson | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/montreal-mayors-aide-elected.html | Montreal Mayor's Aide Elected | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-marines-honored-shepherd-attends-dedication-at-australian-camp.html | U. S. MARINES HONORED; Shepherd Attends Dedication at Australian Camp | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/chandler-seeks-kentucky-office.html | Chandler Seeks Kentucky Office | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/thugs-rob-queens-jeweler.html | Thugs Rob Queens Jeweler | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/macy-parade.html | MACY PARADE | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rangers-paced-by-lewickis-two-goals-halt-bruins-at-garden-two.html | Rangers, Paced by Lewicki's Two Goals, Halt Bruins at Garden; TWO FIGHTS MARK BLUES' 3-1 VICTORY | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/operating-net-up-at-hilton-hotels-it-rose-to-3262815-from-3147415.html | OPERATING NET UP AT HILTON HOTELS; It Rose to $3,262,815 From $3,147,415 for 9 Months -- Revenues $78,203,014 | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/city-college-prom-tonight.html | City College 'Prom' Tonight | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cottons-for-spring-exhibited-in-london.html | COTTONS FOR SPRING EXHIBITED IN LONDON | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/9-charities-to-benefit-will-get-more-than-million-of-paper-makers.html | 9 CHARITIES TO BENEFIT; Will Get More Than Million of Paper Maker's Estate | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/reaction-in-the-south.html | Reaction in the South | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/murder-trial-jury-for-youths-seated.html | MURDER TRIAL JURY FOR YOUTHS SEATED | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cornellpenn-and-colgatebrown-rivalries-head-gridiron-program-today.html | "Cornell-Penn and Colgate-Brown Rivalries Head Gridiron Program Today; BIG RED IS SEEKING SHARE OF IVY TITLE | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/-miss-matthewswed-daughter-of-late-u-s-envoy.html | ' MISS MATTHEWSWED =; Daughter of' Late U. S. Envoy | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/the-screen-in-review-companions-of-night-opens-at-world.html | The Screen in Review; 'Companions of Night' Opens at World | True | By Bosley Crowther | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/freedom-sought-for-fix-policeman-wife-gets-writ-for-material.html | FREEDOM SOUGHT FOR FIX POLICEMAN; Wife Gets Writ for Material Witness -- Return of Seized Papers Also Demanded | True | By Peter Kihss | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/in-the-nation-an-animated-skyline-and-other-discoveries.html | In The Nation; An Animated Skyline and Other Discoveries | True | By Arthur Krock | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/to-sell-bell-aircraft-stock.html | To Sell Bell Aircraft Stock | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/drizzle-postpones-bout-shiraiperez-title-fight-off-until-tomorrow.html | DRIZZLE POSTPONES BOUT; Shirai-Perez Title Fight Off Until Tomorrow Night | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/weidman-signed-to-write-a-play-author-engaged-by-american.html | WEIDMAN SIGNED TO WRITE A PLAY; Author Engaged by American Productions, Which Will Stage His Work in April | True | By Louis Calta | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/slum-project-attacked-washington-sq-neighbors-say-dispute-is-not.html | SLUM PROJECT ATTACKED; Washington Sq. Neighbors Say Dispute Is Not Over | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/israel-amter-75-aus-red-leader-nl-i1-one-of-21-founders-of-the.html | ISRAEL AMTER, 75, A.U.S. RED LEADER; nl I1: One of 21 Founders of the Communist Party Here Dies --Under 1951 Indictment | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/chinese-isle-hit-again-nationalists-bomb-toumen-rain-leaflets-on.html | CHINESE ISLE HIT AGAIN; Nationalists Bomb Toumen -- Rain Leaflets on Mainland | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/us-brief-proposes-reasonable-time-to-end-school-bias-supreme-court.html | U.S. BRIEF PROPOSES REASONABLE TIME TO END SCHOOL BIAS; Supreme Court Is Urged to Leave Specific Decrees to Lower Jurisdictions | True | By Luther A. Huston | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/coffee-prices-dip-but-cocoa-goes-up-wool-and-hide-futures-drop.html | COFFEE PRICES DIP BUT COCOA GOES UP; Wool and Hide Futures Drop -- Cottonseed Oil and Zinc Mixed in Heavy Trading | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-aide-seeks-data.html | U. S. Aide Seeks Data | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/don-l-west.html | "DON L. WEST | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/natalie-zuckers-affianced.html | Natalie Zucker?!s Affianced | True | Special to The New York Time. . | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/early-visit-by-santa-he-calls-on-crippled-children-at-special.html | EARLY VISIT BY SANTA; He Calls on Crippled Children at Special Surgery Hospital | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/yule-tree-rises-at-city-hall.html | Yule Tree Rises at City Hall | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/vice-president-named-by-advertising-agency.html | Vice President Named By Advertising Agency | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/barkley-is-77.html | Barkley Is 77 | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/thefts-laid-to-firemen-2-in-perth-amboy-accused-by-clothing-store.html | THEFTS LAID TO FIREMEN; 2 in Perth Amboy Accused by Clothing Store Owner | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/west-german-guards-maneuver.html | West German Guards Maneuver | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/medical-head-named-jersey-city-maternity-hospital-post-to-dr-joseph.html | MEDICAL HEAD NAMED; Jersey City Maternity Hospital Post to Dr. Joseph Donnelly | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/columbia-text-gives-teenagers-ground-rules-for-democracy-when-men.html | Columbia Text Gives Teen-Agers Ground Rules for Democracy; 'When Men Are Free' Sets Citizen Aim for High School Study | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/doctor-and-cobbler-victims-of-attacks.html | DOCTOR AND COBBLER VICTIMS OF ATTACKS | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/world-children-day-proposed.html | World Children Day Proposed | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/electric-ministry-is-added-by-soviet-expansion-of-water-power-sites.html | ELECTRIC MINISTRY IS ADDED BY SOVIET; Expansion of Water Power Sites Leads to Formation of Special Agency | True | By Clifton Daniel | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/ridgway-to-the-rescue-as-great-security-debate-again-rages-he-comes.html | Ridgway to the Rescue; As Great Security Debate Again Rages, He Comes Out Once More for the Army | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/physicianis-fiance-or-miss-joav-kaplan.html | PHYSICIAN!S FIANCE Or MISS JOAV KAPLAN | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/knicks-bow-again-to-celtics-108103-boston-club-keeps-its-home.html | KNICKS BOW AGAIN TO CELTICS, 108-103; Boston Club Keeps Its Home String Intact as Macauley and Cousy Pace Rally | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/fordham-eleven-pactices-in-rain-drill-for-villanova-game-on.html | FORDHAM ELEVEN PACTICES IN RAIN; Drill for Villanova Game on Saturday at Polo Grounds Lasts Over an Hour | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/carney-leaves-for-europe.html | Carney Leaves for Europe | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/el-salvador-sets-2year-budget.html | El Salvador Sets 2-Year Budget | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/police-aid-sister-kenny-fund.html | Police Aid Sister Kenny Fund | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/remington-denied-link-to-red-spies-former-federal-economist-was.html | REMINGTON DENIED LINK TO RED SPIES; Former Federal Economist Was Serving 3-Year Term on Perjury Charges | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/minority-fights-railway-plan.html | Minority Fights Railway Plan | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/col-t-q-donaldson-jri.html | COL'. T. Q. DONALDSON JR.I | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/malik-is-silent-on-his-arrival-here-malik-is-silent-on-arrival-here.html | Malik Is Silent on His Arrival Here; MALIK IS SILENT ON ARRIVAL HERE | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/concern-to-bear-pension-cost.html | Concern to Bear Pension Cost | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/benson-aides-get-a-code-of-ethics-secretary-reprimands-those-who.html | BENSON AIDES GET A CODE OF ETHICS; Secretary Reprimands Those Who Mix in the Policies of Farm Organizations | True | By William M. Blair | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/kandel-martin.html | Kandel -- Martin | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/spirited-navy-eleven-beats-gun-in-traditional-dunking-of-coaches.html | Spirited Navy Eleven Beats Gun In Traditional Dunking of Coaches; Brigade of Midshipmen Helps Team Stage Surprise Action -- Erdelatz to Follow Army's Lead in Substituting | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/oscar-e-konkle-89-a-realty-executive.html | OSCAR E. KONKLE, 89, A REALTY EXECUTIVE | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/40-school-games-on-football-card-fordham-prep-faces-xavier-brooklyn.html | 40 SCHOOL GAMES ON FOOTBALL CARD; Fordham Prep Faces Xavier -Brooklyn Prep to Meet St. John's Team Today | True | By William J. Flynn | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/tentative-55-quota-set-for-beet-sugar.html | TENTATIVE '55 QUOTA SET FOR BEET SUGAR | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/johnston-in-manila-for-talks.html | Johnston in Manila for Talks | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/defendant-flees-court-burglary-suspect-walks-out-as-jury-panel.html | DEFENDANT FLEES COURT; Burglary Suspect Walks Out as Jury Panel Enters | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/nation-all-ready-for-holiday-fetes-americans-at-home-and-in-far.html | NATION ALL READY FOR HOLIDAY FETES; Americans at Home and in Far Lands to Give Thanks and Pray for Peace | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/job-rise-in-plants-due-to-continue-labor-department-says-gain-in-55.html | JOB RISE IN PLANTS DUE TO CONTINUE; Labor Department Says Gain in '55 Model Auto Output Looms as Big Factor | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/sports-of-the-times-delayed-action-bomb.html | Sports of The Times; Delayed Action Bomb | True | By Arthur Daley | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/womens-clubs-push-battle-on-crime-comics.html | Women's Clubs Push Battle on Crime Comics | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/lydia-hillip-briie-in-jersey-rider-co-llege-alumnawed-in-j0bstown.html | LYDIA.. ?HILLIP / BRII)E IN JERSEY; , .'. Rider Co. llege Alumna'..,"Wed in J0bstown lo'.Hamilto'n'; Gillette Sudler; a:Veteran sPeci" | True | tO The New York TimeS.-'; | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/peaceful-coexistence-is-defined-by-talbott.html | 'Peaceful Coexistence' Is Defined by Talbott | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/four-die-in-hotel-fire-chicago-blaze-causes-death-of-3-firemen-2-in.html | FOUR DIE IN HOTEL FIRE; Chicago Blaze Causes Death of 3 Firemen, 2 in Traffic | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/son-to-the-david-donovans.html | Son to the David Donovans | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/tension-in-jakarta.html | Tension in Jakarta | True | By Tillman Durdin | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/hoover-says-west-needs-german-aid-calls-nation-europes-bastion.html | HOOVER SAYS WEST NEEDS GERMAN AID; Calls Nation Europe's Bastion Against Aggression -- Backs Rebirth of Nationalism | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/wood-field-and-stream-wise-deer-hunter-will-relax-in-an-area.html | Wood, Field and Stream; Wise Deer Hunter Will Relax in an Area Overlooking Runways This Week-End | True | By Raymond R. Camp | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/selma-e_gageo-i-n-y-u-alumna-to-be-wed-toi-arthur-lubkin-law.html | SELMA E _GAGEO I; N. Y. U. Alumna to Be Wed toI Arthur Lubkin, Law Student I | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/parents-refuse-to-comment.html | Parents Refuse to Comment | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/caffery-68-files-for-retirement-u-s-diplomat-for-43-years-likely-to.html | CAFFERY, 68, FILES FOR RETIREMENT; U. S. Diplomat for 43 Years Likely to Be Succeeded in Egypt by H. A. Byroade | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/euphrat-makes-debut-pianist-plays-works-of-haydn-liszt-and-schubert.html | EUPHRAT MAKES DEBUT; Pianist Plays Works of Haydn, Liszt and Schubert | True | H. C. S. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/briton-pledges-help.html | Briton Pledges Help | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bones-in-barrel-identified.html | Bones in Barrel Identified | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/montague-w-prowse.html | MONTAGUE W. PROWSE | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/play-center-fight-is-won-by-moses-in-estimate-board-mayor-announces.html | PLAY CENTER FIGHT IS WON BY MOSES IN ESTIMATE BOARD; Mayor Announces Approval of Costly Plan After Closed Meeting on Capital Budget | True | By Charles G. Bennett | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/ceylon-to-seek-u-s-tourists.html | Ceylon to Seek U. S. Tourists | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/blood-banks-close-but-appointments-for-tomorrow-may-be-made-by.html | BLOOD BANKS CLOSE; But Appointments for Tomorrow May Be Made by Phone | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/labor-unity-move-develops-a-hitch-charges-ascribed-to-reuther-that.html | LABOR UNITY MOVE DEVELOPS A HITCH; Charges Ascribed to Reuther That A.F.L. Units 'Raid' His C.I.O. Union Cause Strain | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/malan-aide-assails-school-law-critics.html | MALAN AIDE ASSAILS SCHOOL LAW CRITICS | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/educators-stress-schoolhome-ties-help-for-perplexed-parents-is-seen.html | EDUCATORS STRESS SCHOOL-HOME TIES; Help for Perplexed Parents Is Seen in New Book on Elementary Curriculum | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dimaggio-leaves-hospital.html | DiMaggio Leaves Hospital | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/ralph-l-millett.html | RALPH L, MILLETT | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/duke-has-bowl-chance.html | Duke Has Bowl Chance | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/city-idle-claims-drop-fall-below-year-ago-those-for-rest-of-state.html | CITY IDLE CLAIMS DROP; Fall Below Year Ago -- Those for Rest of State Higher | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/justice-in-red-china.html | "JUSTICE" IN RED CHINA | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rio-and-warsaw-in-pact-14000000-trade-is-provided-brazilsoviet.html | RIO AND WARSAW IN PACT; $14,000,000 Trade Is Provided -- Brazil-Soviet Talks Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mrs-e-m-barrad_ale.html | MRS. E. M. BARRAD_.ALE | True | Spectat to The New York TImes. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/knowland-pressure-shapes-battle-over-foreign-policy-senator.html | Knowland Pressure Shapes Battle Over Foreign Policy; Senator Determined to Get Harder Line Than Administration's on -- Communism Party Split in Chamber Is Likely | True | By William S. White | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bastianini-sings-at-met-portrays-the-elder-germont-in-staging-of-la.html | BASTIANINI SINGS AT MET; Portrays the Elder Germont in Staging of 'La Traviata' | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/minnesota-names-falls.html | Minnesota Names Falls | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cook-wills-his-savings-to-r-p-i-scholarships.html | Cook Wills His Savings To R. P. I. Scholarships | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/lewis-a-maker.html | LEWIS A. MAKER | True | Special to The New Yor Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/gas-heater-kills-man-65.html | Gas Heater Kills Man, 65 | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/reporter-is-upheld-quebec-labor-board-supports-refusal-to-divulge.html | REPORTER IS UPHELD; Quebec Labor Board Supports Refusal to Divulge Sources | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/royal-tan-brings-11466-early-mist-1953-winner-of-grand-national.html | ROYAL TAN BRINGS $11,466; Early Mist, 1953 Winner of Grand National, Also Sold | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-offers-arabs-refugee-solution-suggests-their-lands-absorb.html | U. S. OFFERS ARABS REFUGEE SOLUTION; Suggests Their Lands Absorb Displaced Palestinians as Permanent Citizens | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/puget-sound-asks-more-use-by-f-o-a-government-shipping-would-save.html | PUGET SOUND ASKS MORE USE BY F. O. A.; Government Shipping Would Save Time and Money, Representative Says | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/ecuadorian-press-protests.html | Ecuadorian Press Protests | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/george-a-rogers.html | GEORGE A. ROGERS | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/passenger-vanishes-on-liner.html | Passenger Vanishes on Liner | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/argentine-priest-jailed-30-days-over-fracas-at-mass-about-peron.html | Argentine Priest Jailed 30 Days Over Fracas at Mass About Peron | True | By the United Press. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/horsemen-to-meet-here-tra-sessions-next-week-to-attract-coast-track.html | HORSEMEN TO MEET HERE; T.R.A. Sessions Next Week to Attract Coast Track Heads | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/salvation-army-week-next.html | Salvation Army Week Next | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/protests-army-action-lehman-asks-reason-for-closing-signal-corps.html | PROTESTS ARMY ACTION; Lehman Asks Reason for Closing Signal Corps Office Here | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/country-bumkin-betters-bowie-track-mark-in-winning-feature-11to5.html | Country Bumkin Betters Bowie Track Mark in Winning Feature; 11-TO-5 FAVORITE DEFEATS GALDAR | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/offer-dissipates-pier-strike-peril-pay-and-welfare-rise-opens.html | OFFER DISSIPATES PIER STRIKE PERIL; Pay and Welfare Rise Opens Compromise Chance With Truce Ending Saturday | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/otto-h-hinck.html | OTTO H. HINCK | True | svectal to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/malaria-conference-ends.html | Malaria Conference Ends | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/caribbean-panel-named-puerto-ricans-virgin-islander-on-economic.html | CARIBBEAN PANEL' NAMED; Puerto Ricans, Virgin Islander on Economic Commission | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/yule-prints-at-library-exhibit-illustrating-christmas-story-on-view.html | YULE PRINTS AT LIBRARY; Exhibit Illustrating Christmas Story on View Until Jan. 6 | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/crossing-guards-being-sought.html | Crossing Guards Being Sought | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/savingsloan-group-shows-deposits-rise.html | Savings-Loan Group Shows Deposits Rise | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/free-pistol-crown-is-taken-by-benner.html | FREE PISTOL CROWN IS TAKEN BY BENNER | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/theatre-holiday-bird-on-the-menu-at-bijou-one-eye-closed.html | Theatre: Holiday Bird; On the Menu at Bijou: 'One Eye Closed' | True | By Brooks Atkinson | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/gasoline-supply-declines-in-week-fuel-oil-inventories-also-fall.html | GASOLINE SUPPLY DECLINES IN WEEK; Fuel Oil Inventories Also Fall -- Refinery Operating Rate Rises to 84.8 Per Cent | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/red-china-reports-106-agents-killed-of-230-flown-in-some-of-spies.html | RED CHINA REPORTS 106 'AGENTS KILLED OF 230 FLOWN IN; Some of Spies Were Sent In by U. S., Most by Nationalist Groups, Peiping Alleges | True | By Henry R. Lieberman | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/footnote-to-history.html | FOOTNOTE TO HISTORY | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bail-jumper-is-indicted-first-true-bill-under-new-law-returned-in.html | BAIL JUMPER IS INDICTED; First True Bill Under New Law Returned in Narcotics Case | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/western-europe-set-steel-peaks-u-n-finds-3d-quarter-output-soared.html | WESTERN EUROPE SET STEEL PEAKS; U. N. Finds 3d Quarter Output Soared, Except in Belgium, France and Luxembourg | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/unesco-budget-20000000.html | UNESCO Budget $20,000,000 | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bruins-host-to-colgate.html | Bruins Host to Colgate | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/great-northern-reports-net-off-profit-fell-to-338-a-share-from-393.html | GREAT NORTHERN REPORTS NET OFF; Profit Fell to $3.38 a Share From $3.93 for 10 Months -- Other Rail Statements | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/exred-to-be-deported.html | Ex-Red to Be Deported | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/attorneys-general-shift-conclave-again-phoenix-hotel-restrictions.html | Attomeys General Shift Conclave Again; Phoenix Hotel 'Restrictions' Questioned | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/new-political-party-is-launched-in-japan-by-yoshida-opponents.html | New Political Party Is Launched In Japan by Yoshida Opponents; Democrats, Holding 121 Seats in House, Name Hatoyama as Chief -- He Urges More Trade With Communist Lands | True | By William J. Jorden | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dewey5-mother-die-at-ageof-77-t-t-mrs-g-ivl-dewey-was-widow-of.html | DEWEY",5 MOTHER. DIE AT AGE-OF 77; t t Mrs. G. iVl. Dewey Was Widow of Publisher -- Governor Goes to Michigan Home | True | Special to The New York TIme | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/made-a-vice-president-of-international-paper.html | Made a Vice President Of International Paper | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cyprus-resolution-protested.html | Cyprus Resolution Protested | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/lemon-l-smith-73-retired-bank-head.html | LEMON L. SMITH, 73, RETIRED BANK HEAD | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/business-loans-jump-974000000-increase-reflects-new-issue-of.html | BUSINESS LOANS JUMP $974,000,000; Increase Reflects New Issue of Commodity Credit Corp. Interest Certificates | True | Special to The New York Times. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/armys-condition-best-of-campaign-every-man-on-squad-ready-for.html | ARMY'S CONDITION BEST OF CAMPAIGN; Every Man on Squad Ready for Action Against Navy's Eleven on Saturday | True | By Allison Danzig | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/n-c-a-a-to-review-groups-resolution-concerning-probation-of-city.html | N. C. A. A. to Review Group's Resolution Concerning Probation of City College | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/1000000-spent-in-harriman-race-governorelect-family-top.html | $1,000,000 SPENT IN HARRIMAN RACE; Governor-Elect, Family Top Contributors to Party Fund -- G.O.P. Outlay $884,000 | True | By Warren Weaver Jr. | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/music-in-the-making-concerts-of-experimental-works-will-begin-again.html | 'MUSIC IN THE MAKING;' Concerts of Experimental Works Will Begin Again on Dec. 12 | True | | 1982-07-06 | RE0000131207 | B00000505835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/textile-concern-votes-21-split-m-lowenstein-sons-to-pay-100-in.html | TEXTILE CONCERN VOTES 2-1 SPLIT; M. Lowenstein & Sons to Pay 100% in Stock Plus 27 1/2 c in Cash for Last Quarter | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-25 | 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/whistle-fails-fan-and-team.html | Whistle Fails Fan and Team | True | | 1982-07-06 | RE0000131207 | B00000505835 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/tokyo-bout-set-tonight-shirai-to-meet-perez-in-twice-postponed.html | TOKYO BOUT SET TONIGHT; Shirai to Meet Perez in Twice Postponed Title Fight | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/costes-winner-in-run-bay-state-teacher-triumphs-over-hart-in.html | COSTES WINNER IN RUN; Bay State Teacher Triumphs Over Hart in Connecticut | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/retiring-as-president-of-nations-boys-clubs.html | Retiring as President Of Nation's Boys Clubs | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/bassett-will-box-in-garden-tonight-philadelphian-to-meet-davis-in.html | BASSETT WILL BOX IN GARDEN TONIGHT; Philadelphian to Meet Davis in 12-Rounder, Hoping for Featherweight Title Bout | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/trade-group-slates-parley.html | Trade Group Slates Parley | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/allireland-team-wins-girls-beat-new-atlantic-in-u-s-hockey-play-60.html | ALL-IRELAND TEAM WINS; Girls Beat New Atlantic in U. S. Hockey Play, 6-0 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/army-jobs-for-women-interviews-for-overseas-posts-will-start-monday.html | ARMY JOBS FOR WOMEN; Interviews for Overseas Posts Will Start Monday | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-n-thanksgiving-has-an-international-flavor.html | U. N. Thanksgiving Has an International Flavor | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/bridgetunnel-jobs-let.html | Bridge-Tunnel Jobs Let | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/150-sightless-gather-for-holiday-dinner.html | 150 SIGHTLESS GATHER FOR HOLIDAY DINNER | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/gatt-membership-held-aim-of-swiss-change-in-basic-commercial-policy.html | GATT MEMBERSHIP HELD AIM OF SWISS; Change in Basic Commercial Policy Laid Partly to Rise in U. S. Watch Tariff | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/gibson-lewis.html | GIBSON LEWIS' | True | Special to The New York Times, | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/french-unions-complain-socialist-group-says-cabinet-has-renegad-on.html | FRENCH UNIONS COMPLAIN; Socialist Group Says Cabinet Has Reneged on Pay Pledge | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/nebraska-drills-in-honolulu.html | Nebraska Drills in Honolulu | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/president-to-urge-3year-trade-act-on-new-congress-other-proposals.html | PRESIDENT TO URGE 3-YEAR TRADE ACT ON NEW CONGRESS; Other Proposals to Increase Foreign Business Will Be Submitted in January PRESIDENT TO URGE 3-YEAR TRADE ACT | True | By Charles E. Eganspecial To the New York Times | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/guarrera-sings-figaro-at-met.html | Guarrera Sings Figaro at Met | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/tennessee-state-wins-no-27.html | Tennessee State Wins No. 27 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/merger-plan-to-go-to-vote.html | Merger Plan to Go to Vote | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-s-aid-program-for-latins-scored-2-congressmen-at-rio-talks-say.html | U. S. AID PROGRAM FOR LATINS SCORED; 2 Congressmen at Rio Talks Say Concessions Offered Do Not Go Far Enough U. S. AID PROGRAM FOR LATIN SCORED | True | By Paul P. Kennedyspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/belgium-planning-30-million-issue-dollar-bond-marketing-due-about.html | BELGIUM PLANNING $30 MILLION ISSUE; Dollar Bond Marketing Due About Dec. 15 -- $20 Million World Bank Loan Sought | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/british-horses-grow-faster-on-aureomycin.html | British Horses Grow Faster on Aureomycin | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/-preman-is-defined-in-european-fossils.html | ' PRE-MAN' IS DEFINED IN EUROPEAN FOSSILS | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/new-zealand-bank-acts-lifts-discount-rate-required-reserves-to.html | NEW ZEALAND BANK ACTS; Lifts Discount Rate, Required Reserves to Tighten Credit | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/missouri-valley-gains-tie.html | Missouri Valley Gains Tie | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-s-asbestos-mill-opened-in-rhodesia.html | U. S. ASBESTOS MILL OPENED IN RHODESIA | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-mary-l-northrop.html | MISS MARY L. NORTHROP | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/monarchists-ask-vote-annulment-accuse-madrid-city-officials-of.html | MONARCHISTS ASK VOTE ANNULMENT; Accuse Madrid City Officials of Chicanery in Handling of Election Observers | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/new-arnold-constable-branch.html | New Arnold Constable Branch | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-s-markets-take-holiday.html | U. S. Markets Take Holiday | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dallas-pee-wees-win-20.html | Dallas Pee Wees Win, 2-0 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/heredity-and-bobby-brocato-win-in-split-feature-at-fair-grounds.html | Heredity and Bobby Brocato Win In Split Feature at Fair Grounds | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/judal-brickman.html | JUDAL BRICKMAN | True | Specl.l to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/emily-h-martenet-debutante-is-honored-by-parents-at-dinner-dance-in.html | Emily H. Martenet, Debutante, Is Honored By Parents at Dinner Dance in Colony Club | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dillon-eulogizes-frances-premier-u-s-envoy-asserts-relations-have.html | DILLON EULOGIZES FRANCE'S PREMIER; U. S. Envoy Asserts Relations Have Never Been Better -- Paris Paper Is Critical | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/rev-amos-kahgee.html | REV. AMOS KAHGEE | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/un-inquiry-asked-in-israeli-abuses-spokesman-for-arab-refugees.html | U.N. INQUIRY ASKED IN ISRAELI 'ABUSES; Spokesman for Arab Refugees Charges Tel Aviv Mistreats Land's Moslem Minority | True | By Kathleen Teltschspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/berlin-gets-a-promise-allies-pledge-more-independence-for-western.html | BERLIN GETS A PROMISE; Allies Pledge More Independence for Western Sector | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mrs-john-rousmaniere.html | MRS. JOHN ROUSMANIERE | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/train-kills-10-in-germany.html | Train Kills 10 in Germany | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/publicists-to-meet-fairless-to-talk-at-societys-convention-next.html | PUBLICISTS TO MEET; Fairless to Talk at Society's Convention Next Week | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/churchill-bares-45-caution-to-eisenhower-on-russians-churchill.html | Churchill Bares' 45 Caution To Eisenhower on Russians; CHURCHILL BARES '45 CAUTION TO U. S. | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/greenestem.html | Greene--Stern | True | .pecial to The New York ,Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dr-hrbert-c-yeckel.html | DR. HRBERT C. YECKEL | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/frank-j-olewine.html | FRANK J. OLEWINE | True | Special to Th'e New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/solid-rae-coast-victor-136-mile-is-fastest-ever-by-a-2yearold-filly.html | SOLID RAE COAST VICTOR; 1;36 Mile Is Fastest Ever by a 2-Year-Old Filly | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/russo-to-aid-in-menotti-opera.html | Russo to Aid in Menotti Opera | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/marionb-h-u66in5-tudentsfianee-she-plans-tobe-married-in-june-to.html | MARIONB. H U66IN5 STUDENT'SFIANEE; She. Plans. to-Be Married in 'June to John _N. Kidder of Duke University | True | .apeeial toThe New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/walter-conducts-at-carnegie-hall-opens-philharmonic-program-with.html | WALTER CONDUCTS AT CARNEGIE HALL; Opens Philharmonic Program With 'Verklaerte Nacht,' a Schoenberg 'Romance' | True | By Olin Downes | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/to-increase-citys-funds-failure-to-realize-possible-areas-of.html | To Increase City's Funds; Failure to Realize Possible Areas of Potential Income Seen | True | STANLEY M. ISAACS. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/reserve-expects-business-upturn-lifts-gross-national-product.html | RESERVE EXPECTS BUSINESS UPTURN; Lifts Gross National Product Estimate $500 Million to $356 Billion for 1954 PERSONAL OUTLAYS GAIN Record Likely, Says Board in Most Encouraging Report in More Than a Year | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/yugoslavs-expect-a-soviet-bloc-rift-urge-west-to-back-belgrade-to.html | YUGOSLAVS EXPECT A SOVIET BLOC RIFT; Urge West to Back Belgrade to Encourage Satellites to Break With Moscow | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/youth-admits-setting-fire.html | Youth Admits Setting Fire | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/reminder-is-issued-of-bill-of-rights-day.html | Reminder Is Issued Of Bill of Rights Day | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/bail-denied-in-slaying-exconvict-also-accused-of-part-in-robbery-of.html | BAIL DENIED IN SLAYING; Ex-Convict Also Accused of Part in Robbery of Bank | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/the-new-guinea-case.html | THE NEW GUINEA CASE | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-s-job-guidance-labeled-inferior-manpower-council-says-poor.html | U. S. JOB GUIDANCE LABELED INFERIOR; Manpower Council Says Poor Service Prevents the Young From Developing Skills | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lincoln-downs-howard-kenney-passes-to-cooke-for-touchdown-in-60.html | LINCOLN DOWNS HOWARD; Kenney Passes to Cooke for Touchdown in 6-0 Victory | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/reiterfoster-reactivated.html | Reiter-Foster Reactivated | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/broker-gives-harvard-heart-fund-to-honor-doctor-who-saved-life.html | Broker Gives Harvard Heart Fund To Honor Doctor Who 'Saved Life'; Charles E. Merrill's $400,000 Names a Professorship for Levine, Ex-Newsboy HEART STUDY FUND GIVEN TO HARVARD | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/estelle-amy-larchmont-bride.html | Estelle Amy Larchmont Bride | True | special to The ew York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sharing-the-load.html | Sharing the Load | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/canada-shipping-city-3-million-yule-trees.html | Canada Shipping City 3 Million Yule Trees | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/knowlandism.html | KNOWLANDISM" | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/edward-finkenburg-dealt-in-furniture.html | EDWARD FINKENBuRG, DEALT IN FURNITURE | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/saratoga-scores-in-bowie-feature-survives-foul-claim-in-rich-event.html | SARATOGA SCORES IN BOWIE FEATURE; Survives Foul Claim in Rich Event for 2-Year-Olds -- Crown's Glory Second | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/to-honor-l-i-exmayor.html | To Honor L. I. Ex-Mayor | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/texas-tops-aggies-at-austin-22-to-13-brewer-hurls-two-touchdown.html | TEXAS TOPS AGGIES AT AUSTIN, 22 TO 13; Brewer Hurls Two Touchdown Passes in Rough Contest -- Quinn, Youngblood Star | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/phenix-city-drive-set-officials-hope-to-raze-area-that-housed-vice.html | PHENIX CITY DRIVE SET; Officials Hope to Raze Area That Housed Vice Spots | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mendez-alger-triumph-each-captures-road-race-in-annual-y-m-c-a.html | MENDEZ, ALGER TRIUMPH; Each Captures Road Race in Annual Y. M. C. A. Event | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/in-the-nation-how-dallas-sent-a-g-o-p-candidate-to-congress.html | In The Nation; How Dallas Sent a G. O. P. Candidate to Congress | True | By Arthur Krock | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/rev-llewellyn-berry-i.html | REV, LLEWELLYN BERRY I | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/shopping-fund-needs-help.html | Shopping Fund Needs Help | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mulgravs-tally-decides.html | Mulgrav's Tally Decides | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/3-rs-invade-prince-kropotkins-moscow-home-school-is-improvised-for.html | 3 R's Invade Prince Kropotkin's Moscow Home; School Is Improvised for the Children of Foreign Envoys | True | By Clifton Danielspecial To The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/trade-group-changes-name.html | Trade Group Changes Name | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/tennessee-harriers-win-vols-take-run-third-season-in-row-zellers.html | TENNESSEE HARRIERS WIN; Vols Take Run Third Season in Row -- Zellers Scores | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/calumet-to-retire-chanlea.html | Calumet to Retire Chanlea | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/manila-is-aroused-at-indias-minister.html | MANILA IS AROUSED AT INDIA'S MINISTER | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/alexander-j-tetelman.html | ALEXANDER J, TETELMAN | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/3-topics-on-parley-agenda.html | 3 Topics on Parley Agenda | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/yonkers-tops-gorton-25-13.html | Yonkers Tops Gorton, 25 - 13 | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/market-in-london-slightly-firmer-but-demand-is-selective-among-the.html | MARKET IN LONDON SLIGHTLY FIRMER; But Demand Is Selective Among the Industrials, in Which Moves Are Mixed | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/eleanor-parker-wed-to-artist.html | Eleanor Parker Wed to Artist | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dewey-home-for-mothers-rites.html | Dewey Home for Mother's Rites | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/home-after-long-detention-in-china.html | Home After Long Detention in China | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/french-distillers-gain-assembly-bids-cabinet-revoke-decrees-on.html | FRENCH DISTILLERS GAIN; Assembly Bids Cabinet Revoke Decrees on Liquor | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/rangers-tie-with-bruins-wings-shut-out-leafs-canadiens-defeat-hawks.html | Rangers Tie With Bruins; Wings Shut Out Leafs; Canadiens Defeat Hawks; RALLY BY BOSTON MARKS 2-2 GAME Bodnar Goal Ties Rangers -- Conacher and Bathgate Get Scores for New York | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/conditions-in-state-prison-recent-comments-queried-by-head-of.html | Conditions in State Prison; Recent Comments Queried by Head of Institution for Women | True | HENRIETTA ADDITON, | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dr-j-a-schacter-dies-in-fall.html | Dr. J. A. Schacter Dies in Fall | True | Special to The New York Times | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sponsors-defend-child-labor-laws-deny-curbs-breed-idleness-or-aid.html | SPONSORS DEFEND CHILD LABOR LAWS; Deny Curbs Breed Idleness or Aid Delinquency -- Jobs Held Individual Issues | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/italian-team-sets-world-shoot-mark.html | ITALIAN TEAM SETS WORLD SHOOT MARK | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/a-nation-blessed-offers-its-thanks-americans-over-world-share-in.html | A NATION BLESSED OFFERS ITS THANKS; Americans Over World Share in Holiday Festivities and Join in Peace Prayers A NATION BLESSED OFFERS ITS THANKS | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/cozy-fireside-is-cast-as-villain-in-british-war-on-air-pollution.html | Cozy Fireside Is Cast as Villain In British War on Air Pollution | True | By Benjamin Wellesspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/jersey-standard-affiliates-elevate-3.html | Jersey Standard Affiliates Elevate 3 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/brooklyn-center-causes-a-dispute-city-bankers-accuse-each-other-of.html | BROOKLYN CENTER CAUSES A DISPUTE; City, Bankers Accuse Each Other of Not Pressing Work on $100,000,000 Project | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/one-eye-closed-to-open-no-more-astigmatic-farce-falters-after-three.html | ONE EYE CLOSED' TO OPEN NO MORE; Astigmatic Farce Falters After Three Performances at the Bijou Theatre | True | By Sam Zolotow | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/major-chinese-art-show-set-at-virginia-museum.html | Major Chinese Art Show Set at Virginia Museum | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/finlands-oil-refinery-plan.html | Finland's Oil Refinery Plan | True | MAX JAKOBSON, | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/business-parcels-in-jersey-trading.html | BUSINESS PARCELS IN JERSEY TRADING | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/airline-awards-go-to-17-trans-world-writing-and-photo-contest.html | AIRLINE AWARDS GO TO 17; Trans World Writing and Photo Contest Winners Announced | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/conference-gains-on-atlantic-rates-isbrandtsen-checked-despite.html | CONFERENCE GAINS ON ATLANTIC RATES; Isbrandtsen Checked Despite Backing of Agriculture and Justice Bureaus | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mutual-banks-grow-deposits-rose-101-million-in-october-accounts.html | MUTUAL BANKS GROW; Deposits Rose $101 Million in October, Accounts 149,000 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/appalachian-state-wins.html | Appalachian State Wins | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/five-on-yacht-rescued-freighter-picks-up-boston-crew-south-of.html | FIVE ON YACHT RESCUED; Freighter Picks Up Boston Crew South of Bermuda | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/governors-to-convene-12-democrats-have-accepted-victory-bid-for-dec.html | GOVERNORS TO CONVENE; 12 Democrats Have Accepted 'Victory' Bid for Dec. 3-4 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/virginia-church-ends-bias.html | Virginia Church Ends Bias | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/motorist-shot-seized-patrolman-wounds-autoist-in-foot-after-being.html | MOTORIST SHOT, SEIZED; Patrolman Wounds Autoist in Foot After Being Run Down | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/montclair-sinks-bloomfield-340-in-capping-undefeated-campaign-east.html | Montclair Sinks Bloomfield, 34-0; In Capping Undefeated Campaign; East Orange Downs Barringer, 45-25, as Thomas Excels -- Newark Central Trips East Side, 26-0 -- Nutley Wins, 7-6 | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/warning-on-egyptian-mail.html | Warning on Egyptian Mail | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/larsen-gains-semifinals.html | Larsen Gains Semi-Finals | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-howenstein-troth-alumna-of-smith-will-be-wed-dec-28-to-james.html | ,MISS HOWENSTEIN TROTH; Alumna ,of Smith Will Be Wed Dec. 28 to James Robertson | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/french-ask-a-e-c-for-patent-award-file-first-international-claim-of.html | FRENCH ASK A. E. C. FOR PATENT AWARD; File First International Claim of Its Kind for U. S. Use of Fission Processes FRENCH ASK U. S. FOR ATOM AWARD | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/critics-of-small-business-seen-talking-through-20-million.html | Critics of Small Business Seen Talking Through 20 Million Mass-Produced Hats | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/alternate-parking-is-set-for-village-oneside-parking-set-for.html | Alternate Parking Is Set for 'Village'; ONE-SIDE PARKING SET FOR 'VILLAGE' | True | By Farnsworth Fowle | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/upstate-farm-sold-216acre-tract-in-columbia-county-has-private-lake.html | UPSTATE FARM SOLD; 216-Acre Tract in Columbia County Has Private Lake | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/joseph-w-stewart.html | JOSEPH W. STEWART | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lois-sitrin-a-utica-bride-i-teachers-college-student-wed-to-marcus.html | LOIS SIT'RIN A UTICA BRIDE; i, ,, Teachers College. St'Udent Wed to Marcus Daniel Grayck | True | Sclal to Th New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/heads-chemical-society-unit.html | Heads Chemical Society Unit | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/adam-reid.html | ADAM REID | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/german-reds-assail-talk.html | German Reds Assail Talk | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-25-no-title.html | Article 25 -- No Title | True | Seton Hall TriumphsSpecial to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/soviet-art-chief-indicts-bad-taste-illustrator-cites-antiquated.html | SOVIET ART CHIEF INDICTS BAD TASTE; Illustrator Cites Antiquated Design and Style in Clothes and Home Furnishings | True | Special to The New York Times | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/cornell-triumphs-over-penn-and-ties-yale-for-ivy-league-football.html | Cornell Triumphs Over Penn and Ties Yale for Ivy League Football Title; BIG RED CAPTURES FIFTH IN ROW, 20-6 Cornell Blocks Punt to Start Penn's Eleven on Road to Ninth Straight Loss | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/plane-flight-to-chicago-is-delayed-by-seagull.html | Plane Flight to Chicago Is Delayed by Seagull | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/olivera-stops-hernandez.html | Olivera Stops Hernandez | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lyndhurst-triumphs-21-6.html | Lyndhurst Triumphs, 21 -- 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/son-to-mrs-mario-lazo-i.html | Son to Mrs. Mario Lazo I | True | Special to Tle I','ew York Times. I | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/news-of-food-palm-hearts-now-come-from-florida-new-container.html | News of Food; Palm Hearts Now Come From Florida -- New Container Doubles in Hot and Cold | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/denver-captures-title-downs-colorado-aggies-340-in-skyline.html | DENVER CAPTURES TITLE; Downs Colorado Aggies, 34-0, in Skyline Conference Test | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/nelson-a-bartow.html | NELSON A. BARTOW | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/using-norman-thomas-knowledge.html | Using Norman Thomas' Knowledge | True | MARK STARR. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/gets-city-college-music-post.html | Gets City College Music Post | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/santoshero.html | Santos--Hero | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/hilton-to-repay-loan-of-7400000-hotels-concern-is-offering-rights.html | HILTON TO REPAY LOAN OF $7,400,000; Hotels Concern Is Offering Rights in Subsidiary to Raise Necessary Cash | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/wichita-defeats-tulsa-takes-first-missouri-valley-title-with-3319.html | WICHITA DEFEATS TULSA; Takes First Missouri Valley Title With 33-19 Victory | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/theatre-and-faith-to-be-topic.html | Theatre and Faith to Be Topic | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/n-a-s-d-members-up-reach-3166-new-high-is-set-for-12th-straight.html | N. A. S. D. MEMBERS UP; Reach 3,166 -- New High Is Set for 12th Straight Month | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/irish-lose-edmonds-tackle.html | Irish Lose Edmonds, Tackle | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/display-has-touch-of-store-in-tokyo-eightmat-room-toys-and-bamboo.html | DISPLAY HAS TOUCH OF STORE IN TOKYO; ' Eight-Mat Room,' Toys and Bamboo Items Are in Show Opening Here Today | True | By Betty Pepis | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/farm-income-off-4-24200000-taken-in-in-10-months-on-crops-livestock.html | FARM INCOME OFF 4%; $24,200,000 Taken In in 10 Months on Crops, Livestock | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/saar-parley-resuming-west-german-official-to-be-in-paris-again-this.html | SAAR PARLEY RESUMING; West German Official to Be in Paris Again This Week-End | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/news-of-interest-in-shipping-world-improvement-projects-set-by-the.html | NEWS OF INTEREST IN SHIPPING WORLD; Improvement Projects Set by the Suez Canal Company -- Motorship Sucre Launched | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/television-in-review-murrows-report-on-collegiate-debate-free.html | Television in Review; Murrow's Report on Collegiate Debate: Free Speech Is Still a Basic Right | True | By Jack Gould | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/jazz-back-in-hungary-budapest-reds-revise-ideas-on-entertaining-the.html | JAZZ BACK IN HUNGARY; Budapest Reds' Revise Ideas on 'Entertaining the Masses' | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miami-of-ohio-rallies-to-conquer-fumbling-cincinnati-team-219.html | Miami of Ohio Rallies to Conquer Fumbling Cincinnati Team, 21-9; Hunter Sparks Redskins With Two Touchdowns, Both Set Up by Bearcat Miscues | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/beats-custer-pacifies-grant-in-mayfair-film.html | Beats Custer, Pacifies Grant in Mayfair Film | True | By Bosley Crowther | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/antisemitic-bias-charged-in-berlin-jewish-community-accuses-german.html | ANTI-SEMITIC BIAS CHARGED IN BERLIN; Jewish Community Accuses German Party -- Nationalist Trend at Rally Deplored | True | By Walter Sullivanspecial to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mother-of-4-coaches-dies.html | Mother of 4 Coaches Dies | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/ellis-radinsky-in-new-post.html | Ellis Radinsky in New Post | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/langlois-flies-here-today.html | Langlois Flies Here Today | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/frank-j-hickey.html | FRANK J. HI-CKEY | True | Special to The New York TImes. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/bea-lillie-praised-by-london-critics.html | BEA LILLIE PRAISED BY LONDON CRITICS | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/asians-exchange-data-about-land-hope-voiced-at-bangkok-talks-for.html | ASIANS EXCHANGE DATA ABOUT LAND; Hope Voiced at Bangkok Talks for New Ideas to Counter Spread of Communism | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/beck-opening-147th-store.html | Beck Opening 147th Store | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/part-of-cargo-sold.html | Part of Cargo Sold | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/at-the-plaza.html | At the Plaza | True | A. W. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/cockell-suffers-cut-eye.html | Cockell Suffers Cut Eye | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special o The New York,Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/bolivia-captives-deny-jail-terror-visit-with-political-prisoners.html | BOLIVIA CAPTIVES DENY JAIL TERROR; Visit With Political Prisoners Reveals Chief Complaint Is Delay in Their Trials | True | By Edward A. Morrowspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sir-winston-can-claim-descent-from-royalty.html | Sir Winston Can Claim Descent From Royalty | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/norway-ratifies-paris-pact.html | Norway Ratifies Paris Pact | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/500000-see-bamberger-parade.html | 500,000 See Bamberger Parade | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/to-head-administration-for-schenley-industries.html | To Head Administration For Schenley Industries | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dog-trapped-3-days-spitz-rescued-from-beam-under-pier-after-long.html | DOG TRAPPED 3 DAYS; Spitz Rescued From Beam Under Pier After Long Ordeal | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/1955-ryder-cup-golf-scheduled-on-coast.html | 1955 RYDER CUP GOLF SCHEDULED ON COAST | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/wood-field-and-stream-despite-early-indications-of-abundance-grouse.html | Wood, Field and Stream; Despite Early Indications of Abundance, Grouse Were Scarcer This Year | True | By Raymond R. Camp | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/zig-fails-to-get-a-zag-from-a-driverless-car.html | Zig Fails to Get a Zag From a Driverless Car | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/gas-heater-kills-three-in-queens-deaths-of-elderly-couple-and.html | GAS HEATER KILLS THREE IN QUEENS; Deaths of Elderly Couple and Boarder Raise Total in City to 96 for the Year | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/hotel-patrons-flee-el-paso-fire.html | Hotel Patrons Flee El Paso Fire | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sneferu-founded-4th-dynasty.html | Sneferu Founded 4th Dynasty | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/investors-take-houses-in-bronx-apartment-buildings-bought-in-deals.html | INVESTORS TAKE HOUSES IN BRONX; Apartment Buildings Bought in Deals on Woodycrest and Commonwealth Avenues | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/patricia-oconnor-bride-in-bay-state.html | PATRICIA O'CONNOR BRIDE IN BAY STATE | True | Special o The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/la-scala-signs-american.html | La Scala Signs American | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/fire-fighters-seek-title-defense-borough-champions-to-compete-for.html | FIRE FIGHTERS SEEK TITLE; Defense Borough Champions to Compete for City Trophy | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-sbritish-marital-ties-cited.html | U. S.-British Marital Ties Cited | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/watkins-to-ignore-mcarthy-petitions.html | WATKINS TO IGNORE M'CARTHY PETITIONS | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/caa-airport-counselors-keep-town-pride-from-taking-a-flier.html | C.A.A. Airport Counselors Keep Town Pride From Taking 'a Flier'; Engineers Advise Communities on the Air Facility Best for Area and Discourage Keeping Up With the 'Jonesvilles' | True | By Albert G. Maiorano | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/goats-win-game-lift-army-hopes-west-point-result-held-as-indication.html | GOATS WIN GAME, LIFT ARMY HOPES; West Point Result Held as Indication of Victory for Cadet Eleven Tomorrow | True | By Louis Effratspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/drcoffii-s-dead-headedseminarn-_-j-president-emeritus-of-union.html | DR,"COFFII !S DEAD; 'HEADEDSEMINARN; _ j President Emeritus of Union 'Theological Was 'Moderator of Presbyterian Church LEDUNITY MOVEMENT ! Pressed for Merger With Southern, Episcopal Units .Wrote on Religion | True | pecial to The New York Times, | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/gratitude-voiced-by-three-faiths-jews-and-protestants-hold-a-joint.html | GRATITUDE VOICED BY THREE FAITHS; Jews and Protestants Hold a Joint Service -- Throngs Attend Both Cathedrals | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/broken-rail-blamed-for-wreck-of-santa-fe-chief-in-mojave-desert.html | Broken Rail Blamed for Wreck of Santa Fe Chief in Mojave Desert | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/chattanooga-in-front-dayton-bows-2514-as-young-pozzini-score-twice.html | CHATTANOOGA IN FRONT; Dayton Bows, 25-14, as Young, Pozzini Score Twice Each | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/giants-test-plays-in-spirited-drill-rely-on-johnson-as-replacement.html | GIANTS TEST PLAYS IN SPIRITED DRILL; Rely on Johnson as Replacement for Gifford Against the Browns on Sunday | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mrs-j-w-bagwill-jr-has-soni.html | Mrs. J. W. Bagwill Jr. Has SonI | True | Special to Tile New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/ancient-abacus-back-as-an-aid-in-teaching.html | Ancient Abacus Back As an Aid in Teaching | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/spreckels-released-from-jail.html | Spreckels Released From Jail | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/kaplanmglassberg.html | KaplanmGlassberg | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/columbia-wins-14-to-7.html | Columbia Wins, 14 to 7 | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/behrmann-scores-twice.html | Behrmann Scores Twice | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/price-row-stalls-lebanon-refinery-american-company-lays-off.html | PRICE ROW STALLS LEBANON REFINERY; American Company Lays Off Construction Workers and Announces Shutdown FIGHT IS OVER GASOLINE ' Medreeo' Wants Premium Over the Levels Charged by Iraq Petroleum | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/jerome-mullane.html | JEROME MULLANE | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lodge-calls-it-barbarism.html | Lodge Calls it Barbarism | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/president-pledges-tireless-effort-to-free-americans-held-in-china.html | President Pledges Tireless Effort To Free Americans Held in China; PRESIDENT AIMS TO FREE CAPTIVES | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/2year-pact-puts-stability-of-port-squarely-up-to-ila-no-excuse-left.html | 2-Year Pact Puts Stability Of Port Squarely Up to I.L.A.; No Excuse Left for Control by Racketeers, But Their Grip Has Been Strengthened | True | By A. H. Raskin | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mortgage-exchange-resums-next-month.html | MORTGAGE EXCHANGE RESUMES NEXT MONTH | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/rival-unions-clash-15-hurt-in-detroit.html | RIVAL UNIONS CLASH; 15 HURT IN DETROIT | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/housing-in-brooklyn-bought-by-investor.html | HOUSING IN BROOKLYN BOUGHT BY INVESTOR | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/value-of-matisse-paintings.html | Value of Matisse Paintings | True | ABRIS SILBERMAN. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/hritz-gains-soccer-tie-germanhungarians-second-tally-knots-count-at.html | HRITZ GAINS SOCCER TIE; German-Hungarian's Second Tally Knots Count at 3-3 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/indianapolis-retains-manager.html | Indianapolis Retains Manager | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/movie-provides-tips-on-childs-eyesight.html | MOVIE PROVIDES TIPS ON CHILD'S EYESIGHT | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/two-debutantes-feted-at-party-parents-of-misses-caroline-read-and.html | TWO DEBUTANTES FETED AT PARTY; Parents of Misses Caroline Read and Sarah Plimpton Give Joint Dinner Dance | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/morse-assails-plea-for-hells-canyon.html | MORSE ASSAILS PLEA FOR HELL'S CANYON | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/brownell-in-brazil-addresses-us-group.html | BROWNELL IN BRAZIL ADDRESSES U.S. GROUP | True | Special to The New York Times | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/tercentenary-sabbath-jews-of-nation-to-observe-it-this-evening-and.html | TERCENTENARY SABBATH; Jews of Nation to Observe It This Evening and Tomorrow | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/2year-pier-pact-prohibits-strikes-and-raises-wages-all-night.html | 2-YEAR PIER PACT PROHIBITS STRIKES AND RAISES WAGES; All - Night Session Decides on Arbitration, Union Shop and End of the Shape-Up PAY PACKAGE 17 CENTS First Accord Under Bi-State Agency to Be Voted On Next Week by I. L. A., Employers PIER NEGOTIATORS REACH AN ACCORD | True | By Russell Porter | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/harry-s-moore.html | HARRY S. MOORE | True | Spe<lal to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/robert-c-workman.html | ROBERT C. WORKMAN | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/autos-at-peak-in-state.html | Autos at Peak in State | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/fresno-state-triumphs-3-driscoll-scores-help-defeat-san-francisco.html | FRESNO STATE TRIUMPHS; 3 Driscoll Scores Help Defeat San Francisco State, 39-20 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/unbeaten-fordham-prep-downs-xavier-and-mount-st-michael-routs-hayes.html | Unbeaten Fordham Prep Downs Xavier and Mount St. Michael Routs Hayes; LITTLE RAMS SCORE IN FINALE, 18 TO 12 Fordham Prep Takes No. 8 -- Mount St. Michael Wins, 33-0, Tying for Third | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/wales-expanding-anthracite-field-british-coal-board-is-sinking-2.html | WALES EXPANDING ANTHRACITE FIELD; British Coal Board Is Sinking 2 New Mine Shafts Designed to Tap 235,000,000 Tons | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/porter-gets-riverside.html | Porter Gets Riverside | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/ottawa-sees-tax-key-plan-permits-quebecs-levy-to-avoid-double.html | OTTAWA SEES TAX KEY; Plan Permits Quebec's Levy to Avoid 'Double' Aspect | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/nancy-evarts-maried-cambridge-girl-becomes-bride-of-joseph-nease.html | NANCY EVARTS MA!RIED; Cambridge Girl Becomes Bride of Joseph Nease Guelich. | True | Special to The New York i'lmes, | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/two-die-in-l-i-crash-auto-is-in-a-collision-with-train-near.html | TWO DIE IN L. I. CRASH; Auto Is in a Collision with Train Near Riverhead | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/utility-improves-profit-pennsylvania-powers-net-for-12-months-is.html | UTILITY IMPROVES PROFIT; Pennsylvania Power's Net for 12 Months Is $16,212,356 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/10000-diesel-autos-planned.html | 10,000 Diesel Autos Planned | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mary-burkeroche-wed-queen-mother-at-marriage-to-anthony-berry.html | MARY BURKE-ROCHE WED; Queen 'Mother at Marriage to Anthony Berry, Kemsley Son | True | Special to The New York, Tlmeg. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/pickman-is-named-by-new-film-unit-columbia-exaide-signed-as-chief.html | PICKMAN IS NAMED BY NEW FILM UNIT; Columbia Ex-Aide Signed as Chief of Production for Distributors Corporation | True | By Thomas M. Pryorspecial to the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/fort-sill-eleven-wins-677.html | Fort Sill Eleven Wins, 67-7 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/detroit-triumphs-2-0.html | Detroit Triumphs, 2 -- 0 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/affiliated-fund-sets-asset-mark-value-of-549-a-share-as-of-oct-31.html | AFFILIATED FUND SETS ASSET MARK; Value of $5.49 a Share as of Oct. 31 Compares With $4.81 a Year Earlier | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/utah-state-tops-utah-3519.html | Utah State Tops Utah, 35-19 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/auction-by-city-brings-1305552-389-improved-and-unimproved-parcels.html | AUCTION BY CITY BRINGS $1,305,552; 389 Improved and Unimproved Parcels in Brooklyn Taken During Three-Day Sale | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/vishinsky-funeral-slated-for-today.html | VISHINSKY FUNERAL SLATED FOR TODAY | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/rescuer-is-rewarded-army-base-employe-gets-pay-rise-for-saving.html | RESCUER IS REWARDED; Army Base Employe Gets Pay Rise for Saving Foreman | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/british-circulation-up-notes-in-use-rise-3675000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rise 3,675,000 in Week to 1,651,850,000 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/record-set-by-mersey-docks.html | Record Set by Mersey Docks | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/montreal-rally-beats-chicago.html | Montreal Rally Beats Chicago | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/at-the-palace.html | At the Palace | True | H. H. T. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/un-shifts-narcotics-laboratory.html | U.N. Shifts Narcotics Laboratory | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/britain-condemns-red-act.html | Britain Condemns Red Act | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lo-dolce-term-raised-italian-court-also-upholds-icardis-life.html | LO DOLCE TERM RAISED; Italian Court Also Upholds Icardi's Life Sentence | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/hastings-bowl-victor-2014.html | Hastings Bowl Victor, 20-14 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/21000000-sale-of-oil-land-arranged-bob-hope-bing-crosby-among.html | $21,000,000 Sale of Oil Land Arranged; Bob Hope, Bing Crosby Among Principals | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/william-and-mary-wins-marfizo-blocks-kick-to-beat-richmond-on.html | WILLIAM AND MARY WINS; Marfizo Blocks Kick to Beat Richmond on Safety, 2-0 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/schools-get-an-f-in-2-world-studies-65-students-fail-to-take.html | SCHOOLS GET AN 'F' IN 2 WORLD STUDIES; 65% Students Fail to Take International Geography or History, Teachers Hear KNOWLEDGE HELD VITAL Indianapolis Parley Further Told Anti-Red Drives Are Abusing U. S. Democracy | True | By Leonard Buderspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/macldegones.html | Maclde--gones | True | Special to The New York Time. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/airline-sponsors-latin-trade-trips-panagra-organizes-tours-of-south.html | AIRLINE SPONSORS LATIN TRADE TRIPS; Panagra Organizes Tours of South America Aimed at Showing Potentialities | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/share-exchange-active.html | Share Exchange Active | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/42-young-women-bow-at-the-plaza-debutantes-are-presented-to.html | 42 YOUNG WOMEN BOW AT THE PLAZA; Debutantes Are Presented to Cardinal Spellman at 5th Annual Gotham Ball | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/colorado-western-is-victor.html | Colorado Western Is Victor | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/hercules-powder-board-names-a-vice-president.html | Hercules Powder Board Names a Vice President | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/nole-scores-four-touchdowns.html | Nole Scores Four Touchdowns | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/ianne-hirschler-wed-in-queens.html | IAnne Hirschler Wed in Queens | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/a-contract-for-dock-peace.html | A CONTRACT FOR DOCK PEACE | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/population-going-to-outer-suburbs-regional-plan-report-notes-trend.html | POPULATION GOING TO OUTER SUBURBS; Regional Plan Report Notes Trend Beyond 20 Cities of Metropolitan Area PERIMETER IS EXTENDING Shift Increases Residents From 13,951,006 in 1950 to 15,064,000 Now | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/maryland-routs-missouri-7413-burgess-90yard-run-highlight-terps.html | Maryland Routs Missouri, 74-13; Burgee's 90-Yard Run Highlight; Terps Score 3 Times in First 12 1/2 Minutes and Get Four Tallies in Third Period | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/st-peters-trips-dickinson-270-as-sharlow-tallies-on-first-play.html | St. Peter's Trips Dickinson, 27-0, As Sharlow Tallies on First Play; Geleme, Skinner and Amabile Also Score -- Union Hill and Emerson in Deadlock -- Tenafly, Hackensack Triumph | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/west-said-to-alter-reply-to-moscow.html | WEST SAID TO ALTER REPLY TO MOSCOW | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/new-footwear-designs-for-southern-vacations.html | New Footwear Designs for Southern Vacations | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/t-frederick-cooper-state-jail-chaplain.html | T FREDERICK COOPER, STATE JAIL CHAPLAIN | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/named-to-advisory-heart-unit.html | Named to Advisory Heart Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/berwick-run-to-ross-olympian-victor-fifth-time-in-row-in-field-of.html | BERWICK RUN TO ROSS; Olympian Victor Fifth Time in Row in Field of 35 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/laos-installs-new-premier.html | Laos Installs New Premier | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/commission-rise-set-toronto-stock-exchange-to-lift-minimum-charges.html | COMMISSION RISE SET; Toronto Stock Exchange to Lift Minimum Charges | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/negro-soprano-signed-for-sadlers-wells-role.html | Negro Soprano Signed For Sadler's Wells Role | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/rock-slide-kills-engineer.html | Rock Slide Kills Engineer | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/andrews-advances-in-u-s-junior-tennis.html | ANDREWS ADVANCES IN U. S. JUNIOR TENNIS | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mohsen-medhad.html | MOHSEN MEDHAD | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/2-bonn-groups-ask-war-guilt-pardon-amnesty-for-those-still-jailed.html | 2 BONN GROUPS ASK WAR GUILT PARDON; Amnesty for Those Still Jailed Urged Before Ratification of Paris Agreements | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/1250-end-atomic-strike.html | 1,250 End Atomic Strike | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/coast-guard-sets-tests-merchant-marine-officers-are-sought-for.html | COAST GUARD SETS TESTS; Merchant Marine Officers Are Sought for Commissions | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/wimbledon-nets-272000.html | Wimbledon Nets $272,000 | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/prisoners-reported-sorry-for-remington.html | PRISONERS REPORTED SORRY FOR REMINGTON | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-isabel-waud-becomes-engaged-bryn-mawr-sophomore-and-richard-m.html | MISS ISABEL WAUD BECOMES ENGAGED; Bryn Mawr Sophomore and Richard M. Hurd 3d, a Yale Graduate, to Be Married | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/physicians-score-curbs-on-parking-warn-medical-chaos-may-result-if.html | PHYSICIANS SCORE CURBS ON PARKING; Warn 'Medical Chaos' May Result if Hours at Office and Hospitals Are Cut | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-wilson-betrothed-instructor-at-nyu-college-of-medicine-r-c.html | MISS WILSON BETROTHED; Instructor at N.Y.U. College of Medicine, R. C. Weed to Wed | True | Special to Tile New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/theatre-party-monday-performance-of-fanny-to-aid-barnard-school.html | THEATRE PARTY MONDAY; Performance of 'Fanny' to Aid Barnard School Building Fund | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/reds-deride-u-s-denials.html | Reds Deride U. S. Denials | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/egypts-complaint-rejected-anew.html | Egypt's Complaint Rejected Anew | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/becomes-art-director-of-saks-5th-ave-group.html | Becomes Art Director Of Saks 5th Ave. Group | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/chinese-reds-raid-a-nationalist-isle.html | Chinese Reds Raid A Nationalist Isle | True | By the United Press. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/french-to-halt-drive-in-tunisia-operation-against-terrorists-to-be.html | FRENCH TO HALT DRIVE IN TUNISIA; Operation Against Terrorists to Be Held Up a Few Days to Invite Surrenders | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/alixander-hauser-collector-of-coins.html | ALIXANDER HAUSER, COLLECTOR OF COINS | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/money-for-the-americas.html | MONEY FOR THE AMERICAS | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sir-trevor-bigharvl.html | SIR TREVOR BIGHARvl | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/deer-hunter-is-slain-rockland-county-carpenter-is-listed-as-first.html | DEER HUNTER IS SLAIN; Rockland County Carpenter Is Listed as First Victim in Area | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sports-of-the-times-before-the-armynavy-game.html | Sports of The Times; Before the Army-Navy Game | True | By Arthur Daley | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/groat-quits-pro-basketball.html | Groat Quits Pro Basketball | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/fall-from-pier-proves-fatal.html | Fall From Pier Proves Fatal | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/about-new-york-geologists-doings-recall-r-m-oldtimer-in-these-parts.html | About New York; Geologists' Doings Recall R. M., Old-Timer In These Parts -- Bombed-Out Artist Here | True | By Meyer Berger | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/president-carves-43pound-turkey-dines-with-montgomery-after-playing.html | PRESIDENT CARVES 43-POUND TURKEY; Dines With Montgomery After Playing Golf in Perfect Weather in Augusta | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-s-major-in-siberia-italian-freed-by-russians-in-vienna-reports.html | U. S. MAJOR IN SIBERIA; Italian, Freed by Russians in Vienna, Reports Seeing Him | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dahl-on-trial-in-gold-theft.html | Dahl on Trial in Gold Theft | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/flanders-in-peace-plea-senators-message-over-voice-of-america-set.html | FLANDERS IN PEACE PLEA; Senator's Message, Over Voice of America, Set for Reds | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/brown-subdues-colgate-1814-staving-off-lastquarter-rally-bruins.html | Brown Subdues Colgate, 18-14, Staving Off Last-Quarter Rally; Bruins' Josephson Intercepts Pass After Red Raiders' 2 Final-Period Scores | True | By Michael Straussspecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/ann-wiggin-affianced-she-will-be-wed-in-spring-to-lieut-francis-a.html | ANN WIGGIN AFFIANCED; She Will Be Wed in Spring to Lieut. Francis A. Ianni | True | Soectal to The New YOrk Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/peron-urges-calm-in-church-dispute-tells-followers-at-mass-rally.html | PERON URGES CALM IN CHURCH DISPUTE; Tells Followers at Mass Rally 'Brakes' Have Been Put on 'Infiltration' by Clerics | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/joins-bosch-arma-board.html | Joins Bosch Arma Board | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/va-tech-defeats-v-m-i-team-469-scores-easily-after-a-slow-start-to.html | VA. TECH DEFEATS V. M. I. TEAM, 46-9; Scores Easily After a Slow Start to Finish Unbeaten First Time in 36 Years | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/symington-supports-talbott-on-air-plan.html | SYMINGTON SUPPORTS TALBOTT ON AIR PLAN | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/11-in-debut-here-tonight.html | 11 in Debut Here Tonight | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/discussion-of-delinquency.html | Discussion of Delinquency | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/stevenson-in-1956-kefauver-predicts.html | STEVENSON IN 1956, KEFAUVER PREDICTS | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/bruning-names-officer.html | Bruning Names Officer | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/del-gais-sparks-lawrence.html | Del Gais Sparks Lawrence | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mullaney-is-norwich-coach.html | Mullaney Is Norwich Coach | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/i-margaret-d-herrmann-wedl.html | I Margaret D. Herrmann Wed'l | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/25th-macy-parade-jams-2mile-route-9-floats-6-giant-balloons-and-13.html | 25TH MACY PARADE JAMS 2-MILE ROUTE; 9 Floats, 6 Giant Balloons and 13 Bands Embellish Store's Holiday Spectacle 25TH MACY PARADE JAMS 2-MILE ROUTE | True | By Irving Spiegel | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/boys-high-stopped-by-brooklyn-tech-engineers-win-428-taking.html | BOYS HIGH STOPPED BY BROOKLYN TECH; Engineers Win, 42-28, Taking Division I Borough Title -- St. John's Triumphs | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/loyola-ends-bias-bars-basketball-games-with-mixed-teams-are-set-in.html | LOYOLA ENDS BIAS BARS; Basketball Games With Mixed Teams Are Set in New Orleans | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lions-set-back-packers-as-layne-reaches-101-mark-in-touchdown.html | Lions Set Back Packers as Layne Reaches 101 Mark in Touchdown Passes; 55,532 SEE DETROIT REGISTER, 28 TO 24 Layne Pitches Two Scoring Tosses Against Green Bay -- Christiansen Stars | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/western-tool-expanding.html | Western Tool Expanding | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/coalition-in-bonn-menaced-by-rift-over-saar-accord-issue-injected.html | COALITION IN BONN MENACED BY RIFT OVER SAAR ACCORD; Issue Injected in Vote Drives in Hesse and Bavaria by Opposition Leaders ADENAUER IS CRITICIZED Free Democrats Voice Threat to Quit the Government if Bundestag Ratifies Pact SAAR RIFT PERILS COALITION IN BONN | True | By M. S. HandlerSpecial To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-l-shirley-gibbs.html | MISS L, SHIRLEY GIBBS | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/isabel-p-kennedy.html | ISABEL P. KENNEDY | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/housewife-killed-in-blast-of-stove-husband-and-daughter-are-injured.html | HOUSEWIFE KILLED IN BLAST OF STOVE; Husband and Daughter Are Injured When Wood Burner Is Blown to Pieces | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/retailers-foresee-good-yule-volume.html | RETAILERS FORESEE GOOD YULE VOLUME | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/berry-shows-way-in-handicap-walk-he-defeats-dr-bloom-in-the-last.html | BERRY SHOWS WAY IN HANDICAP WALK; He Defeats Dr. Bloom in the Last Yards of City Hall-to-Coney Island Event | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/fox-stage-designer-weds-aide.html | Fox, Stage Designer, Weds Aide | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/walter-h-paige.html | WALTER H. PAIGE | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/chemicals-concern-shifting.html | Chemicals Concern Shifting | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/airline-will-add-flights-to-south-national-expects-to-offer-20-more.html | AIRLINE WILL ADD FLIGHTS TO SOUTH; National Expects to Offer 20% More Seats This Season on New York-Florida Runs | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/union-curb-laws-attacked-by-afl-campaign-opened-on-state-right-to.html | UNION CURB LAWS ATTACKED BY A.F.L.; Campaign Opened on State 'Right - to - Work' Statutes, Which Are Called 'Deceitful' | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/teams-high-spirit-encourages-navy-line-coach-hobbs-the-victim-in.html | TEAM'S HIGH SPIRIT ENCOURAGES NAVY; Line Coach Hobbs the Victim in Additional Dunking as High-Jinks Cap Drill | True | By Joseph M. SheehanSpecial to the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/foreign-flavor.html | Foreign Flavor | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/celler-reaches-rome-on-tour.html | Celler Reaches Rome on Tour | True | | 1982-07-06 | RE0000131208 | B00000505836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/r-a-shepherd-weds-judith-mayer-goetz.html | R. A. SHEPHERD WEDS JUDITH MAYER GOETZ | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/hempstead-beats-glen-cove-19-to-7-komrumph-scores-twice-lawrence.html | HEMPSTEAD BEATS GLEN COVE, 19 TO 7; Komrumph Scores Twice -- Lawrence Eleven Downs Valley Stream, 27-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/new-polio-aid-reported-pasteur-institute-says-it-has-produced.html | NEW POLIO AID REPORTED; Pasteur Institute Says It Has Produced Effective Vaccine | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/heart-attack-kills-hunter.html | Heart Attack Kills Hunter | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/west-new-guinea-seen-dividing-u-n-india-and-ukraine-back-claim-of.html | WEST NEW GUINEA SEEN DIVIDING U. N.; India and Ukraine Back Claim of Indonesia -- Colombia and Britain Favor Netherlands | True | By Sydney GrusonspecIal To the New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/friend-of-the-court.html | FRIEND OF THE COURT | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/cochrane-named-scout-by-yankees-former-star-catcher-also-to-help.html | COCHRANE NAMED SCOUT BY YANKEES; Former Star Catcher Also to Help Stengel in February at School in Florida | True | By Roscoe McGowen | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/-w-alterbennett-brokearson-ring-former-executiveof-national.html | - . . W ALTERBENNETT, BROKE,ARSON RING; Former Executive'of National :ASsociation of' Insurance Agents !s 'Dead at 82' s | True | Special to The NeT York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/92000-gem-theft-secret-for-week-west-orange-mayor-scores-veil-over.html | $92,000 GEM THEFT SECRET FOR WEEK; West Orange Mayor Scores Veil Over Data -- Robbery Noted on Police Teletype | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/iona-prep-halted-by-new-rochelle-irish-victory-streak-ends-at-11-as.html | IONA PREP HALTED BY NEW ROCHELLE; Irish Victory Streak Ends at 11 as Purple Wave Wins, 20-14, for Sixth in Row | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/county-center-series-to-begin.html | County Center Series to Begin | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/franklynkenney-a-formeroil-man-expresident-of-the-marland-company.html | FRANKLYNKENNEY, A FORMER',OIL MAN; Ex-President of the Marland Company of Tulsa Dies--' Active in Aviation. " | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/convict-jailed-in-error-enjoys-a-real-holiday.html | Convict Jailed in Error Enjoys a Real Holiday | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/seixas-and-trabert-gain-in-melbourne-doubles-u-s-davis-cup-pair.html | Seixas and Trabert Gain in Melbourne Doubles; U. S. DAVIS CUP PAIR TRIUMPHS IN 3 SETS Seixas-Trabert Duo Defeats Robin and Ryan, 6-0, 7-5, 6-3, at Melbourne | True | | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/thomas-east-orange-star.html | Thomas East Orange Star | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-26 | 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/foe-charges-evatt-is-linked-to-reds.html | FOE CHARGES EVATT IS LINKED TO REDS | True | Special to The New York Times. | 1982-07-06 | RE0000131208 | B00000505836 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/alex-m-golman.html | ALEX M. GoLMAN | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/jobs-outside-of-u-n-for-staff-debated.html | JOBS OUTSIDE OF U. N. FOR STAFF DEBATED | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/food-of-explorers-stolen.html | Food of Explorers Stolen | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/glenn-martin.html | GLENN MARTIN | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/earnings-raised-by-tool-company-profits-of-chicago-pneumatic.html | EARNINGS RAISED BY TOOL COMPANY; Profits of Chicago Pneumatic $3,838,521 in Nine Months, Up From $3,812,047 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/alabaman-accused-in-slaying.html | Alabaman Accused in Slaying | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-francis-march-jr.html | MRS. FRANCIS MARCH JR. | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/miss-mi-fonsalus-a-prospective-bride.html | MISS M..I. FONSALuS A PROSPECTIVE BRIDE | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/novembers-output-of-autos-speeds-up.html | NOVEMBER'S OUTPUT OF AUTOS SPEEDS UP | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/minority-housing-parley-set.html | Minority Housing Parley Set | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/col-fleming-loses-appeal-to-general.html | COL. FLEMING LOSES APPEAL TO GENERAL | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bennettpaley.html | Bennett--Paley | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/larry-ellis-triumphs-stretch-run-brings-3length-victory-in.html | LARRY ELLIS TRIUMPHS; Stretch Run Brings 3-Length Victory in Pawtucket Dash | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/tax-aides-face-shifts-albany-district-u-s-setup-called-overstaffed.html | TAX AIDES FACE SHIFTS; Albany District U. S. Set-Up Called Overstaffed | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bullets-suspend-nba-operations-baltimore-can-resume-play-next.html | BULLETS SUSPEND N.B.A. OPERATIONS; Baltimore Can Resume Play Next Season if Financial Problem is Overcome | True | By William J. Flynn | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/yanks-said-to-get-kryhoski-and-3-others-with-miller-in-trio-bound.html | Yanks Said to Get Kryhoski and 3 Others, With Miller in Trio Bound for Baltimore | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/compromise-sought-on-west-new-guinea.html | COMPROMISE SOUGHT ON WEST NEW GUINEA | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/british-copter-unit-joins-combat-setup.html | BRITISH 'COPTER UNIT JOINS COMBAT SET-UP | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/luncheon-honors-debutantes.html | Luncheon Honors Debutantes | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/british-plan-atom-test-mission-going-to-australia-will-receive.html | BRITISH PLAN ATOM TEST; Mission Going to Australia Will Receive Permission | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/gas-safety-urged-on-plumbers-here-health-commissioner-warns-of.html | GAS SAFETY URGED ON PLUMBERS HERE; Health Commissioner Warns of Duties in Installation of Side-Arm Heaters | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-s-and-austria-agree-to-push-treaty-and-end-of-occupation-u-s-and.html | U. S. and Austria Agree to Push Treaty and End of Occupation; U. S. AND AUSTRIA URGE EARLY PACT | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/us-embassy-in-rio-rebuffs-critic-of-aid-plan-for-latins-dinner.html | U.S. Embassy in Rio Rebuffs Critic of Aid Plan for Latins; Dinner Invitation to Representative Fulton Withdrawn After He Calls Concessions Inadequate -- Reaction Is Divided U. S. Embassy in Rio Rebuffs Critic of Aid Plan for Latins | True | By Paul P. Kennedyspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/georgetown-gains-lead-scores-69-points-as-college-sailing-regatta.html | GEORGETOWN GAINS LEAD; Scores 69 Points as College Sailing Regatta Starts | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/prof-robert-montagne.html | PROF. ROBERT MONTAGNE | True | I Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/massachusetts-picks-two.html | Massachusetts Picks Two | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/false-advertising-denied.html | False Advertising Denied | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/shoppers-crowd-chicago-loop.html | Shoppers Crowd Chicago Loop | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/livestock-in-chicago.html | LIVESTOCK .IN CHICAGO | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/james-d-murray.html | JAMES D. MURRAY | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/commodity-index-firm-prices-are-904-wednesday-same-as-the-day.html | COMMODITY INDEX FIRM; Prices Are 90.4 Wednesday, Same as the Day Before | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-n-chief-gets-copy.html | U. N. Chief Gets Copy | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/andrei-vishinskys-record.html | Andrei Vishinsky's Record | True | HARRY L. BOWLBY. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/union-publishers-meet-deliverers-to-rule-tomorrow-on-dec-12.html | UNION, PUBLISHERS MEET; Deliverers to Rule Tomorrow on Dec. 12 Contract Deadline | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rebirth-forecast-for-biblical-land-dr-glueck-and-beershebas-mayor.html | REBIRTH FORECAST FOR BIBLICAL LAND; Dr. Glueck and 'Beersheba's Mayor or Base Negev's Future on Tapping of Resources | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/stock-prices-rise-throughout-day-combined-average-advances-253.html | STOCK PRICES RISE THROUGHOUT DAY; Combined Average Advances 2.53 Points, Touches Best Level Since Oct. 26, '29 OF 1,231 ISSUES, 623 GAIN Volume Declines to 3,010,000 Shares -- 13 Rails Achieve New Highs for 1954 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/william-u-doak-former-sfiball-pitcher-for-the-dojgers-and-cardinals.html | William u. Doak, Former Sfiball Pitcher' For the DoJgers and Cardinals D!es at 63 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/no-dust-bowl-this-year.html | NO "DUST BOWL" THIS YEAR | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/dies-under-l-i-express.html | Dies Under L. I. Express | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/one-of-five-rejoins-lindenhurst-board.html | ONE OF FIVE REJOINS LINDENHURST BOARD | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/hassard-sent-to-pittsburgh.html | Hassard Sent to Pittsburgh | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/navy-cracks-down-anew-on-leaks-of-u-s-equipment-to-red-china.html | Navy Cracks Down Anew on Leaks of U. S. Equipment to Red China | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/fire-sears-pusan-base-much-of-big-u-skorea-depot-destroyed-3-army.html | FIRE SEARS PUSAN BASE; Much of Big U. S.-Korea Depot Destroyed -- 3 Army Men Hurt | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/canada-honors-etcheverry.html | Canada Honors Etcheverry | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/pakistan-is-ready-to-talk-with-india.html | PAKISTAN IS READY TO TALK WITH INDIA | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mme-mendesfrance-at-theatre.html | Mme. Mendes-France at Theatre | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/miss-sally-day-betrothed.html | Miss Sally Day Betrothed | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/4-thugs-get-12807-elude-2-police-cars.html | 4 THUGS GET $12,807, ELUDE 2 POLICE CARS | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/decartelization-upheld-program-for-germany-viewed-as-step-in.html | Decartelization Upheld; Program for Germany Viewed as Step in Eliminating War Potential | True | ALBERT SIMARD. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/forest-house-maps-benefit.html | Forest House Maps Benefit | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/georgia-reports-world-trade-rise-district-leads-all-others-in.html | GEORGIA REPORTS WORLD TRADE RISE; District Leads All Others in Southeast in Rate of Gain on Value of Goods Shipped | True | By John N. Pophamspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/nangyg-kitghell-wed-in-delayare-attended-by-ten-at-marriage-in.html | NANGYG. KITGHELL WED IN DELAY/ARE; Attended by Ten at Marriage in Wilmington Church to Daniel Cauffield Lickle q | True | special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/parents-to-attend-funeral.html | Parents to Attend Funeral | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/freight-loadings-register-decline-total-of-697346-is-39-below-1953s.html | FREIGHT LOADINGS REGISTER DECLINE; Total of 697,346 Is 3.9% Below 1953's Level, 14% Under That of 1952 | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/charles-j-foltz.html | CHARLES J, FOLTZ | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/roger-l-haller.html | ROGER L. HALLER | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/seixas-impresses-in-tennis-victory-u-s-champion-advances-in.html | SEIXAS IMPRESSES IN TENNIS VICTORY; U. S. Champion Advances in Australian Play -- Trabert and Richardson Score | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/katherine-v-bruivs-i-married-upstate.html | KATHERINE V. BRUiVS IS MARRIED UPSTATE | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/hog-prices-trim-bonus-hormel-announces-its-lowest-profitsharing.html | HOG PRICES TRIM BONUS; Hormel Announces Its Lowest Profit-Sharing Dividend | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/junior-assembly-fetes-debutantes-first-of-this-seasons-dance-series.html | JUNIOR ASSEMBLY FETES DEBUTANTES; First of This Season's Dance Series Takes Place in Main Ballroom of the Plaza FOLIAGE IS USED IN DECOR Many Dinner Parties Given in Honor of Young Women at Hotel and in Homes | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-john-b-yates.html | MRS. JOHN B. YATES | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/washington-has-rumors.html | Washington Has 'Rumors' | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/prices-of-cotton-rise-9-to-19-points-old-december-leads-gain-benson.html | PRICES OF COTTON RISE 9 TO 19 POINTS; Old December Leads Gain - - Benson Hint of 90% Loan Has Bullish Effect | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/apartment-deals-closed-in-jersey.html | APARTMENT DEALS CLOSED IN JERSEY | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/cobblers-bench-135-wins.html | Cobbler's Bench, 13-5, Wins | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/st-johns-tops-alumni-redmen-gain-9548-triumph-in-opening-basketball.html | ST. JOHN'S TOPS ALUMNI; Redmen Gain 95-48 Triumph in Opening Basketball Game | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/special-police-training-250-start-courses-monday-for-plainclothes.html | SPECIAL POLICE TRAINING; 250 Start Courses Monday for Plainclothes Service | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/soft-coal-decline-continues.html | Soft Coal Decline Continues | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/campbell-heads-210-class.html | Campbell Heads 210 Class | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/nestle-gets-milkmaid-co.html | Nestle Gets Milkmaid Co. | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/about-art-and-artists-staten-island-museum-pays-tribute-to-guy-pene.html | About Art and Artists; Staten Island Museum Pays Tribute to Guy Pene du Bois With Exhibition | True | S. P. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/community-giving-rises-4-above-last-year-reported-by-national-group.html | COMMUNITY GIVING RISES; 4% Above Last Year Reported by National Group of Chests | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/boudreau-picks-2-aides-susce-to-work-with-pitchers-melillo-also-a.html | BOUDREAU PICKS 2 AIDES; Susce to Work With Pitchers -- Melillo Also a Coach | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/food-for-alaska-urged-use-of-surplus-is-proposed-to-improve-health.html | FOOD FOR ALASKA URGED; Use of Surplus Is Proposed to Improve Health of Natives | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/to-head-bank-in-connecticut.html | To Head Bank in Connecticut | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/1000-algerians-quit-rebel-zone-french-tank-troops-arrest-suspected.html | 1,000 ALGERIANS QUIT REBEL ZONE; French Tank Troops Arrest Suspected Aures Villagers After Elderly Leave | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/to-seek-albany-efficiency.html | To Seek Albany Efficiency | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/cuban-iniporters-score-tax-pileup-assail-multiplicity-of-levies.html | CUBAN INIPORTERS SCORE TAX PILE-UP; Assail Multiplicity of Levies Collected in Custom House Along With Basic Duties | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/valldejulicarmody.html | Valldejuli--Carmody | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/uiss-mcalluivi-wed-bride-in-dartmouth-church-of-donald-harkness-may.html | UISS M'CALLUIVi WED,; Bride in Dartmouth Church of Donald Harkness May _ . | True | Special to The Ne | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/onassis-in-london-protests-seizures.html | ONASSIS IN LONDON; PROTESTS SEIZURES | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-w-j-maranville.html | MRS. W. J. MARANVILLE | True | Special to The New York Times, | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/wheat-corn-firm-oats-beans-mixed-dust-storms-are-reported-in-kansas.html | WHEAT, CORN FIRM; OATS, BEANS MIXED; Dust Storms Are Reported in Kansas and Colorado as Dry Conditions Persist | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/patrolman-hero-again-winner-of-six-commendations-rescues-2-boys-in.html | PATROLMAN HERO AGAIN; Winner of Six Commendations Rescues 2 Boys in Lake | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/english-teachers-elect-iowan.html | English Teachers Elect Iowan | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/anastasia-tax-trial-feb-15.html | Anastasia Tax Trial Feb. 15 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/5-beaten-in-labor-row-supervisors-at-plant-shut-in-union-dispute.html | 5 BEATEN IN LABOR ROW; Supervisors at Plant Shut in Union Dispute Are Attacked | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-n-guided-tours-proposed-transfer-of-the-service-to-secretariat.html | U. N. Guided Tours; Proposed Transfer of the Service to Secretariat Opposed | True | EARL F. CRUICKSHANK, | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/women-take-hold-of-home-finances-study-shows-more-wives-than.html | WOMEN TAKE HOLD OF HOME FINANCES; Study Shows More Wives Than Husbands Write Checks -- Books Give Advice | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/democratic-race-called-wide-open-but-finnegan-butler-and-disalle.html | DEMOCRATIC RACE CALLED WIDE OPEN; But Finnegan, Butler and DiSalle Are Held in Lead for Party Chairmanship | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/child-to-mrs-c-b-ailing-jr.html | Child to Mrs. C. B, Ailing Jr. | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/chiangs-men-rout-reds-raiding-isle-nationalists-call-smallscale.html | CHIANG'S MEN ROUT REDS RAIDING ISLE; Nationalists Call Small-Scale Attack in U. S. Fleet Area an Invasion Attempt CHIANG'S MEN ROUT REDS RAIDING ISLE | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/kennon-against-stevenson.html | Kennon Against Stevenson | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/55-quotas-are-set-by-sugar-council-threeday-plenary-meeting-of.html | 55 QUOTAS ARE SET BY SUGAR COUNCIL; Three-Day Plenary Meeting of 24-Nation Group Ends -- 20% Export Cut Continues | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/appointed-as-secretary-of-lutheran-church-unit.html | Appointed as Secretary Of Lutheran Church Unit | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/peter-j-white-aide.html | PETER J. WHITE, AIDE | True | Spe t I s.., I | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/every-hotel-room-with-view-of-tv-video-becoming-as-standard-as.html | EVERY HOTEL ROOM WITH VIEW -- OF TV; Video Becoming as Standard as Baths -- Keeps Guests Indoors, and Spending | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/stoneham-enters-hospital.html | Stoneham Enters Hospital | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/stinnes-files-finance-plan.html | Stinnes Files Finance Plan | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/use-of-new-rubber-dips-1231317-tons-in-latest-year-a-decrease-of.html | USE OF NEW RUBBER DIPS; 1,231,317 Tons in Latest Year a Decrease of 134,000 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/capital-club-picks-sanders.html | Capital Club Picks Sanders | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/tdldshipman-to-wed-gwenyth-h-johnson.html | TdlDSHIPMAN TO WED GWENYTH H. JOHNSON | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/sale-for-blind-open-monday.html | Sale for Blind Open Monday | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/soviet-cotton-lagging-deliveries-to-the-state-are-reported.html | SOVIET COTTON LAGGING; Deliveries to the State Are Reported Unfulfilled | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/baker-signs-for-garden-bout.html | Baker Signs for Garden Bout | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/east-side-suites-financed.html | East Side Suites Financed | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/two-stars-cast-in-williams-bill-maureen-stapleton-anthony-ross-sign.html | TWO STARS CAST IN WILLIAMS BILL; Maureen Stapleton, Anthony Ross Sign for Two-Play Program Opening Jan. 17 | True | By Louis Calta | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/service-hospitals-open-to-u-s-aides-members-of-congress-pay-17-a.html | SERVICE HOSPITALS OPEN TO U. S. AIDES; Members of Congress Pay $17 a Day for All Costs - Can Enter at Any Time | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-sidney-fish.html | .M.'RS. SIDNEY FISH | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/central-park-statue-planned.html | Central Park Statue Planned | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/congressional-action-unlikely.html | Congressional Action Unlikely | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ship-repair-tieup-in-london-ending-workers-vote-to-return-after.html | SHIP REPAIR TIE-UP IN LONDON ENDING; Workers Vote to Return After 10-Week Strike in Protest Over 3 Dismissals | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/long-wait-foreseen-on-french-atom-suit.html | LONG WAIT FORESEEN ON FRENCH ATOM SUIT | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/churches-council-meets-tomorrow-sessions-in-boston-will-last.html | CHURCHES COUNCIL MEETS TOMORROW; Sessions in Boston Will Last Through Friday -- Meetings for Public Also Planned FAMILY LIFE TALKS SET Panels Due in Ellenville and Yonkers -- Episcopal Bishop to Be Elected in Trenton | True | By Preston King Sheldon | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/emergency-service.html | Emergency Service | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/1954-honors-won-by-native-dancer-vanderbilt-colt-is-picked-as-horse.html | 1954 HONORS WON BY NATIVE DANCER; Vanderbilt Colt is Picked as Horse of the Year -- High Gun Best 3-Year-Old | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/betterment-rate-in-furniture-dips-but-accounting-firm-reports.html | BETTERMENT RATE IN FURNITURE DIPS; But Accounting Firm Reports Outlook for the Industry Remains Favorable | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/area-blood-collection-red-cross-block-party-set-for-madison-ave.html | AREA BLOOD COLLECTION; Red Cross 'Block Party' Set for Madison Ave. Next Week | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ferry-line-adds-a-spare.html | Ferry Line Adds a 'Spare' | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/moscow-takes-notice.html | Moscow Takes Notice | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/two-premiers-flying-home.html | Two Premiers Flying Home | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/oldest-l-i-school-cheats-wreckers-1826-building-in-manhasset-long.html | OLDEST L. I. SCHOOL CHEATS WRECKERS; 1826 Building in Manhasset, Long Used as Slum Dwelling, to Be Preserved by Nassau | True | By Byron Porterfieldspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/quebec-tax-to-stand-finance-minister-rules-out-lifting-of-disputed.html | QUEBEC TAX TO STAND; Finance Minister Rules Out Lifting of Disputed Levy | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/5-guilty-in-alcohol-case-men-are-promptly-sentenced-to-one-to-three.html | 5 GUILTY IN ALCOHOL CASE; Men Are Promptly Sentenced to One to Three Years Each | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/new-un-court-plan-off-to-56.html | New U.N. Court Plan Off to '56 | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/aid-by-regions-proposed-fulbright-urges-longrange-setup-for-needy.html | AID BY REGIONS PROPOSED; Fulbright Urges Long-Range Set-Up for Needy Countries | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-bourne-remarried-former-nancy-work-is-wed-to-john-l-gray-jr.html | MRS. BOURNE REMARRIED; Former Nancy Work Is Wed to John L. Gray Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/first-claims-by-jobless-rise.html | First Claims by Jobless Rise | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/radio-shipments-down.html | Radio Shipments Down | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/milk-producers-ask-us-to-keep-price-up.html | MILK PRODUCERS ASK U.S. TO KEEP PRICE UP | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/peiping-broadcasts-confessions.html | Peiping Broadcasts 'Confessions' | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/president-to-name-george-v-allen-as-an-assistant-secretary-of-state.html | President to Name George V. Allen As an Assistant Secretary of State; Envoy to India Will Succeed Byroade, Who Is to Replace Caffery in Cairo Embassy PRESIDENT SHIFTS 2 TOP DIPLOMATS | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bobby-becker-wrestler-dies.html | [Bobby Becke*r, Wrestler,* Dies | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/india-to-urge-u-n-to-resume-talks-on-korean-peace-will-propose-3.html | INDIA TO URGE U. N. TO RESUME TALKS ON KOREAN PEACE; Will Propose 3 Co-Chairmen of Geneva Parley Weigh Renewal of Negotiations INDIA TO URGE U. N. TO ACT ON KOREA | True | By Thomas J. Hamiltonspecial To the New York Times | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/cocoa-option-dip-wool-rises-again-commodity-markets-uneven-rio.html | COCOA OPTION DIP; WOOL RISES AGAIN; Commodity Markets Uneven -- Rio Official Denies Plan to Revise Coffee Pricing | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/churchill-urges-caution-on-talks-warning-of-terrible-pitfalls-is.html | CHURCHILL URGES CAUTION ON TALKS; Warning of 'Terrible Pitfalls' Is Held Bid to Curb Ardor for Early Soviet Meeting CHURCHILL URGES CAUTION ON TALKS | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/re-jones-is-dead-sta6edesi6ner6-l-leader-in-development-of-the.html | R,E, JONE.S IS DEAD; STA6EDESI6NER,6? L; Leader in Development of the Modern Theatre Did Sets for Many O'Neill Dramas | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mitchell-rejects-transit-union-bid-refuses-request-to-withdraw-from.html | MITCHELL REJECTS TRANSIT UNION BID; Refuses Request to Withdraw From Selection of Arbiter in Labor Disputes T.W.U. ATTACKS 5 ON LIST Asserts All Lack Experience -- Dec. 1 Deadline on Choice Fixed by Secretary | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/radio-tv-coordinator-named-by-raytheon-co.html | Radio, TV Coordinator Named by Raytheon Co. | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/fordham-is-ready-for-wildcat-test-romeo-back-in-ram-lineup-for.html | FORDHAM IS READY FOR WILDCAT TEST; Romeo Back in Ram Line-Up for Villanova Engagement at Polo Grounds Today | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/56-nations-back-un-technical-aid-pledge-12264000-u-s-says.html | 56 NATIONS BACK U.N. TECHNICAL AID; Pledge $12,264,000 -- U. S. Says Eisenhower Will Ask Congress for Funds | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ernest-l-pratt.html | ERNEST L, PRATT | True | Special to The New York ?fines, | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/long-island-lighting-elevates-2-aides.html | Long Island Lighting Elevates 2 Aides | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/paris-accords-advanced-italian-chambers-defense-unit-approves-them.html | PARIS ACCORDS ADVANCED; Italian Chamber's Defense Unit Approves Them, 26 to 18 | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/soviet-official-in-finland.html | Soviet Official in Finland | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/yonkers-shoppers-lead-cross-county-survey-shows-40-of-trade-is.html | YONKERS SHOPPERS LEAD; Cross County Survey Shows 40% of Trade Is Local | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/arms-warning-given-by-german-socialist.html | ARMS WARNING GIVEN BY GERMAN SOCIALIST | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/indonesia-scores-new-merchants-vice-president-says-citizens-sell.html | INDONESIA SCORES NEW MERCHANTS; Vice President Says Citizens Sell Licenses to Aliens, Contributing to Inflation | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/progerman-unit-fights-saar-pact-leader-of-democratic-party-says.html | PRO-GERMAN UNIT FIGHTS SAAR PACT; Leader of Democratic Party Says Faction Will Boycott Proposed Plebiscite | True | By M. S. Handlerspecial To the New York Time. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/foreign-affairs-europe-cannot-be-defended-without-france.html | Foreign Affairs; Europe Cannot Be Defended Without France | True | By C. L. Sulzberger | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/estella-mdonald.html | ESTELLA M'DONALD | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/subway-breakdown-clogs-evening-rush-police-called-to-control-east.html | Subway Breakdown Clogs Evening Rush; Police Called to Control East Side Pile-Up | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ceylon-leader-iii-defers-trip.html | Ceylon Leader III, Defers Trip | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/sailors-get-series-bid-larchmont-international-team-invited-to-race.html | SAILORS GET SERIES BID; Larchmont International Team Invited to Race in Bermuda | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/55-cancer-goals-fixed-group-here-plans-to-provide-practical-nurses.html | 55 CANCER GOALS FIXED; Group Here Plans to Provide Practical Nurses for Patients | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/furnace-maker-to-offer-stock.html | Furnace Maker to Offer Stock | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/3-harvard-men-honored-meigs-cochran-gianelly-on-princeton-allfoe.html | 3 HARVARD MEN HONORED; Meigs, Cochran, Gianelly on Princeton All-Foe Eleven | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/gleason-ponders-lead-role-in-film-tv-comedian-may-be-starred-in.html | GLEASON PONDERS LEAD ROLE IN FILM; TV Comedian May Be Starred in Krasna Story Financed by Burns and Benny | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/57-massacred-in-india-soldiers-sent-into-northeast-to-halt-tribal.html | 57 MASSACRED IN INDIA; Soldiers Sent Into Northeast to Halt Tribal Clashes | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/unions-to-push-plan-on-big-plantations.html | UNIONS TO PUSH PLAN ON BIG PLANTATIONS | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/3-spartans-on-blue-eleven.html | 3 Spartans on Blue Eleven | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rturnbull-84-aniation-pioneer-t-inventor-of-variablepitch-propeller.html | R. TURNBULL, 84, ANIATION PIONEER t; Inventor of Variable-Pitch Propeller in 1927 Dies-Outlined Basic Theories | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/lamont-attacks-mcarthy-inquiry-calling-it-invalid-counsel-argues.html | LAMONT ATTACKS M'CARTHY INQUIRY; Calling It Invalid, Counsel Argues for Dismissal of Contempt Indictment | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-edwin-c-hoyt-has-a-son.html | Mrs. Edwin C. Hoyt Has a Son | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/coast-squad-hopes-speed-and-depth-will-beat-irish-north-carolina-to.html | Coast Squad Hopes Speed and Depth Will Beat Irish -- North Carolina to Face Duke -- Mississippi to Meet State | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/central-adds-to-new-service.html | Central Adds to New Service | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/william-j-brenivaiv-labor-leaderdead.html | WILLIAM J. BRENIVAIV, LABOR LEADER,.DEAD | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/store-sales-up-2-in-u-s-10-in-city-metropolitan-area-registers-8.html | STORE SALES UP 2% IN U. S., 10% IN CITY; Metropolitan Area Registers 8% Gain for Week Over Similar 1953 Period | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/stimweiss-binghamton-pilot.html | Stimweiss Binghamton Pilot | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/malay-tin-output-at-postwar-peak-total-well-over-60000-tons-likely.html | MALAY TIN OUTPUT AT POST-WAR PEAK; Total Well Over 60,000 Tons Likely -- Mark May Affect World Treaty Quota | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/banks-show-rise-in-business-loans-weeks-gain-only-5000o00-following.html | BANKS SHOW RISE IN BUSINESS LOANS; Week's Gain Only $5,000,000, Following a $267,000,000 Advance to $7,527,000,000 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/red-chinas-bleak-blue-uniform-and-tyrannous-radio-irk-indian-red.html | Red China's Bleak Blue 'Uniform' And Tyrannous Radio Irk Indian; RED CHINA'S GARB FOUND DEPRESSING | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/docks-cleanup-pledged-by-union-in-wake-of-pact-bradley-says-he-now.html | DOCKS CLEAN-UP PLEDGED BY UNION IN WAKE OF PACT; Bradley Says He Now Is in Position to Investigate All Racketeering Charges DOCKS CLEAN-UP PLEDGED BY UNION | True | By Stanley Levey | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/james-m-kortright.html | ,JAMES M. KORTRIGHT | True | Special to The New York Times | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/urey-widens-theory-on-earths-forming.html | UREY WIDENS THEORY ON EARTH'S FORMING | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/eagles-7point-choice.html | Eagles 7-Point Choice | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/great-lakes-girls-win-first-team-nips-new-atlantic-no-1-in-field.html | GREAT LAKES GIRLS WIN; First Team Nips New Atlantic No. 1 in Field Hockey, 2-1 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/truckmens-slate-denies-gang-link-candidates-opposing-locals-leaders.html | TRUCKMEN'S SLATE DENIES GANG LINK; Candidates Opposing Local's Leaders Call Anti-Crime Group's Charges 'Phony' | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/sales-in-westchester-new-owners-take-homes-in-rye-and-white-plains.html | SALES IN WESTCHESTER; New Owners Take Homes in Rye and White Plains | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ejector-kills-air-pilot-he-is-hurled-through-plastic-canopy-before.html | EJECTOR KILLS AIR PILOT; He Is Hurled Through Plastic Canopy Before Taking Off | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/aussies-score-208-against-england.html | AUSSIES SCORE 208 AGAINST ENGLAND | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/state-senator-will-aid-albany-on-citys-pleas.html | State Senator Will Aid Albany on City's Pleas | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/jailed-for-flying-stolen-plane.html | Jailed for Flying Stolen Plane | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/soviet-refuses-asylum-to-u-s-army-deserter.html | Soviet Refuses Asylum To U. S. Army Deserter | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/prison-inquiry-urged.html | Prison Inquiry Urged | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/case-gains-38-votes-in-recount-in-jersey.html | CASE GAINS 38 VOTES IN RECOUNT IN JERSEY | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/gandhi-tactics-curbed-indian-law-would-bar-use-of-soul-force-system.html | GANDHI TACTICS CURBED; Indian Law Would Bar Use of 'Soul Force' System | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/news-of-food-leftover-turkey-can-be-served-to-appeal-to-jaded.html | News of Food; Left-Over Turkey Can Be Served to Appeal to Jaded Appetites | True | By June Owen | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/andrews-wins-in-tennis-no-1-player-beats-drury-in-junior-title.html | ANDREWS WINS IN TENNIS; No. 1 Player Beats Drury in Junior Title Competition | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-john-j-farrell.html | MRS. JOHN J, FARRELL | True | Special to The New Yor]: Ylmes. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/tech-choice-over-georgia.html | Tech Choice Over Georgia | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/service-for-deweys-mother-held.html | Service for Dewey's Mother Held{ | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/miss-edith-agnes-bird.html | MISS EDITH AGNES BIRD | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/transport-news-of-interest-here-pilot-tells-of-signals-before-east.html | TRANSPORT NEWS OF INTEREST HERE; Pilot Tells of Signals Before East River Crash -- Conrad Explains Broken Molar | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/prof-a-l-goodhart-honored.html | Prof. A. L. Goodhart Honored | True | Special to The New York Times | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/member-bank-reserves-off-445000000-during-the-week-federal-board.html | Member Bank Reserves Off $445,000,000 During the Week, Federal Board Reports | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/fcc-grants-station-licenses.html | F.C.C. Grants Station Licenses | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/betsy-ann-badger-bride-at-st-patricks-of-donald-p-kenney-colgate.html | Betsy Ann Badger Bride at St. Patrick's Of Donald P. Kenney, Colgate Alumnus | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/welton-v-johnson.html | WELTON V, JOHNSON | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/arthur-ivl-croop.html | ARTHUR IVI. CROOP | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/italia-standing-aloof.html | Italia Standing Aloof | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/midtown-throngs-jam-shops-shows-long-thanksgiving-weekend-signals.html | MIDTOWN THRONGS JAM SHOPS, SHOWS; Long Thanksgiving Week-End Signals Start of Christmas Rush -- Hotels Crowded | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-n-visitors-guides.html | U. N. VISITORS' GUIDES | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/utility-stock-split-approved.html | Utility Stock Split Approved | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/brazil-bars-zatopek-return.html | Brazil Bars Zatopek Return | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/shop-for-men-reopens-bonwits-club-offers-refuge-away-from-christmas.html | SHOP FOR MEN REOPENS; Bonwit's Club Offers Refuge Away From Christmas Rush | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/aide-in-switzerland-to-return.html | Aide in Switzerland to Return | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/car-given-to-exmayor-bannister-18-years-in-office-honored-at-east.html | CAR GIVEN TO EX-MAYOR; Bannister, 18 Years in Office, Honored at East Hampton | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rangers-send-mcleod-back.html | Rangers Send McLeod Back | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/florida-racing-to-start-tropicals-inaugural-today-split-into-2.html | FLORIDA RACING TO START; Tropical's Inaugural Today Split into 2 Divisions | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/plant-owner-guilty-in-station-house-row.html | PLANT OWNER GUILTY IN STATION HOUSE ROW | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/royal-state-bank-moving.html | Royal State Bank Moving | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/censure-petitions-begun-in-harvard-students-initiate-movement.html | CENSURE PETITIONS BEGUN IN HARVARD; Students Initiate Movement Against McCarthy -- Other Colleges Urged to Join | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/avianca-oldest-airline-in-hemisphere-to-observe-35th-anniversary-on.html | Avianca, Oldest Airline in Hemisphere, To Observe 35th Anniversary on Dec. 5 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/utility-offerings-lead-new-issues-laclede-gas-new-hampshire-public.html | UTILITY OFFERINGS LEAD NEW ISSUES; Laclede Gas, New Hampshire Public Service Slated to Market Bonds Here | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/funeral-orators-extol-vishinsky-malenkov-and-other-leaders-carry.html | FUNERAL ORATORS EXTOL VISHINSKY; Malenkov and Other Leaders , Carry Ashes to Niche in Base of Kremlin Wall | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/alice-joyce-in-coast-hospital.html | Alice Joyce in Coast Hospital | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/baylor-will-meet-rice.html | Baylor Will Meet Rice | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/live-issues-urged-in-social-studies-national-council-of-teachers-is.html | LIVE ISSUES URGED IN SOCIAL STUDIES; National Council of Teachers Is Warned That Courses Must Train for This Age COMMUNISM TOPIC CITED Resolution Declares Young Should Be Able to Form 'Responsible Judgments' | True | By Leonard Buderspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/argentine-takes-15round-verdict-perez-drops-shirai-in-12th-in.html | ARGENTINE TAKES 15-ROUND VERDICT; Perez Drops Shirai in 12th in Becoming His Country's First World Champion | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/heart-experts-describe-bloodshunting-study.html | Heart Experts Describe Blood-Shunting Study | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/george-de-geofroy.html | GEORGE DE GEOFROY | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/tokyo-minimizes-cut-reduction-in-textile-exports-put-at-20-not-50.html | TOKYO MINIMIZES CUT; Reduction in Textile Exports Put at 20%, Not 50% | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/3-to-bear-kalmuck-plea-delegates-to-attend-buddhist-conference-in.html | 3 TO BEAR KALMUCK PLEA; Delegates to Attend Buddhist Conference in Rangoon | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/state-names-deputy-engineer.html | State Names Deputy Engineer | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/army-is-a-slight-favorite-to-defeat-navy-in-55th-football-meting-to.html | Army Is a Slight Favorite to Defeat Navy in 55th Football Meting Today; OPPOSING ELEVENS IN GOOD CONDITION Army to Pit Offense Against Navy's Defense -- Notables Will See Sellout Game | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/nixon-sued-by-heckler-150000-sought-by-listener-ousted-from-coast.html | NIXON SUED BY HECKLER; $150,000 Sought by Listener Ousted From Coast Rally | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/atomic-project-seeks-capital.html | Atomic Project Seeks Capital | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ends-detention-pact-westchester-no-longer-to-take-immigrants-at-its.html | ENDS DETENTION PACT; Westchester No Longer to Take Immigrants at Its Jail | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/delay-in-hearing-asked-miley-wants-more-time-to-study-multiple.html | DELAY IN HEARING ASKED; Miley Wants More Time to Study Multiple Dwelling Code | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/coast-rugby-is-put-off-teams-vanish-in-fog.html | Coast Rugby Is Put Off -- Teams Vanish in Fog | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/jacob-j-brown.html | JACOB J. BROWN | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/wales-revamps-tinplate-plants-modernization-of-the-industry-makes.html | WALES REVAMPS TIN-PLATE PLANTS; Modernization of the Industry Makes One New Mill the Equal of 100 Old Ones | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/william-cahill.html | WILLIAM CAHILL | True | S])ecial to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/r-p-i-six-30-victor.html | R. P. I. Six 3-0 Victor | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/clio-has-a-bank-again-with-mayor-at-head-of-it.html | Clio Has a Bank Again, With Mayor at Head of It | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-robert-c-adams.html | MRS. ROBERT C. ADAMS | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bank-clearings-rise-check-traffic-is-reported-up-75-from-yearago.html | BANK CLEARINGS RISE; Check Traffic Is Reported Up 7.5% From Year-Ago Level | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/copter-down-in-jersey-craft-makes-a-forced-landing-after-delivering.html | COPTER DOWN IN JERSEY; Craft Makes a Forced Landing After Delivering Santa Claus | True | Special to The New York Times | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/davidson-in-new-role-sings-part-of-beckmesser-for-first-time-with.html | DAVIDSON IN NEW ROLE; Sings Part of Beckmesser for First Time With the 'Met' | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/russian-warning-to-paris-reported-envoy-is-said-to-have-told-de.html | RUSSIAN WARNING TO PARIS REPORTED; Envoy Is Said to Have Told de Gaulle '44 Pact May End if Bonn Arming Is Voted | True | By Lansing WarrenSpecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-s-is-favored-to-keep-title-in-mexican-meet-a-a-u-hears-but-67th.html | U. S. Is Favored to Keep Title In Mexican Meet, A. A. U. Hears; But 67th Convention Is Warned of Sterner Pan-American Competition in Future -- 'Most Successful Year' Reported | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/hartford-fighter-victor-at-garden-davis-outboxing-bassett-in.html | HARTFORD FIGHTER VICTOR AT GARDEN; Davis, Outboxing Bassett in 12-Rounder, Earns Feather Title Bout With Saddler | True | By Frank M. Blunk | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/detective-tells-of-sheppard-task-describes-methods-employed-to.html | DETECTIVE TELLS OF SHEPPARD TASK; Describes Methods Employed to Trace Possible Path of Killer in House | True | By William M. FarrellSpecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/manges-son-control-shifts.html | Manges & Son Control Shifts | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/miss-delite-cornelia-fox-isungned-to-harrison-teege-medical-gndent.html | Miss' Delite Cornelia Fox .Is-ungned To Harrison Steege, Medical Sgndent | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/charles-h-gable.html | CHARLE,'S H. GABLE | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/garrity-named-norwich-aide.html | Garrity Named Norwich Aide | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/clarity-on-claims-sought.html | Clarity on Claims Sought | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/toward-freer-trade.html | TOWARD FREER TRADE | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/big-orders-taken-by-dominion-steel-finished-products-will-go-to.html | BIG ORDERS TAKEN BY DOMINION STEEL; Finished Products Will Go to Mexico, Iron Ore to West Germany and Britain RAIL DEAL IS $25 MILLION It Represents Record Sale, 231,430 Tons of Goods, for Plant in Sydney, N. S. | | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/waterways-funds-asked.html | Waterways Funds Asked | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/jenner-lauds-van-fleet-contrasts-his-testimony-with-whining-and.html | JENNER LAUDS VAN FLEET; Contrasts His Testimony With 'Whining' and 'Buck-Passing' | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/reds-probing-u-s-believes.html | Reds Probing. U. S. Believes | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/chrysler-strike-threat-union-leader-sets-walkout-for-tuesday-if.html | CHRYSLER STRIKE THREAT; Union Leader Sets Walkout for Tuesday if Talks Fail | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/hasty-house-buys-british-colt.html | Hasty House Buys British Colt | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-william-h-smith.html | MRS. WILLIAM H. SMITH | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/magnesium-association-elects.html | Magnesium Association Elects | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/business-man-asks-malik-to-tour-u-s.html | BUSINESS MAN ASKS MALIK TO TOUR U. S. | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/lightweight-bathtub-is-patented-made-of-glass-fibers-and-plastic.html | Lightweight Bathtub Is Patented, Made of Glass Fibers and Plastic; Supersonic Whistle for Opening Garage Door Is Designed for a Car -- Hubcap Difficult to Steal Also Is Invented Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/charles-e-crawley.html | CHARLES E. CRAWLEY | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bronx-apartments-face-service-strike.html | BRONX APARTMENTS FACE SERVICE STRIKE | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/dewey-mead.html | DEWEY MEAD | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/juan-6uevari-72-ardinal-in-perui-archbishop-of-lima-and-primate-of.html | ,JUAN 6UEVARI, 72, , (ARDINAL IN PERUI; Archbishop of Lima and] , Primate of Country Dies-] Director of Newspaper | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/uruguayan-printers-end-strike.html | Uruguayan Printers End Strike | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/metropolitan-curator-honored.html | Metropolitan Curator Honored | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/electioneering-in-germany.html | ELECTIONEERING IN GERMANY | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/colemanstem.html | Coleman—Stern | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bor-hambouro-69-cellist-composer.html | BORS HAMBOURo, 69, :CELLIST, COMPOSER | True | Special to The New York Times.' | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/stocks-in-london-fail-to-hold-rises-shipping-group-is-firmest.html | STOCKS IN LONDON FAIL TO HOLD RISES; Shipping Group Is Firmest -- Government Offers Choice for Maturing Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mcarthy-leaves-hospital-briefly-absence-on-holiday-revealed-censure.html | M'CARTHY LEAVES HOSPITAL BRIEFLY; Absence on Holiday Revealed -- Censure Debate Likely to Resume Monday McCarthy Quits Hospital Briefly; Debate Slated to Resume Monday | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/canadian-pulp-output-up.html | Canadian Pulp Output Up | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/costa-rica-raises-invasion-warning-president-figueres-notifies.html | COSTA RICA RAISES INVASION WARNING; President Figueres Notifies Envoy Here Nation Faces Threat From Rebels | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/buenos-aires-hails-victory.html | Buenos Aires Hails Victory | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/burley-tobacco-acreage-cut.html | Burley Tobacco Acreage Cut | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/cezanne-van-gogh-art-gift-to-louvre-unveiled.html | Cezanne, Van Gogh Art, Gift to Louvre, Unveiled | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rival-unions-at-peace-2-afl-groups-on-demolition-job-make-up-after.html | RIVAL UNIONS AT PEACE; 2 A.F.L. Groups on Demolition Job Make Up After Brawl | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/us-legislator-cites-malenkov-peace-bid.html | U.S. LEGISLATOR CITES MALENKOV PEACE BID | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rights-items-forwarded-u-n-commission-votes-3714-measures-for-1955.html | RIGHTS ITEMS FORWARDED; U. N. Commission Votes, 37-14, Measures for 1955 Assembly | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/germans-report-antisemitic-rise-berlin-committee-declares-growth-is.html | GERMANS REPORT ANTI-SEMITIC RISE; Berlin Committee Declares Growth Is Taking Place as Arming Is Planned | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/egypt-curbs-antifrench-radio.html | Egypt Curbs Anti-French Radio | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/israel-restudies-payment-to-arabs-statement-in-u-n-viewed-as-hint.html | ISRAEL RESTUDIES PAYMENT TO ARABS; Statement in U. N. Viewed as Hint She Seeks a Foreign Loan to Settle Old Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/benefit-concert-at-carnegie.html | Benefit Concert at Carnegie | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/building-leased-on-tenth-avenue-blockfront-at-25th-street-taken-by.html | BUILDING LEASED ON TENTH AVENUE; Blockfront at 25th Street Taken by Book Concern -- Other Manhattan Deals | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/murder-still-unsolved-admitted-supplier-of-weapon-in-31-slaying.html | MURDER STILL UNSOLVED; Admitted Supplier of Weapon in '31 Slaying Here Is Freed | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/store-union-ends-pittsburgh-strike-teamsters-yield-two-key-rights.html | STORE UNION ENDS PITTSBURGH STRIKE; Teamsters Yield Two Key Rights -- 11 Other Locals in Year-Long Dispute Teamsters End Pittsburgh Strike; Surrender 2 Key Rights to Stores | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/berlin-council-joins-protest.html | Berlin Council Joins Protest | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rodzinski-iii-cancels-concert.html | Rodzinski, III, Cancels Concert | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/tax-exemptions-increase.html | Tax Exemptions Increase | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rivals-to-play-at-chapel-hill.html | Rivals to Play at Chapel Hill | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/steelers-sign-matesic.html | Steelers Sign Matesic | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/lumber-output-up-76-orders-78-shipments-5-above-the-1953-levels.html | LUMBER OUTPUT UP 7.6%; Orders 7.8%, Shipments 5% Above the 1953 Levels | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/new-cabinet-in-auckland-t-l-macdonald-is-foreign-minister-in-new.html | NEW CABINET IN AUCKLAND; T. L. MacDonald Is Foreign Minister in New Zealand | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/-edward-pfeffer-70-mens-wear-official.html | ' EDWARD PFEFFER, 70, MEN'S WEAR OFFICIAL | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/caryl-carter-married-wed-in-manhasset-to-lieut-peter-mezey-u-s-n-r.html | CARYL CARTER MARRIED; Wed in Manhasset to Lieut. Peter Mezey, U. S. N. R. | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/remington-death-laid-to-robbery-3d-convict-named-in-killing-fbi.html | REMINGTON DEATH LAID TO ROBBERY; 3d Convict Named in Killing -- F.B.I. Says He Admitted Looting Victim's Cell | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/soviet-charges-denied-by-west.html | Soviet Charges Denied by West | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/talking-out-of-turn.html | TALKING OUT OF TURN | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rustic-billy-20-to-1-captures-stymie-purse-at-bowie-track-mrs.html | Rustic Billy, 20 to 1, Captures Stymie Purse at Bowie Track; Mrs. Stewart's Racer Beats Staffordshire by a Half Length in Feature -- Sunshine Nell Heads Field in Handicap Today | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/two-are-rescued-in-brooklyn-fire-arthritic-man-and-bedridden-woman.html | TWO ARE RESCUED IN BROOKLYN FIRE; Arthritic Man and Bedridden Woman Are Saved in Blaze Laid to a Cigarette Spark | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/william-c-evans.html | WILLIAM C. EVANS | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mcarthy-activity-laid-to-2-schools-parent-accuses-westchester.html | M'CARTHY ACTIVITY LAID TO 2 SCHOOLS; Parent Accuses Westchester Catholic Institutions but Educators Deny Charges | True | By Milton Bracker | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bible-texas-athletic-director-named-to-receive-award-of-touchdown.html | Bible, Texas Athletic Director, Named To Receive Award of Touchdown Club | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/health-unit-acts-to-build-reserve-surgeon-general-announces-plans.html | HEALTH UNIT ACTS TO BUILD RESERVE; Surgeon General Announces Plans to Commission 5,000 for Civil Defense Duty | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bank-robber-escapes-in-race-track-crowd.html | Bank Robber Escapes In Race Track Crowd | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/kooiker-pianist-bows-at-recital-teacher-at-hope-college-is-heard-in.html | KOOIKER, PIANIST, BOWS AT RECITAL; Teacher at Hope College Is Heard in Two Premieres at Town Hall Program | True | J. B. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bronx-boy-is-slain-an-anonymous-telephone-call-leads-police-to-body.html | BRONX BOY IS SLAIN; An Anonymous Telephone Call Leads Police to Body | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/christmas-city-opens-in-yonkers.html | Christmas City' Opens in Yonkers | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bisguier-among-7-leading-in-chess-sherwin-and-adams-also-win-twice.html | BISGUIER AMONG 7 LEADING IN CHESS; Sherwin and Adams Also Win Twice as Interstate Event Starts at West Orange | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/jane-e-smith-fiancee-vassar-senior-will-be-wed-to-rev-holland-ball.html | JANE E. SMITH FIANCEE; Vassar Senior Will Be Wed to Rev, Holland Ball Clark | True | special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/los-angeles-bans-burning-of-trash-city-acts-on-backyard-fires-as.html | LOS ANGELES BANS BURNING OF TRASH; City Acts on Backyard Fires as Dense 2-Day Smog Stalls Road, Air, Harbor Traffic | True | By Gladwin HillSpecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/russian-shooters-take-global-meet-finish-first-in-18-individual-and.html | RUSSIAN SHOOTERS TAKE GLOBAL MEET; Finish First in 18 Individual and Team Events -- Benner Status Awaits Ruling | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/phony-is-a-thief-too-phone-repairman-gets-186-in-6-queens-robberies.html | PHONY IS A THIEF, TOO; Phone 'Repairman' Gets $186 in 6 Queens Robberies | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/hoover-ends-visit-praises-adenauer.html | HOOVER ENDS VISIT, PRAISES ADENAUER | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/sylvania-is-in-deal-for-tv-tube-plant.html | SYLVANIA IS IN DEAL FOR TV TUBE PLANT | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/embattled-wards-lifts-dividend-buyers-scramble-ties-up-stock.html | Embattled Ward's Lifts Dividend; Buyers' Scramble Ties Up Stock; Quarterly Payment Raised for First Time Since 1936, From 50 to 75c -Extra Also Up -- Exchange Clears Jam | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/passport-denied-robeson.html | Passport Denied Robeson | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/offerings-and-yields-of-municipal-bonds-nov-26-1954.html | Offerings and Yields Of Municipal Bonds; Nov. 26, 1954 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/raab-visits-in-florida.html | Raab Visits in Florida | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/parkway-reopening-postponed.html | Parkway Reopening Postponed | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-elizabeth-davis-rewed.html | Mrs. Elizabeth Davis Rewed | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/wood-field-and-stream-waterfowl-hunting-better-along-atlantic-coast.html | Wood, Field and Stream; Waterfowl Hunting Better Along Atlantic Coast as Number of Flights Increases | True | By Raymond R. Camp | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/swiss-vice-president-quits.html | Swiss Vice President Quits | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/indians-plan-use-of-atom-in-peace-50-leading-scientists-discuss.html | INDIANS PLAN USE OF ATOM IN PEACE; 50 Leading Scientists Discuss Program to Put Nation's Nuclear Riches to Work | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/comedian-sues-joan-blondell.html | Comedian Sues Joan Blondell | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/experts-hint-cause-of-congenital-ills.html | EXPERTS HINT CAUSE OF CONGENITAL ILLS | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/army-to-build-90-barracks.html | Army to Build 90 Barracks | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/chicagos-postal-aides-soon-will-go-to-school.html | Chicago's Postal Aides Soon Will Go to 'School' | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/navy-reports-record-flight.html | Navy Reports Record Flight | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/hospital-ward-gets-tree-toys.html | Hospital Ward Gets Tree, Toys | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/new-u-s-envoy-in-costa-rica.html | New U. S. Envoy in Costa Rica | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/guaranteed-annual-wage.html | GUARANTEED ANNUAL WAGE" | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/matisse-brings-19708-tate-gallery-london-acquires-portrait-of-andre.html | MATISSE BRINGS $19,708; Tate Gallery, London Acquires Portrait of Andre Derain | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/canadian-trouper-honored.html | Canadian Trouper Honored | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/factory-realty-sold-in-queens-property-in-long-island-city-will-be.html | FACTORY REALTY SOLD IN QUEENS; Property in Long Island City Will Be Occupied by Cosmetic Concern | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/text-of-u-s-note-to-red-china.html | Text of U. S. Note to Red China | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/cook-and-monroe-box-draw.html | Cook and Monroe Box Draw | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/capt-alonzo-m-beebe.html | CAPT, ALONZO M, BEEBE | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/soviet-to-return-sistine-madonna.html | Soviet to Return 'Sistine Madonna' | True | | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/gales-lash-southern-england.html | Gales Lash Southern England | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/claudia-adams-troth-she-is-engaged-to-gordon-b-forbes-yale.html | CLAUDIA ADAMS' TROTH; She Is Engaged to Gordon B. Forbes, Yale Ex-Student | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-s-gives-korea-92000000.html | U. S. Gives Korea $92,000,000 | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-s-bids-peiping-free-forthwith-13-jailed-as-spies-note-relayed-by.html | U. S. BIDS PEIPING FREE 'FORTHWITH' 13 JAILED AS SPIES; Note, Relayed by the British, Is Termed Unusually Strong by State Department Aide CHARGES ARE DENOUNCED Protest Says Action Against Americans Is 'Significant' Addition to Red Outrages U. S. BIDS PEIPING FREE AMERICANS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/700-attend-amter-ritesi-memorial-held-here-for-one-oii-communist.html | 700 ATTEND AMTER RITESI; Memorial Held Here for One oii Communist Party Founders J | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/conference-title-at-stake.html | Conference Title at Stake | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/comment-questioned.html | Comment Questioned | True | JOAN H. WEISL | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/merlo-clay-pigeon-victor.html | Merlo Clay Pigeon Victor | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/brooklyn-space-for-auto-agency.html | BROOKLYN SPACE FOR AUTO AGENCY | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/conerly-hit-mark-before-layne-did-giants-quarterback-hurled-100th.html | CONERLY HIT MARK BEFORE LAYNE DID; Giants' Quarterback Hurled 100th Scoring Pass Last Sunday, Club Reveals | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/text-of-u-saustrian-statement.html | Text of U. S.-Austrian Statement | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/designer-models-youthful-styles-anne-fogarty-display-closes-stores.html | DESIGNER MODELS YOUTHFUL STYLES; Anne Fogarty Display Closes Store's Showing of Resort and Holiday Fashions | True | By Virginia Pope | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/london-reburies-karl-marx.html | London Reburies Karl Marx | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/chernerengler.html | Cherner--Engler | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/dance-tomorrow-to-help-nursery-junior-auxiliary-of-st-josephs-day.html | DANCE TOMORROW TO HELP NURSERY; Junior Auxiliary of St. Joseph's Day Institution Will Give Tea Event at Stork Club | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/sutro-buys-ulen-shares.html | Sutro Buys Ulen Shares | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/south-africans-protest-churches-seek-government-parley-on-negro.html | SOUTH AFRICANS PROTEST; Churches Seek Government Parley on Negro Issue | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-william-evers.html | MRS, WILLIAM EVERS | True | Soecial to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/west-point-keeps-ban-on-red-china-debate.html | West Point Keeps Ban On Red China Debate | True | Special to The New York Times. | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/southern-pacific-has-drop-in-net-railway-system-earns-437-a-share.html | SOUTHERN PACIFIC HAS DROP IN NET; Railway System Earns $4.37 a Share in Ten Months, Against $5.95 in '53 RAILROADS ISSUE EARNING REPORTS | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/russian-nobility-fete-group-plans-tea-dance-at-the-sherrynetherland.html | RUSSIAN NOBILITY FETE; Group Plans Tea Dance at the Sherry-Netherland Tomorrow | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/fix-jury-studies-larceny-of-funds-in-police-benefits-veterans.html | FIX JURY STUDIES LARCENY OF FUNDS IN POLICE BENEFITS; Veterans' Groups May Have Got Only 25% of Proceeds, Prosecutor Indicates Donlan Charges Racketeers Pocketed Half of Gifts and All of Ticket Sales FIX JURY STUDIES BENEFIT RACKETS | True | By Richard Amper | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-27 | 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/race-riot-case-dropped-u-s-clear-3-police-of-cicero-civil-rights.html | RACE RIOT CASE DROPPED; U. S. Clear 3 Police of Cicero Civil Rights Charges | True | | 1982-07-06 | RE0000131209 | B00000505837 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/knowland-urges-a-china-blockade-unless-13-go-free-senator-stresses.html | KNOWLAND URGES A CHINA BLOCKADE UNLESS 13 GO FREE; Senator Stresses 'Obligation' to 'Use More Than Words' to Protect American Citizens | True | By Walter H. Waggoner | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chosen-as-a-member-of-iona-college-board.html | Chosen as a Member Of Iona College Board | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tests-trace-meteorites-age.html | Tests Trace Meteorites' Age | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/museum-tour-in-offing-public-to-see-natural-history-craftsmen-at.html | MUSEUM TOUR IN OFFING; Public to See Natural History Craftsmen at Work Saturday | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kefauver-petition-drive-set.html | Kefauver Petition Drive Set | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gen-donovan-to-be-speaker.html | Gen. Donovan to Be Speaker | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/caciques-rebellion-the-cross-and-the-sword-by-manuel-de-jesus.html | Cacique's Rebellion; THE CROSS AND THE SWORD. By Manuel de Jesus Galvan. Translated from the Spanish by Robert Graves. 364 pp. Bloomington, Ind.; Indiana University Press. $3.75. | True | RAMON SENDER. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/clergy-to-aid-christmas-seals.html | Clergy to Aid Christmas Seals | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/article-2-no-title.html | Article 2 — No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/10-die-in-car-crashes-3-in-family-killed-in-western-pennsylvania.html | 10 DIE IN CAR CRASHES; 3 in Family Killed in Western Pennsylvania Collision | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/widening-g-o-p-rift-revealed-in-congress-knowlands-criticism-of.html | WIDENING G. O. P. RIFT REVEALED IN CONGRESS; Knowland's Criticism of Foreign Policy Raises Prospects of a Fundamental Cleavage in '55 | True | By William S. White | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/missk-f-elii3ksoiq-is-married-here-we-at-st-thomas-mores-to-robert.html | MISSK, F. Elii(3KSOlq IS MARRIED HERE; Wq(| at St, Thomas More's to .Robert :Joseph Bucher-- Couple Attended by g | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/fabia-frelqnin6-a-fuureridb-senior-at-radcliffe-college-s-engaged.html | FABIA FRElqNIN6 A FUURERIDB, Senior at Radcliffe College !s Engaged to Addison W.? 'O!osson Jr. of Harvard | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-works-in-france-a-festival-of-ten-concerts-presents-scores-from.html | NEW WORKS IN FRANCE; A Festival of Ten Concerts Presents Scores From a Dozen Countries | True | By Allen Hughes | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marylin-blauner-is-a-future-bride-finch-student-betrothed-to.html | 'MARYLIN BLAUNER IS A FUTURE BRIDE; Finch Student Betrothed to Arthur.Levitt Jr.,, Son of State Controller. Elect | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/applied-christianity-the-power-of-positive-thinking-for-young.html | "Applied Christianity"; THE POWER OF POSITIVE THINKING FOR YOUNG PEOPLE. By Norman Vincent Peale. Illustrations by Robert Todd. 215 pp. New York: Prentice-Hall. $2.95. For Ages 12 to 16. | True | NASH K. BURGER. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/coexistence-or-no-existence-a-cartoonists-observation.html | 'CO-EXISTENCE OR NO EXISTENCE -- A CARTOONIST'S OBSERVATION | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/knowland-urges-censure-deadline-seeks-mccarthy-showdown-by-dec-11.html | KNOWLAND URGES CENSURE DEADLINE; Seeks McCarthy Showdown by Dec. 11 -- Watkins Bids G. O. P. Do 'Right Thing' | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/thompson-shows-way-takes-3-of-5-frostbite-dinghy-races-at-indian.html | THOMPSON SHOWS WAY; Takes 3 of 5 Frostbite Dinghy Races at Indian Harbor | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-note-of-infinite-variety-the-mozart-handbook-a-guide-to-the-man-a.html | A Note of Infinite Variety; THE MOZART HANDBOOK: A Guide to the Man and His Music. Compiled and edited by Louis Biancolli. Illustrated. 629 pp. Cleveland and New York: World Publishing Company. $7.50. | True | By Howard Taubman | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nistmcguire.html | Nist-..McGuire | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ulib-hitewiy-brideof-offier-she-s-married-at-hone-in-litchfield-to.html | ]ULIB HITEWIY BRIDE.OF OFFI(ER; 'She !s Married at Hone in Litchfield to Lieut. Robert Keyes Peele of Army. ' L | True | Special to The New York Timeo. ', | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/columbia-alumni-plan-capital-fete-celebration-of-bicentennial-at.html | COLUMBIA ALUMNI PLAN CAPITAL FETE; Celebration of Bicentennial at Dinner in Washington to Stress Far East | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/2-finnish-runners-in-tokyo.html | 2 Finnish Runners in Tokyo | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/epilepsy-unit-sets-fete-new-years-eve-waldorf-ball-will-aid.html | EPILEPSY UNIT SETS FETE; New Years Eve Waldorf Ball Will Aid Children's Clinic | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/breakfast-mail-hailed-post-office-to-continue-early-deliveries-in.html | 'BREAKFAST MAIL' HAILED; Post Office to Continue Early Deliveries in Three Areas | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/if-churchill-had-not-lived-no-one-can-say-exactly-what-the-world.html | If Churchill Had Not Lived --; No one can say exactly what the world would have been like without him. Beet certainly he altered the course of history -- and for the better. | True | By Drew Middleton | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/raab-to-get-scroll-from-city-tuesday.html | RAAB TO GET SCROLL FROM CITY TUESDAY | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spartan-mcclintock-of-quackland-prisoner-in-paradise-by-garet.html | Spartan McClintock of Quackland; PRISONER IN PARADISE. By Garet Rogers. 438 pp. New York: G. P. Putnam's Sons. $3.95. | True | FRANK G. SLAUGHTER. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/e-oliver-champ.html | E. OLIVER CHAMP | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/creeping-mats-sedums-create-a-carpet-in-difficult-places.html | CREEPING MATS; Sedums Create a Carpet In Difficult Places | True | By Anderson McCully | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nebraska-power-routs-hawaii-500-long-runs-mark-cornhusker-triumph.html | NEBRASKA POWER ROUTS HAWAII, 50-0; Long Runs Mark Cornhusker Triumph at Honolulu -- Clark Goes 78 Yards | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/2-farm-aides-set-to-assist-israelis-state-experts-to-leave-soon-to.html | 2 FARM AIDES SET TO ASSIST ISRAELIS; State Experts to Leave Soon to Aid 3-Year Technical Cooperation Program | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/drought-worries-new-kansas-head-governorelect-calls-start-of.html | DROUGHT WORRIES NEW KANSAS HEAD; Governor-Elect Calls Start of Program to Save Soil His Top Challenge | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nbwsman-to-wed-adele-k-mullbh-i-q-bard-lincleman-of-associated.html | NBWSMAN TO WED ADELE K. MULLBH i, , q.; Bard Lincleman of Associated Press and Rockville Centre Girl Engaged to Marry | True | Special to The New York Times, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/capehart-advocates-policy-of-u-s-priority-for-latins-capehart-to.html | Capehart Advocates Policy Of U. S. Priority for Latins; CAPEHART TO SEEK LATIN PREFERENCE | True | By Sam Pope Brewer | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/margaret-pikaart-engaged.html | Margaret Pikaart Engaged | True | Special to The,New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/beverly-anne-bergs-troth.html | Beverly Anne Berg's Troth | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/-miss-schreiber-bride-inwalton-she-is-wed-to-t-j-murphy-an.html | ./ MISS. SCHREIBER BRIDE IN'WALTON; She Is Wed to T, J, Murphy, an Engineering'Graduate. of University of Notre Dame | True | S.uedal to.The New York Tlmem. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/louder-than-the-dove.html | 'LOUDER THAN THE DOVE? | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cohangoldring.html | Cohan—Goldring | True | Special to The New York 'rimes. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/10-elected-by-city-club-newbold-morris-among-those-chosen-as-new.html | 10 ELECTED BY CITY CLUB; Newbold Morris Among Those Chosen as New Trustees | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/films-fit-for-a-queen-new-selection-methods-set-for-royal-movies.html | FILMS FIT FOR A QUEEN; New Selection Methods Set for Royal Movies Shown | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/los-angeles-acts-for-smog-alerts-supervisors-set-course-for.html | LOS ANGELES ACTS FOR SMOG 'ALERTS; Supervisors Set Course for Minimizing Pall Over City When Conditions Threaten | True | By Gladwin Hill | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/andersen-series.html | Andersen Series | True | MARY VIRGINIA KAHL | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/eleanor-m-de-rose-wed-in-the-bronx.html | ELEANOR M. DE ROSE WED IN THE BRONX | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-land-whose-history-has-just-begun-venezuela-through-its-history.html | A Land Whose History Has Just Begun; VENEZUELA THROUGH ITS HISTORY. By William D. and Amy L. Marsland. 277 pp. New York: Thomas Y. Crowell Company. $3.75. | True | By Milton Bracker | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/30-new-displays-mark-week-in-art-after-holiday-lull-galleries.html | 30 NEW DISPLAYS MARK WEEK IN ART; After Holiday Lull, Galleries Resume Heavy Schedule -- Christmas Shows Open | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/popes-health-takes-a-bad-turn-renewed-hiccups-disturb-sleep.html | Pope's Health Takes a Bad Turn; Renewed Hiccups Disturb Sleep; PONTIFF'S HEALTH TAKES A BAD TURN | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yugoslavs-widen-rift-with-church-catholic-prelates-renew-bid-to.html | YUGOSLAVS WIDEN RIFT WITH CHURCH; Catholic Prelates Renew Bid to Combat Priests' Groups Sponsored by Regime | True | By Jack Raymond | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/military-vote-halts-suspense.html | Military Vote Halts Suspense | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spellman-philatelist-of-year.html | Spellman 'Philatelist of Year' | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/uon-bix-rarrs-iglls_-ann-schuster.html | UoN BIX rARRS IglISS_ ANN SCHUSTER | True | Special to The lew York Times, ] | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/furnishings-sale-nets-57577.html | Furnishings Sale Nets $57,577 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/soviet-superstate-foreseen-recent-statements-interpreted-as.html | Soviet Super-State Foreseen; Recent Statements Interpreted as Preparing West for New Plans | True | DAVID J. DALLIN. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hard-tasks-of-the-executive.html | HARD TASKS OF THE EXECUTIVE | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/maryanne-a-daly-affianced.html | Maryanne A. Daly Affianced | True | Special to The Nev York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-stella-bower.html | MISS STELLA BOWER | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/brooklyn-heights-church-fete.html | Brooklyn Heights Church Fete | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/e-m-chance-dead-chemist-inventor-head-of-united-engineers-and.html | E. M. CHANCE DEAD; CHEMIST, INVENTOR; Head of United Engineers and Constructors, 69, Was Life Trustee of U. of P. | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/child-to-mrs-r-a-tilghan.html | Child to Mrs. R. A. Tilghan | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/perons-fencing-is-cheered.html | Peron's Fencing Is Cheered | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/president-launches-drive-on-narcotics-president-opens-war-on-drugs.html | President Launches Drive on Narcotics; President Opens War on Drugs; Names 5 in Cabinet to New Panel | True | By W. H. Lawrence | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/624th-playground-opened.html | 624th Playground Opened | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/imperial-banks-profit-up.html | Imperial Bank's Profit Up | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/how-good-is-our-good-neighbor-policy-it-is-in-need-of-a-new-hard.html | How Good Is Our Good Neighbor Policy?; It is in need of a new, hard look, says an economist, who suggests that our reappraisal start with the current Rio de Janeiro Conference. | True | By Seymour E. Harris | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/commuters-sway-connecticut-life-highpriced-men-and-women-work-hard.html | COMMUTERS SWAY CONNECTICUT LIFE; High-Priced Men and Women Work Hard and Without Pay in Community Governments | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mccloskey-to-address-parents.html | McCloskey to Address Parents | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bridge-uniform-bidding-methods-expert-play-shows-how-standardized.html | BRIDGE: UNIFORM BIDDING METHODS; Expert Play Shows How Standardized They Have Become | True | By Albert H. Morehead | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/brooklyn-takes-defense-trophy-auxiliary-fire-unit-wins-the-city.html | BROOKLYN TAKES DEFENSE TROPHY; Auxiliary Fire Unit Wins the City Title in Hose-Laying Contest of Boroughs | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rubber-consumption-up-77-gain-noted-in-october-use-of-synthetic.html | RUBBER CONSUMPTION UP; 7.7% Gain Noted in October -Use of Synthetic Rises 8.3% | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jaqueline-rosenfeld-fiancee.html | Jaqueline Rosenfeld Fiancee | True | Special to Tile New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/millicent-paine-is-wed.html | Millicent Paine Is Wed | True | Special to The New York Times | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tea-dance-planned-for-miss-mgoodwin.html | TEA DANCE PLANNED FOR MISS M'GOODWIN | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/44-princeton-graduate-to-aid-university-fund.html | '44 Princeton Graduate To Aid University Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/formosa-belittles-red-gunboat-raid.html | FORMOSA BELITTLES RED GUNBOAT 'RAID' | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-story-to-tell-a-treasury-of-yiddish-stories-edited-by-irving-howe.html | A Story To Tell; A TREASURY OF YIDDISH STORIES. Edited by Irving Howe and Eliezer Greenberg. With drawings by Ben Shahn. 630 pp. New York: The Viking Press. $5.95. | True | By Uriel Weinreich | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/reds-get-u-s-note.html | Reds Get U. S. Note | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/annreevemiller-beoome5-fianoeh-m-queens-girl-is-betrothed-to-david.html | ANN'REEVE'MILLER BEOOME5 FIANOEH m; Queen's Girl Is Betrothed to David 'EIIsworth Harden, Alumnus of, Hamilton | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/learning-together.html | Learning Together | True | By Dorothy Barclay | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bias-foes-hopeful-for-st-louis-gains-after-defeat-in-move-to-end.html | BIAS FOES HOPEFUL FOR ST. LOUIS GAINS; After Defeat in Move to End Segregation in Theatres, They Plan Spring Drive | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/berlioz-faust-rarely-performed-work-will-be-done-dec-14.html | BERLIOZ 'FAUST'; Rarely Performed Work Will Be Done Dec. 14 | True | By Olin Downes | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/st-peters-five-triumphs.html | St. Peter's Five Triumphs | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yomiuri-nine-triumphs-defeats-manila-team-30-for-sweep-of-series.html | YOMIURI NINE TRIUMPHS; Defeats Manila Team, 3-0, for Sweep of Series | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/minors-meetings-start-tomorrow-franchise-shifts-and-tv-issue-face.html | MINORS' MEETINGS START TOMORROW; Franchise Shifts and TV Issue Face Houston Sessions -- Draft Revisions Sought | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/guglielmi-in-shrine-game.html | Guglielmi in Shrine Game | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/could-big-four-conference-agree-west-holds-strong-cards-but-russia.html | COULD BIG FOUR CONFERENCE AGREE?; West Holds Strong Cards but Russia Is Unlikely to Yield | True | By Drew Middleton | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/officials-continue-toll-station-fight.html | OFFICIALS CONTINUE TOLL STATION FIGHT | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/creative-giving.html | Creative Giving | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/air-observers-sought-westchester-recruits-to-get-pass-to-see-movies.html | AIR OBSERVERS SOUGHT; Westchester Recruits to Get Pass to See Movies | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/albert-e-devoe.html | ALBERT E, DEVOE | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/proctor-of-arkansas-honored.html | Proctor of Arkansas Honored | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/brookhattan-to-play-rockets.html | Brookhattan to Play Rockets | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/quebec-adamant-on-antired-law-there-appears-no-likelihood-of.html | QUEBEC ADAMANT ON ANTI-RED LAW; There Appears No Likelihood of Padlock Measure's Being Removed by Legislature | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wanda-ginocchio-wed-she-is-married-in-little-rock-to-vitale-h.html | WANDA GINOCCHIO WED; She Is Married in Little Rock to Vitale H. Paganelli Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/aviation-air-docks-they-are-planned-to-speed-turnabout-of-planes.html | AVIATION: AIR DOCKS; They Are Planned to Speed Turnabout Of Planes, Add to Passenger Comfort | True | By Bliss K. Thorne | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/uruguayans-vote-today-main-issue-is-possible-change-in-ruling.html | URUGUAYANS VOTE TODAY; Main Issue Is Possible Change in Ruling Council Set-Up | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/camera-notes-american-and-european-prints-in-sale-show.html | CAMERA NOTES; American and European Prints in Sale Show | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/9-hurt-in-buscar-crash-auto-is-crumpled-in-collision-at-7th-ave-and.html | 9 HURT IN BUS-CAR CRASH; Auto Is Crumpled in Collision at 7th Ave. and 15th St. | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/anneiartin-ed-inroslyn-hijrtt-st-marys-scene-of-marriage-to-ernest.html | ANNE"IARTIN ED' .IN...:ROSLYN; (HIJR(tt St. Mary's Scene of Marriage to Ernest S. Johnston Jr., a Veteran of the Navy | True | Specdal to The New. Yprk TrneB, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-americas.html | THE AMERICAS | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/how-much-u-s-will-do-is-question-in-rio-talks-latin-americans.html | HOW MUCH U. S. WILL DO IS QUESTION IN RIO TALKS; Latin Americans Welcome Aid Otters But Other Points Are in Doubt | True | By Sam Pope Brewer | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ai-simmons-mother-dies.html | AI Simmons' Mother Dies | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/motor-boat-show-to-fill-armory-all-available-display-space-taken.html | MOTOR BOAT SHOW TO FILL ARMORY; All Available Display Space Taken for Annual Event at Kingsbridge Drill Shed | True | By Clarence E. Lovejoy | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/c-albert-pierson.html | C. ALBERT PIERSON | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/duke-overpowers-no-carolina-4712-blue-devils-hopes-rise-for-orange.html | DUKE OVERPOWERS NO. CAROLINA, 47-12; Blue Devils' Hopes Rise for Orange Bowl Bid -- Pascal Gets Three Touchdowns | True | By the United Press. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/fog-over-hudson-valley-pall-also-is-reported-as-deep-in-western-new.html | FOG OVER HUDSON VALLEY; Pall Also Is Reported as Deep in Western New England | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/illinois-u-seeks-president-again-dr-henry-defended-by-head-of-wayne.html | ILLINOIS U. SEEKS PRESIDENT AGAIN; Dr. Henry Defended by Head of Wayne U. Who Attacks 'Vicious' Rumors About Him | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/smu-turns-back-tcu-eleven-216-mustangs-emphasize-ground-plays-and.html | S.M.U. TURNS BACK T.C.U. ELEVEN, 21-6; Mustangs Emphasize Ground Plays and Clinch Second Place in Conference | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bisguier-adams-share-chess-lead-each-beats-two-opponents-to-tie-at.html | BISGUIER, ADAMS SHARE CHESS LEAD; Each Beats Two Opponents to Tie at 4-0 in Eastern States Open Tournament | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/swiss-convict-american-pilot-gets-two-years-for-theft-of-33000.html | SWISS CONVICT AMERICAN; Pilot Gets Two Years for Theft of $33,000 Worth of Gold | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/world-veterans-gather-in-vienna-block-red-bid-to-share-stage-back.html | WORLD VETERANS GATHER IN VIENNA; Block Red Bid to Share Stage, Back Austria Pact Aim and Honor Gold Coast Leader | True | By John MacCormac | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/georgetown-holds-lead-sailors-compile-148-points-in-races-for.html | GEORGETOWN HOLDS LEAD; Sailors Compile 148 Points in Races for Angsten Trophy | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arctic-stopover-sondrestromfjord-in-greenland-is-no-miami-beach-but.html | Arctic Stopover; Sondrestromfjord, in Greenland, is no Miami Beach, but it thrills air travelers. | True | By C. B. Palmer | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/quebecbuilt-ship-on-maiden-voyage-gunrip-12700ton-vessel-will.html | QUEBEC-BUILT SHIP ON MAIDEN VOYAGE; Gunrip, 12,700-Ton Vessel, Will Transport Ore From Jamaica to Kitimat | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/dutch-set-swim-mark-womens-medley-relay-team-cuts-400meter-record.html | DUTCH SET SWIM MARK; Women's Medley Relay Team Cuts 400-Meter Record | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/louise-so-bahnsen-physicians-fiancee.html | LOUISE. So BAHNSEN PHYSICIAN'S FIANCEE | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nazi-bias-denied-by-german-party-its-vice-chairman-minimizes.html | NAZI BIAS DENIED BY GERMAN PARTY; Its Vice Chairman Minimizes Outbreak at Rally -- Jewish Groups Here Protest | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-ultimate-in-indoor-plants-care-in-choosing-varieties-and.html | THE ULTIMATE IN INDOOR PLANTS; Care in Choosing Varieties and Knowledge of Basic Needs Will Make Orchids a Household Joy All Winter | True | CARL L. WITHNER. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-triumph-of-failure-dangerous-river-by-r-m-patterson-314-pp.html | A Triumph Of Failure; DANGEROUS RIVER. By R. M. Patterson. 314 pp. Illustrated. New York: William Sloane Associates. $5. | True | By Stuart Keate | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rhoda-m-brower-fiancee.html | Rhoda M. Brower Fiancee | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hunt-boy-in-pals-death-police-seek-urchin-14-after-shooting-in-the.html | HUNT BOY IN PAL'S DEATH; Police Seek Urchin, 14, After Shooting in the Bronx | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/drugs-for-the-eye-introduced-electrically-they-can-be-used-in-many.html | Drugs for the Eye; Introduced Electrically, They Can Be Used in Many Cases | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-critic-with-the-college-tie-a-british-writer-weighs-the.html | THE CRITIC WITH THE COLLEGE TIE; A British Writer Weighs the Influence Of University Life on Modern Criticism | True | By V. S. Pritchett | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/peiping-rejects-demand.html | Peiping Rejects Demand | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/golden-abbey-scores-outruns-stranglehold-imbros-in-golden-gate-mile.html | GOLDEN ABBEY SCORES; Outruns Stranglehold, Imbros in Golden Gate Mile | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/college-going-up-on-southern-tier-permanent-base-to-be-ready-in.html | COLLEGE GOING UP ON SOUTHERN TIER; Permanent Base to Be Ready in 1956 for the First State Liberal Arts Institution | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/sneidersager.html | Sneider--Sager | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/brooklyn-bazaar-slated.html | Brooklyn Bazaar Slated | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/royca-440-takes-pawtucket-stakes.html | ROYCA, $4.40, TAKES PAWTUCKET STAKES | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/period-furniture-listed-at-auction-weeks-offerings-at-galleries.html | PERIOD FURNITURE LISTED AT AUCTION; Week's Offerings at Galleries Also Include Egyptian and Greek Works of Art | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ice-revue-benefit-slated.html | Ice Revue Benefit Slated | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/naicy-avanagh-officers-fiancee-brooklyn-girl-will-become-bride-of-l.html | NAICY (AVANAGH OFFICER'S FIANCEE; Brooklyn Girl Will Become Bride of Lieut. William L, Dahut of the Air Force | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pirates-reinstate-ron-kline.html | Pirates Reinstate Ron Kline | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/warehouse-in-ohio-to-serve-air-force.html | WAREHOUSE IN OHIO TO SERVE AIR FORCE | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pride-of-the-bluegrass-light-as-the-morning-by-bowen-ingram-313-pp.html | Pride of the Bluegrass; LIGHT AS THE MORNING. By Bowen Ingram. 313 pp. Boston: Houghton Mifflin Company. $3.50. | True | CHARLOTTE CAPERS. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kathleen-ilcgough-engaged.html | Kathleen IlcGough Engaged | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-alice-ann-mott-to-wed-ihwilqter-exstudent-at-bennington-is.html | MISS ALICE Ann MOTT TO WED IHWIlqTER; Ex-Student at Bennington is Fiancee of Joseph Hoohstein, a Senior at Princeton'. | True | Special to The New York Time=. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hindu-epic-the-adventures-of-rama-the-story-of-the-great-hindu-epic.html | Hindu Epic; THE ADVENTURES OF RAMA. The Story of the Great Hindu Epic Ramayana. By Joseph Gaer. Illustrated by Randy Monk. 210 pp. Boston: Little, Brown & Co. $3. For ages 12 to 16. | True | CHAD WALSH. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/soviet-steel-lags-in-output-per-man-labor-productivity-fails-to.html | SOVIET STEEL LAGS IN OUTPUT PER MAN; Labor Productivity Fails to Keep Up With Industry's Rise, Article Discloses | True | By Clifton Daniel | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-barbara-cox-brooks-emenywed.html | MISS BARBARA COX, BROOKS EMENY.WED | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/molloy-to-dedicate-building.html | Molloy to Dedicate Building | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/australia-has-deficit-imbalance-with-sterling-area-39100000-in.html | AUSTRALIA HAS DEFICIT; Imbalance With Sterling Area 39,100,000 in Quarter | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/named-a-columbia-registrar.html | Named a Columbia Registrar | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/lansford-on-west-eleven.html | Lansford on West Eleven | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/educational-tendencies.html | Educational Tendencies | True | LEO L. ROCKWELL, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-type-squeeze-for-orange-juice-fresh-fruit-product-shipped-from.html | NEW TYPE SQUEEZE FOR ORANGE JUICE; Fresh Fruit Product Shipped From Florida Threatening Concentrate Leadership | True | By James J. Nagle | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/3500-at-store-win-rises-other-gains-bloomingdale-pact-sets-a-4.html | 3,500 AT STORE WIN RISES, OTHER GAINS; Bloomingdale Pact Sets a S4 Increase -- Union Activities at Branches Permitted | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/joan-arndt-to-be-married.html | Joan Arndt to Be Married | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/asian-aid-plan-backed.html | Asian Aid plan Backed | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/enter-a-new-generation-of-actresses.html | Enter: A New Generation of Actresses | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/postwar-job-rise-shows-lag-in-city-fourfifths-of-the-economic.html | POST-WAR JOB RISE SHOWS LAG IN CITY; Four-Fifths of the Economic Expansion in Region Won by 17 Outlying Counties | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/martha-tuttle-brideinjersey-first-baptist-church-summit-s-scene-of.html | MARTHA TUTTLE BRI.DE'INJERSEY; First Baptist Church, Summit !s Scene of Her Marriage 'to Roger Hall Shannon | True | Special to The New York TlmeJ. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/dutch-abandon-sunken-ship.html | Dutch Abandon Sunken Ship | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/town-sets-hearing-on-police-secrecy.html | TOWN SETS HEARING ON POLICE SECRECY | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/winfieldsilliman.html | Winfield--Silliman | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-living-room-graham-greenes-drama-about-faith-with-barbara-bel.html | 'THE LIVING ROOM'; Graham Greene's Drama About Faith, With Barbara Bel Geddes Starred | True | By Brooks Atkinson | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/you-think-.html | 'YOU THINK -- ? | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/us-alone-opposes-latin-loan-fund-delegates-to-economic-parley-vote.html | U.S. ALONE OPPOSES LATIN LOAN FUND; Delegates to Economic Parley Vote Cuban Resolution to Study the Plan | True | By Paul P. Kennedy | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nehru-hopeful-on-atomic-gains.html | Nehru Hopeful on Atomic Gains | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/so-carolina-trips-wakeforest-2019-wohrman-shifts-from-role-of.html | SO. CAROLINA TRIPS WAKEFOREST, 20-19; Wohrman Shifts From Role of Blocker to Score Two Gamecock Touchdowns | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/byanmaloney.html | Byan--Maloney | True | Special to The New York Tlme. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/peaceful-coexistence-in-washington.html | 'PEACEFUL CO-EXISTENCE IN WASHINGTON' | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/walden-school-sale-lsted.html | Walden School Sale Lsted | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/john-legg-marries-miss-mary-j-smith.html | JOHN LEGG MARRIES MISS MARY J. SMITH | True | lgpecial to The New York Tim. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mouche-company-love-of-seven-dolls-by-paul-gallico-125-pp-new-york.html | Mouche & Company; LOVE OF SEVEN DOLLS. By Paul Gallico. 125 pp. New York: Doubleday and Co. $2.50. | True | ANDREA PARKE. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/georgia-tech-rallies-in-second-half-to-gain-victory-over-georgia.html | Georgia Tech Rallies in Second Half to Gain Victory Over Georgia Eleven; MITCHELL'S PASS TOPS BULLDOGS, 7-3 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/syracuse-halts-knicks-8074-at-garden-for-sixth-straight-knicks-set.html | Syracuse Halts Knicks, 80-74, At Garden for Sixth Straight; KNICKS SET BACK AT GARDEN, 80-74 | True | By William J. Briordy | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/oceans-by-the-acre-the-sun-the-sea-and-tomorrow-potential-sources.html | Oceans By the Acre; THE SUN, THE SEA, AND TOMORROW. Potential Sources of Food, By F. G. Walton Smith and Henry Chapin. Foreword by Charles F. Kettering. Illustrated with charts and drawings. 210 pp. New York: Charles Scribner's Sons. $3.50. | True | By Russell Lord | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/politicians-eye-56-in-massachusetts-whittier-and-mcdonough-put.html | POLITICIANS EYE '56 IN MASSACHUSETTS; Whittier and McDonough Put Themselves in Contention For the Governorship | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/britt-sahlman-to-wed-i-she-is-engaged-to-richard-g-zimmerman-yale-g.html | BRITT SAHLMAN TO WED]; I She Is Engaged to Richard G. Zimmerman, Yale Graduate | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/janet-m-cafe-ybetrdthed.html | Janet M, CaFe, yBetrdthed | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/sports-of-the-times-at-the-armynavy-game.html | Sports of The Times; At the Army-Navy Game | True | By Arthur Daley | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/diana-faulkner-becomes-a-bride-connecticut-girl-married-to-john.html | DIANA FAULKNER BECOMES A BRIDE; Connecticut Girl Married to John Schereschewsky Jr., Harvard College Junior | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/l-i-sound-crusoe-is-set-for-winter-former-appliance-salesman.html | L. I. SOUND CRUSOE IS SET FOR WINTER; Former Appliance Salesman Year-Round Superintendent of Island Off Greenwich | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/150-handicapped-to-celebrate.html | 150 Handicapped to Celebrate | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/why.html | WHY? | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wadebuzbee.html | Wade—Buzbee | True | Specla to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/visiting-the-rock-gibraltar-famous-military-base-is-also-art.html | VISITING 'THE ROCK'; Gibraltar, Famous Military Base, Is Also Art Interesting Place for the Tourist | True | By Peter Vane | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/another-successful-visit.html | ANOTHER SUCCESSFUL VISIT | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/aussies-rugby-victors-defeat-new-zealand-3013-in-first-pro-test-in.html | AUSSIES RUGBY VICTORS; Defeat New Zealand, 30-13, in First Pro Test in U. S. | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arctic-radar-line-wins-times-for-u-s-dew-network-to-be-started-next.html | ARCTIC RADAR LINE WINS TIMES FOR U. S.; 'Dew' Network to Be Started Next Yea Will Add Hour's Warning of an Attack | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/oorinneofman-1-maplewood-bridij-prospect-presbyterianchurch.html | oORINNE;nOFmAN 1 MAPLEWOOD BRIDU.; Prospect PresbyterianChurch Setting for Her _Marriage tO Dan Huntington Blab' | True | Special to The New York Tlme. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/late-lsu-tosses-nip-tulane-1413-2-scoring-passes-by-turner-doggetts.html | LATE L.S.U. TOSSES NIP TULANE, 14-13; 2 Scoring Passes by Turner, Doggett's Boots Overcome 13-0 Half-Time Deficit | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-alter-wrd-to-john-f-hiiin5-bride-attired-in-parchment-satin.html | MISS /ALTER WRD TO JOHN F. HI(IIN5; /Bride Attired 'in Parchment Satin Gown at Marriage in . '. 'NEW Rochelle Church | True | Special to The New York rimes. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-road-was-their-life-the-pike-by-may-dikeman-hoss-303-pp-new.html | The Road Was Their Life; THE PIKE. By May Dikeman Hoss. 303 pp. New York: Appleton-Century-Crofts. $3.50. | True | CHARLES LEE SNYDER. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/washington-lobbyists-spending-freely-again-some-400-organized.html | WASHINGTON LOBBYISTS SPENDING FREELY AGAIN; Some 400 Organized Pressure Groups Are Working For or Against Legislation | True | By Alvin Shuster | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/willcox-leads-skippers-orienta-sailor-gets-majority-of-prizes-for.html | WILLCOX LEADS SKIPPERS; Orienta Sailor Gets Majority of Prizes for Herreshoffs | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/un-appeal-urged-over-new-guinea-mexico-suggests-assembly-exhort.html | U.N. APPEAL URGED OVER NEW GUINEA; Mexico Suggests Assembly Exhort Indonesians, Dutch to Work Out Solution | True | By Sydney Gruson | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/patricia-j-klumpp-rance-of-ofcer-t.html | PATRICIA J. KLUMPP rANCE OF OFCER t., | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/revolution-with-a-bang-the-revolutionary-war-by-james-street.html | Revolution With a Bang. THE REVOLUTIONARY WAR. By James Street. Illustrated. 180 pp. New York: The Dial Press. $3. | True | By William du Bois | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mideast-policies-of-us-questioned-christian-palestine-group-urges.html | MID-EAST POLICIES OF U.S. QUESTIONED; Christian Palestine Group Urges Reappraisal to Ease Arab-Israeli Tensions | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mcarthys-status-in-home-state-decline-in-strength-is-reported-over.html | M'CARTHY'S STATUS IN HOME STATE; Decline in Strength Is Reported Over The Last Year | True | By Doyle K. Getter | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/varying-motives-studied.html | Varying Motives Studied | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mrssolomon-leeser.html | MRS,'SOLOMON LEESER | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rabbi-eskolsky-dinner-bialystoker-synagogue-leader-to-be-honored.html | RABBI ESKOLSKY DINNER; Bialystoker Synagogue Leader to Be Honored Dec. 7 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/house-plants-served-on-a-tray.html | HOUSE PLANTS 'SERVED ON A TRAY | True | By Nancy Ruzicka Smith | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/moslem-brother-denies-guilt.html | Moslem Brother Denies Guilt | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/running-out.html | 'RUNNING OUT' | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cabinet-to-study-eastwest-trade-to-curb-red-deals-officials-alarmed.html | CABINET TO STUDY EAST-WEST TRADE TO CURB RED DEALS; Officials Alarmed by Volume of Potential War Supplies Being Sold to Soviet Bloc | True | By Charles E. Egan | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/obituary-1-no-title.html | Obituary 1 --- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ann-iveinkings-troth-she-will-be-bride-of-harold-e-miller-jr.html | 'ANN iV!EINKING'S TROTH; She Will Be Bride of Harold E. Miller Jr., Divinity Student | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/dartmouth-backs-williams.html | Dartmouth Backs Williams | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/dorothy-t-feher-married.html | Dorothy T. Feher Married | True | Special to' Tile New York limes., | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/retailers-expect-peak-yule-sales-extra-shopping-day-believed-to.html | RETAILERS EXPECT PEAK YULE SALES; Extra Shopping Day Believed to Assure Volume Above $1,500,000,000 Record | True | By Gene Boyo | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/honored-at-dinner-charlotte-l-clark-is-feted-by-parents-at-colony.html | HONORED AT DINNER; Charlotte L. Clark Is Feted by Parents at Colony Club | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bonn-to-simplify-laws-commission-to-eliminate-old-and-useless.html | BONN TO SIMPLIFY LAWS; Commission to Eliminate Old and Useless Legislation | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/is-e-iauqiton-becoeb-a-bride-wears-gown-of-wite-velvet-at-her.html | IS E.' IAUQI{TON BECOE,B A BRIDE; Wears Gown 'of White Velvet at Her Marriage Here to Richard FitzSimmons | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kemal-bigger-than-big-ghost-on-horseback-the-incredible-ataturk-by.html | Kemal, Bigger Than Big; GHOST ON HORSEBACK: The Incredible Ataturk. By Ray Brock. 403 pp. New York and Boston: Duell, Sloan & Pearce-Little, Brown & Co. $4.75. | True | By Hal Lehrman | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/joliotcurie-in-dark-french-scientist-not-aware-of-suit-against-a-e.html | JOLIOT-CURIE IN DARK; French Scientist Not Aware of Suit Against A. E. C. | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/transport-news-of-interest-here-new-england-transportation.html | TRANSPORT NEWS OF INTEREST HERE; New England Transportation Institute Set for Dec. 10 -- Tribute to Reid Planned | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cranberry-sauce-extends-market-once-seasonal-bog-product-by.html | CRANBERRY SAUCE EXTENDS MARKET; Once Seasonal, Bog Product by Promotion Becomes a Year-Round Relish | True | By Alexander Hammer | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/harriet-abrams-married.html | % Harriet Abrams Married | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/prospecting-for-oil-pennys-best-summer-by-hope-newell-illustrated.html | Prospecting for Oil; PENNY'S BEST SUMMER. By Hope Newell. Illustrated by W. T. Mars. 244 pp. New York: Harper & Bros. $2.75. | True | ELEANOR CLYMER. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-mazzolas-troth-queens-girl-becomes-engaged-to-arthur-demartini.html | MISS MAZZOLA'S TROTH; Queens Girl Becomes Engaged to Arthur DeMartini | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/they-talked-with-byron-his-very-self-and-voice-collected.html | They Talked With Byron; HIS VERY SELF AND VOICE: Collected Conversations of Lord Byron. Edited with an Introduction by Ernest J. Lovell Jr. 676 pp. New York: The Macmillan Company. $7.50. | True | By Carlos Baker | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/squadron-a-tops-rough-riders-106-meadow-brook-triumphs-over.html | SQUADRON A TOPS ROUGH RIDERS, 10-6; Meadow Brook Triumphs Over Ramblers, 11-4, as Indoor Polo Season Opens | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/free-albania-envisaged-dulles-says-u-s-looks-to-day-nation-will-end.html | FREE ALBANIA ENVISAGED; Dulles Says U. S. Looks to Day Nation Will End Alien Rule | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/lawyer-will-wed-miss-ruth-minsky.html | LAWYER WILL WED MISS RUTH MINSKY | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/to-get-city-college-medal.html | To Get City College Medal | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/henry-e-olson.html | HENRY E. OLSON | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/13-mexican-fishermen-lost.html | 13 Mexican Fishermen Lost | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/russia-gets-78-points-sweden-next-with-57-in-final-shoot-standing-u.html | RUSSIA GETS 78 POINTS; Sweden Next With 57 in Final Shoot Standing -- U. S. Third | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/policy-on-singers-fixed-top-fee-at-met-unchanged-for-callas.html | POLICY ON SINGERS; Fixed Top Fee at 'Met' Unchanged for Callas | True | By Howard Taubman | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/b-w-i-groups-to-get-interisland-service.html | B. W. I. GROUPS TO GET INTER-ISLAND SERVICE | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/are-digests-good-debate-on-music-masterpieces-trimmed-for-records.html | ARE DIGESTS GOOD?; Debate on Music Masterpieces Trimmed for Records Set | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/weisssteingart.html | Weiss--Steingart | True | I {pecial to The 1,/ew York Timea,, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/sale-to-aid-state-blind-articles-made-by-the-sightless-include.html | SALE TO AID STATE BLIND; Articles Made by the Sightless Include Christmas Gifts | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/norma-propp-engaged-to-wed.html | Norma Propp Engaged to Wed { | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mannmeyerson.html | Mann*--Meyerson | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/review-1-no-title.html | Review 1 -- No Title | True | SPEAKING OF BOOKS | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/offiilbr-marries-miss-e-jf-agner-lieut-john-curt-an-of-navy-weds.html | OFFIilBR MARRIES MISS E, Jf !//AGNER; Lieut. John Curt an of Navy Weds Mount:l?St;. Vincent Alumna/ in!Mt;.',Kisco ",: %. Speelal to 'lihe | True | New.' York .Tlmos | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arts-crafts-shown-at-newark-museum.html | ARTS, CRAFTS SHOWN AT NEWARK MUSEUM | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/it-started-in-a-vacuum-electronics-for-everyone-by-monroe-upton.html | It Started In a Vacuum; ELECTRONICS FOR EVERYONE. By Monroe Upton. Illustrated. 370 pp. New York: Devin-Adair Company. S6. | True | By John Pfeiffer | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/catholic-conference-scheduled.html | Catholic Conference Scheduled | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pre-game-hoopla-secondary-to-football-in-packed-municipal-stadium.html | Pre - Game Hoopla Secondary to Football in Packed Municipal Stadium; STIRRING CONTEST KEEPS FANS ABUZZ | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/blue-cross-criticized-cio-trustees-of-jersey-plan-score-bid-to.html | BLUE CROSS CRITICIZED; C.I.O. Trustees of Jersey Plan Score Bid to Block Payments | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mcquinn-to-pilot-atlanta.html | McQuinn to Pilot Atlanta | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/larsen-beaten-by-more.html | Larsen Beaten by More | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/west-virginia-rallies-twice-to-down-virginia-eleven-mountaineers.html | West Virginia Rallies Twice to Down Virginia Eleven; MOUNTAINEERS NIP CAVALIERS, 14 TO 10 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/benedicbswarthout.html | Benedicb--Swarthout | True | Spc-ctal to The New York Tlme. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/horanlynch.html | Horan--Lynch | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-role-for-cabinet-has-yet-to-be-tested-formation-of-secretariat.html | NEW ROLE FOR CABINET HAS YET TO BE TESTED; Formation of Secretariat Is Linked to New Function as Policy Group | True | By Anthony Leviero | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/grassland-gains-hailed-in-south-federal-expert-cites-reports.html | GRASSLAND GAINS HAILED IN SOUTH; Federal Expert Cites Reports Showing Greater Stability in Its Farm Economy | True | By John N. Popham | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/john-h-coller.html | JOHN H. COLLER | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miaimis-deception-tops-florida-140-bonofiglio-garrigus-score-on.html | MIAIMI'S DECEPTION TOPS FLORIDA, 14-0; Bonofiglio, Garrigus Score on Short Runs After Foe Loses Track of Ball | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/parkers-85-yard-run-wins-grey-cup-for-edmonton-eskimos-set-back.html | Parker's 85 - Yard Run Wins Grey Cup for Edmonton; ESKIMOS SET BACK ALOUETTES, 26-25 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/school-benefit-planned-show-to-aid-parents-program-at-whitman.html | SCHOOL BENEFIT PLANNED; Show to Aid Parents' Program at Whitman Junior High | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-little-green-schoolhouse.html | THE LITTLE 'GREEN SCHOOLHOUSE? | True | By Adria Allen Aldrich | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/police-to-patrol-mcarthy-meeting-set-field-center-for-rally.html | POLICE TO PATROL M'CARTHY MEETING; Set Field Center for Rally Tomorrow -- Al Williams Designated Chairman | True | By Milton Bracker | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/care-rally-due-in-flushing.html | CARE Rally Due in Flushing | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hospitals-report-nurse-shortage-onethird-of-posts-unfilled-despite.html | HOSPITALS REPORT NURSE SHORTAGE; One-Third of Posts Unfilled Despite 55,000 Rise in Rolls, According to State Survey | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/2day-forum-on-india-officials-educators-to-take-part-in-program.html | 2-DAY FORUM ON INDIA; Officials, Educators to Take Part in Program Here | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/h-klein-a-founder-i-of-14th-st-store-621.html | H. KLEIN, A FOUNDER I OF 14TH ST. STORE, 621 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/koch-st-louis-u-captain.html | Koch St. Louis U. Captain | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/harum-scores-upset-in-u-s-junior-tennis.html | HARUM SCORES UPSET IN U. S. JUNIOR TENNIS | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cairo-may-curb-propaganda.html | Cairo May Curb Propaganda | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/eula-tuttles-plans-she-will-be-wed-dec-18-to-james-larrence-masn.html | EULA TUTTLE'S PLANS; She Will Be Wed Dec. 18 to James Larrence Mas(n | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/storks-on-the-wing-wheel-on-the-chimney-by-margaret-wise-brown-and.html | Storks on the Wing WHEEL ON THE CHIMNEY. By Margaret Wise Brown and Tibor Gergely. Unpaged. Philadelphia: J. B. Lippincott Company. $3. For Ages 4 to 8. | True | PAT CLARK. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-weeks-programs-recitals-off-broadway-spanish-farewell.html | THE WEEK'S PROGRAMS; Recitals Off Broadway -- Spanish Farewell | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-struggle-to-succeed-lenin-the-interregnum-19231924-vol-iv-in-a.html | The Struggle to Succeed Lenin; THE INTERREGNUM: 1923-1924. Vol. IV in "A History of Soviet Russia." By Edward Hallett Carr. 392 pp. New York: The Macmillan Company. $5. | True | By Philip E. Mosely | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/democrats-plan-panels-for-1956-new-orleans-meeting-dec-34-to-elect.html | DEMOCRATS PLAN PANELS 'FOR 1956; New Orleans Meeting Dec. 3-4 to Elect Chairman, Will Set Sights for White House | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/seventy-makers-of-automation-equipment-to-open-4day-exposition-here.html | Seventy Makers of Automation Equipment To Open 4-Day Exposition Here Tomorrow | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/radioactivity-in-the-oil-business.html | Radioactivity in the Oil Business | True | W. K. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rare-work-in-facsimile-u-of-pennsylvania-unit-prints-dr-benjamin.html | RARE WORK IN FACSIMILE; U. of Pennsylvania Unit Prints Dr. Benjamin Rush Syllabus | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/1600-attend-ball-for-li-hospital-proceeds-of-fete-kings-point.html | 1,600 ATTEND BALL FOR L.I. HOSPITAL; Proceeds of Fete Kings Point Academy to Assist Work of North Shore Institution | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bias-charge-in-florida-editor-asks-f-b-i-inquiry-into-school-bar-to.html | BIAS CHARGE IN FLORIDA; Editor Asks F. B. I. Inquiry Into School Bar to 5 Children | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/resident-offices-report-on-trade-sportswear-budget-dresses-hosiery.html | RESIDENT OFFICES REPORT ON TRADE; Sportswear, Budget Dresses, Hosiery and Accessories Are Especially Sought | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/i-have-come-home-so-says-hiss-as-he-arrives-at-greenwich-village.html | 'I HAVE COME HOME'; So Says Hiss as He Arrives at Greenwich Village Apartment | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mrs-william-gaertner.html | MRS. WILLIAM GAERTNER[ | True | Special to The .ew York Times, [ | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/peggy-koster-officers-fiancee.html | Peggy Koster Officer's Fiancee | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/shocked-at-reviews.html | Shocked at Reviews | True | ELLEN NEWTON | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/reston-to-speak-at-wells.html | Reston to Speak at Wells | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wood-field-and-stream-timely-tips-on-tasty-preparation-of-game-are.html | Wood, Field and Stream; Timely Tips on Tasty Preparation of Game Are Offered to Successful Hunters | True | By Raymond R. Camp | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/collegiate-school-set-dedication-of-new-building-will-be-held-on.html | COLLEGIATE SCHOOL SET; Dedication of New Building Will Be Held on Tuesday | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-christmas-guide-home-owners-are-open-to-wide-choice-of-practical.html | A CHRISTMAS GUIDE; Home Owners Are Open to Wide Choice Of Practical, Decorative Gifts | True | By Doris G. Schleisner | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/preferred-issues-by-banks-weighed-several-reserve-governors-said-to.html | PREFERRED ISSUES BY BANKS WEIGHED; Several Reserve Governors Said to Oppose Lifting Ban Except in Emergency | True | By George A. Mooney | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/city-officials-of-u-s-to-meet-four-days.html | CITY OFFICIALS OF U. S. TO MEET FOUR DAYS | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-of-tv-and-radio-programs-for-birthday-of-churchill-items.html | NEWS OF TV AND RADIO; Programs for Birthday Of Churchill -- Items | True | By Val Adams | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/margaret-farris-beooes-engaged-riverside-corm-girl-will-bel-wed-in.html | MARGARET FARRIS BEOOES ENGAGED; Riverside, Comn, Girl Will Bel Wed in February to Calvin Harry La Pierre | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/diiss-fraiitz-wed-in-jersey-church-6he-is-married-to-stuart-w.html | DIISS FRAIITZ WED ] IN JERSEY CHURCH; 6he Is. Married to Stuart W. .Goldsborough in Princeton ---Has Six Attendants | True | Special to The New York TIm, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rigid-props-called-democrats-top-aim.html | RIGID PROPS CALLED DEMOCRATS' TOP AIM | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/civil-liberty-a-look-back-and-ahead-reviewing-the-never-ending.html | Civil Liberty: A Look Back and Ahead; Reviewing the never, ending struggle to maintain individual freedoms, Norman Thomas at 70 finds past progress impressive, the future optimistic. | True | By Norman Thomas | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-eldridges-troth-she-will-be-married-to-lieut-frank-mckean-of.html | MISS ELDRIDGE'S TROTH; She Will Be Married to Lieut. Frank McKean of the | True | Special to The New York Times, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/exenvoy-gets-madrid-post.html | Ex-Envoy Gets Madrid Post | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | MARY NOBLE. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/t-t-ink-marries-uzanne-lochhead.html | T.' T. INK MARRIES SUZANNE LOCHHEAD | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/about-the-salvation-army-approaching-its-75th-anniversary-in-the-us.html | About: The Salvation Army; Approaching its 75th anniversary in the U.S., it offers a brave record of dedication. | True | By Morton Yarmon | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gossip-of-the-rialto-theatre-party-groups-find-champion.html | GOSSIP OF THE RIALTO; Theatre Party Groups Find Champion -- Closed-Circuit Television -- Items | True | By Lewis Funke | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stormy-petrel-of-british-video-star-of-whats-my-line-on-b-b-c.html | STORMY PETREL OF BRITISH VIDEO; Star of 'What's My Line?' On B. B. C. Speaks His Mind | True | By Peter Whitney | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/berkshire-farm-will-be-the-beneficiary-of-quadrille-performance-on.html | Berkshire Farm Will Be the Beneficiary Of 'Quadrille' Performance on Dec. 14 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mckenzie-macgregor.html | McKenzie -- MacGregor | True | Special to The New York Times, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chicago-studying-policemens-case-force-presents-its-argument-for.html | CHICAGO STUDYING POLICEMEN'S CASE; Force Presents Its Argument for 40-Hour Work Week to City Finance Body | True | Special to The New York Times, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/goshen-banker-dies-at-98.html | Goshen Banker Dies at 98 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mansfield-notes-g-o-p-split.html | Mansfield Notes G. O. P. Split | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/police-forbidden-to-ask-public-aid-for-social-events-adams-enforces.html | POLICE FORBIDDEN TO ASK PUBLIC AID FOR SOCIAL EVENTS; Adams Enforces Old Rule as Brooklyn Jury Probes for Evidence of Larceny | True | By Richard Amper | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/du-pont-waterproofs-suede.html | Du Pont Waterproofs Suede | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/burgsssrodts.html | BurgsssRodts | True | Special to The New York TIme. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/prairie-view-retains-title.html | Prairie View Retains Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/selma-gottlieb-egaged.html | Selma Gottlieb E,gag,ed | True | Special to The New York Times, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/east-punjab-vote-going-antinehru-reds-take-3-seats-and-allies-28-of.html | EAST PUNJAB VOTE GOING ANTI-NEHRU; Reds Take 3 Seats and Allies 28 of 34 Counted in Ballot for Top Sikh Committee | True | By Robert Trumbull | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/some-more-desperate-men-pictorial-history-of-the-wild-west-by-james.html | Some More Desperate Men; PICTORIAL HISTORY OF THE WILD WEST. By James D. Horan and Paul Sann. 254 pp. New York: Crown Publishers. $5.95. | True | By Paul I. Wellman | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/florida-state-triumphs-upsets-mississippi-southern-at-tallahassee.html | FLORIDA STATE TRIUMPHS; Upsets Mississippi Southern at Tallahassee, 19-18 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/admiral-carney-in-spain-naval-chief-to-discuss-military.html | ADMIRAL CARNEY IN SPAIN; Naval Chief to Discuss Military Collaboration With U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/texas-tech-on-top-6119-keeps-border-conference-title-by-routing.html | TEXAS TECH ON TOP, 61-19; Keeps Border Conference Title by Routing Hardin-Simmons | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/special-attention-is-urged-for-the-pupils-both-above-and-below-the.html | Special Attention Is Urged for the Pupils Both Above and Below the Average | True | By Benjamin Fine | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/salvation-army-week-set.html | 'Salvation Army Week' Set | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marion-l-mink-to-be-wed.html | Marion L. Mink to Be Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/recovery-in-wool-at-halfway-point-futures-prices-declined-30c-in.html | RECOVERY IN WOOL AT HALFWAY POINT; Futures Prices Declined 30c in Less Than 3 Months - Regained 15c in 10 Days | True | By George Auerbach | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/anta-to-dedicate-renovated-house-benefit-preview-of-portrait-of-a.html | ANTA TO DEDICATE RENOVATED HOUSE; Benefit Preview of 'Portrait of a Lady' Will Follow Ceremony on Dec. 20 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/experiments-being-made-with-mice-should-clarify-relation-of-smoking.html | Experiments Being Made With Mice Should Clarify Relation of Smoking to Cancer | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/firm-antibias-role-urged-for-schools.html | FIRM ANTI-BIAS ROLE URGED FOR SCHOOLS | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hemisphere-task.html | HEMISPHERE TASK | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/workshop-on-ethnic-dances.html | Workshop on Ethnic Dances | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/consider-your-voice-players-are-told-to-follow-mrs-fiskes-advice.html | 'CONSIDER YOUR VOICE'; Players Are Told to Follow Mrs. Fiske's Advice and Stress Speech Melody | True | By Fitzroy Davis | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/playpretties-jeb-and-the-flying-jenny-by-dorothea-j-snow.html | Play-Pretties; JEB AND THE FLYING JENNY. By Dorothea J. Snow. Illustrated by Joshua Tolford. 41 pp. Boston: Houghton Mifflin Company. $2. For Ages 6 to 9. | True | ELIZABETH HODGES. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kohler-order-scored-u-a-w-says-defense-bureau-joins-in-unionbusting.html | KOHLER ORDER SCORED; U. A. W. Says Defense Bureau Joins in 'Union-Busting' | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jewish-committee-picks-domestic-affairs-leader.html | Jewish Committee Picks Domestic Affairs Leader | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/theatre-fete-to-aid-near-east-colleges.html | THEATRE FETE TO AID NEAR EAST COLLEGES | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bill-would-raise-ages-for-marriage-by-hindus.html | Bill Would Raise Ages For Marriage by Hindus | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bernice-b-woods-is-wed-inst-loijis-she-becomes-bride-of-julian.html | BERNICE B, WOODS' ' IS WED' IN'ST. LOIJIS; She Becomes Bride of Julian Stevens in.SS, Michael and "George Episcopal Church | True | SPecial to The New York Tlme. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-cream-of-the-crop-firstprize-stories-19191954-from-the-o-henry.html | The Cream of the Crop; FIRST-PRIZE STORIES: 1919-1954. From the O. Henry Memorial Awards. Introduction by Harry Hansen. 495 pp. Garden City, N. Y.: Hanover House. $3.95. | True | WILLIAM PEDEN. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/8000-engineers-due-mechanical-society-meeting-to-open-here-tomorrow.html | 8,000 ENGINEERS DUE; Mechanical Society Meeting to Open Here Tomorrow | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/10-die-in-philippine-blast.html | 10 Die in Philippine Blast | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tudent-to-wed-ellen-ginsberg.html | tudent to Wed Ellen Ginsberg | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/heart-flash-and-game-chance-win-split-inaugural-handicap-at.html | Heart Flash and Game Chance Win Split Inaugural Handicap at Tropical; 15-1 SHOT DEFEATS BELAIR'S HYPHASIS | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/t-joa-coee-oteo-sorbonne-esstudent-will-bc.html | T JOA, CO,EE ?OT,EO; Sorbonne Ex-Student Will Be | True | ] | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marguerite-collinson-wed.html | Marguerite Collinson Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/showdown-nears-in-rhodesia-mines-copper-companies-act-to-negroes.html | SHOWDOWN NEARS IN RHODESIA MINES; Copper Companies Act to Negroes -- White Miners Bitter | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/patricia-ruppert-becomes-fiancee-sweet-briar-alumna-will-be-wed-to.html | PATRICIA RUPPERT BECOMES FIANCEE; Sweet Briar Alumna Will Be Wed to David M. Flanders, a Theology Student | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/toronto-wins-football-title.html | Toronto Wins Football Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/powertool-division-set-up.html | Power-Tool Division Set Up | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/shostakovich-10th-in-two-recordings.html | SHOSTAKOVICH 10TH IN TWO RECORDINGS | True | By John Briggs | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-lauman-married-long-island-girl-is-bride-of-eugene-edmund.html | MISS LAUMAN MARRIED; Long island Girl Is Bride of Eugene Edmund Cullen pectal | True | to The New York llm. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gasserthenderson.html | "Gassert--Henderson | True | Special to The New York .Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kin-of-the-captives-form-fighting-unit.html | KIN OF THE CAPTIVES FORM 'FIGHTING UNIT | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/down-different-paths-the-natural-house-by-frank-lloyd-wright-223-pp.html | Down Different Paths; THE NATURAL HOUSE. By Frank Lloyd Wright. 223 pp. Illustrated. New York: Horizon Press. $6.50. | True | By Peter Blake | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ellen-cou6hlin-wearslaceandnyionownt-at-wedding-to-fjwodruffll-in.html | ELLEN COU6HLIN; Wears'Lace,and:Nyiononwnt at Wedding to F,,J.W)oxdruffll in New Roohelle..Churh ,, . x | True | Special to The New York Timfs, I ' | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/something-for-the-boys-the-children-grew-by-eleanor-choate-damton.html | Something for the Boys; THE CHILDREN GREW. By Eleanor Choate Damton. 199 pp. New York: Crown Publishers. $3. | True | By Shirley Jackson | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/oriental-invasion-shows-by-eight-artists-highlight-the-week.html | ORIENTAL 'INVASION'; Shows by Eight Artists Highlight the Week | True | By Howard Devree | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-smiling-surface-pageant-of-italy-by-james-reynolds-drawings-by.html | The Smiling Surface; PAGEANT OF ITALY. By James Reynolds. Drawings by the Author. 361 pp. New York: G. P. Putnam's Sons. $7.50. | True | By Stuart Preston | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/child-to-mrs-del-guercio-jr.html | ;Child to Mrs. Del Guercio Jr.[ | True | Special to The New York 'rimes. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/made-barnard-alumnae-editor.html | Made Barnard Alumnae Editor | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ellen-tannenbaum-wed.html | Ellen Tannenbaum Wed | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/clarkson-sextet-wins-105.html | Clarkson Sextet Wins, 10-5 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/middies-meet-mississippi-at-new-orleans-on-jan-1-sugar-bowl-picks.html | Middies Meet Mississippi At New Orleans on Jan. 1; SUGAR BOWL PICKS NAVY, MISSISSIPPI | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/musicians-to-gain-by-bagby-concert-fete-starring-met-singers-and.html | MUSICIANS TO GAIN BY BAGBY CONCERT; Fete Starring 'Met' Singers and Pianist Will Be Held at Waldorf Tomorrow | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/eleanor-parkman-wed-married-in-trinity-church-in-boston-to-calvin.html | ELEANOR PARKMAN WED; Married in Trinity Church in Boston to Calvin Woodard | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/morisondeane.html | MorisonDeane | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LOUIS A. STONE | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-janet-bell-engaged-to-wed-exstudent-at-emerson-will-belbride.html | MISS JANET BELL ENGAGED TO. WED; Ex-Student at. Emerson Will BelBride of Henry Graham Sims of Birmingham, Ala,' | True | Speclal to The New.York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pennsylvanians-dinner-govelect-leader-to-speak-at-waldorf-dec-11.html | PENNSYLVANIANS' DINNER; Gov.-elect Leader to Speak at Waldorf Dec. 11 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/of-pictures-and-people-the-rainmaker-brings-rich-harvest-illiterate.html | OF PICTURES AND PEOPLE; 'The Rainmaker' Brings Rich Harvest -- Illiterate Bull -- Other Matters | True | By A. H. Weiler | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/alcoholics-care-gains-in-michigan-city-aide-in-jackson-asserts.html | ALCOHOLICS' CARE GAINS IN MICHIGAN; City Aide in Jackson Asserts Joint Program With State Exceeds Expectations | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/asias-challenge-to-education-india-and-pakistan-with-425-million.html | Asia's Challenge to Education; India and Pakistan, with 425 million people and a very low literacy rate, face an enormous task and many obstacles in teaching their masses. | True | By James Marshall | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/u-n-assembly-emerging-as-major-world-forum-its-debates-on-national.html | U. N. ASSEMBLY EMERGING AS MAJOR WORLD FORUM; Its Debates on National Aspirations Are Dominant as Cold War Lessens Influence of Security Council | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/expressway-link-ready-road-from-gowanus-parkway-to-6th-ave-opens-to.html | EXPRESSWAY LINK READY; Road From Gowanus Parkway to 6th Ave. Opens Tomorrow | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stanford-builds-a-city-on-its-land-university-owns-9000-acres-and.html | STANFORD BUILDS A CITY ON ITS LAND; University Owns 9,000 Acres and Needs Cash, So It Starts a Development | True | By Lawrence E. Davies | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/g-i-students-at-peak-451000-korea-veterans-enrolled-number-still.html | G. I. STUDENTS AT PEAK; 451,000 Korea Veterans Enrolled -- Number Still Rising | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/musial-of-cards-named-st-louis-bank-director.html | Musial of Cards Named St. Louis Bank Director | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/fullforce-police-sought-by-mayor-addition-of-1500-men-would-bring.html | FULL-FORCE POLICE SOUGHT BY MAYOR; Addition of 1,500 Men Would Bring Authorized Strength for 1st Time in 22 Years | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbara-r-mukcn-affianced.html | Barbara R, Mukcn Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/to-support-land-reform-united-states-rejection-of-u-n-resolution.html | To Support Land Reform; United States Rejection of U. N. Resolution Questioned | True | F. G. FRIEDMANN. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ellen-m-schulman-engaged.html | Ellen M. Schulman Engaged | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stanford-inquiry-special-study-will-be-made-of-the-universitys.html | Stanford Inquiry; Special Study Will Be Made of The University's Problems | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/costa-rica-golfers-triumph.html | Costa Rica Golfers Triumph | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-place-to-relax-yankeetown-offers-variation-in-style-and-pace-of.html | A PLACE TO RELAX; Yankeetown Offers Variation in Style And Pace of Most Florida Resorts | True | By Richard Fay Warner | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hobby-show-for-aged-ninth-annual-event-to-be-held-at-museum-feb.html | HOBBY SHOW FOR AGED; Ninth Annual Event to Be Held at Museum Feb. 10-20 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/frenchafrican-policy-difficult-to-execute-national-aspirations-on.html | FRENCH-AFRICAN POLICY DIFFICULT TO EXECUTE; National Aspirations on Both Sides Impede Prospects of Agreement | True | By Henry Giniger | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/protestant-units-gather-in-boston-national-council-is-opening-today.html | PROTESTANT UNITS GATHER IN BOSTON; National Council Is Opening Today Week-Long Meetings of General Assembly | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vital-new-guinea-letting-indonesia-rule-the-western-area-described.html | Vital New Guinea; Letting Indonesia Rule the Western Area Described as Strategic Madness | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-photo-literature-additions-to-technical-bookshelf-published.html | NEW PHOTO LITERATURE; Additions to Technical Bookshelf Published | True | By Jacob Deschin | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marorie-sharples-bride-in-bay-state.html | MARSORIE SHARPLES BRIDE IN BAY STATE | True | Special to The New York T!me. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tito-to-arrive-in-india-dec-16.html | Tito to Arrive in India Dec. 16 | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/representatice-radwan-iii.html | Representatice Radwan III | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-fitzgerald-becomes-ehgaged-l-connecticut-girl-to-be-wed-to.html | MISS FITZGERALD BECOMES EHGAGED; L Connecticut Girl to Be Wed to Lercy.L'. Vailerie, Who !s Senior at Fordham' | True | L.gpeclal to The New York Tlmen. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nancy-c-trotman-engaged.html | Nancy C, Trotman Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-schwam_____-m-fianceei-sarah-lawrence-exstudent-isi-engaged-to.html | MISS SCHWAM_____ M FIANCEEI; Sarah Lawrence Ex-Student IsI Engaged to Rqbert Snow / | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/carolina-battlefield-guilford-courthouse-park-a-stopover-for.html | CAROLINA BATTLEFIELD; Guilford Courthouse Park a Stop-Over For Motorists on the Way South | True | By James M. McCormick | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/browns-favored-to-defeat-giants-eastern-pro-gridiron-lead-is-at.html | BROWNS FAVORED TO DEFEAT GIANTS; Eastern Pro Gridiron Lead Is at Stake Here Today -- 5 League Games Slated | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/anne-tredwell-is-bride-has-7-attendants-at-marriage-to-lionel-c.html | ANNE TREDWELL IS BRIDE; Has 7 Attendants at Marriage to Lionel C. Mohr Jr. | True | Specla! to '[he New York Ttme. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/blanche-l-loreto-married.html | <"Blanche L. Loreto Married | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/villanova-trounces-rams-for-only-triumph-of-year-villanova-routs.html | Villanova Trounces Rams For Only Triumph of Year; VILLANOVA ROUTS FORDHAM BY 41-0 | True | By Louis Effrat | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/big-cargoes-back-on-missouri-river-this-seasons-hauls-set-high.html | BIG CARGOES BACK ON MISSOURI RIVER; This Season's Hauls Set High Record -- Upstream Dams a Factor in the Revival | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/federal-financial-aid-in-olympics-rejected-by-a-a-u-convention-told.html | Federal Financial Aid in Olympics Rejected by A. A. U., Convention Told; OFFERS REPORTED BY DOUGLAS ROBY | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/economic-aid-for-asia-is-key-to-f-o-a-plan-administration-moves.html | ECONOMIC AID FOR ASIA IS KEY TO F. O. A. PLAN; Administration Moves Cautiously, Fearing Congress Opposition | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tools-for-foul-weather-working.html | TOOLS FOR FOUL WEATHER WORKING | True | By D. F. Beckham, Jr. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-helen-frost-cdrates-fiangee-smith-college-student-to-be-wed-to.html | MISS HELEN FROST. CDRATE'S FIANGEE; Smith College Student to BE Wed to the Req. William Hale, Air Force Veteran | True | SPecial to The New York Times: | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/3-to-get-navy-league-honor.html | 3 to Get Navy League Honor | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jane-states-is-marrieb-wellesley-alumna-becomes-bride-of-w-t-kelly.html | :JANE STATES IS MARRIEB; Wellesley Alumna Becomes Bride of W, T, Kelly 3d | True | Special to The ew York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/world-airlines-ask-cuts-in-red-tape.html | WORLD AIRLINES ASK CUTS IN "RED TAPE" | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/u-s-hopes-peace-will-be-kept.html | U. S. Hopes Peace Will Be Kept | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/joan-b-maurice-wed-on-coast.html | 'Joan B. Maurice Wed on Coast | True | special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/robin-c-wreszin-ridein-norwllk-3t-pauls-episcopal-is-scene-of-her.html | [ROBIN C. WRESZIN RIDEIN NORWLLK; 3t. Paul's Episcopal Is Scene of Her Marriage to John Barclay 'Jr, of Missouri. | True | Special to The New York Times, ' | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/n-l-r-b-showing-shift-in-attitude-eisenhower-appointees-form.html | N. L. R. B. SHOWING SHIFT IN ATTITUDE; Eisenhower Appointees Form Majority -- Union Criticisms Challenged by Chairman | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/screening-the-french-movie-scene-grisbi-creates-a-rash-of.html | SCREENING THE FRENCH MOVIE SCENE; 'Grisbi' Creates a Rash Of Imitations -- New Pagnol Feature | True | By Thomas F. Brady | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/2-red-satellite-nations-to-vote.html | 2 Red Satellite Nations to Vote | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/primed-for-the-future-a-long-and-useful-life-is-assured-if-tools.html | PRIMED FOR THE FUTURE; A Long and Useful Life Is Assured If Tools Get Attention Now | True | By Nancy Ruzicka Smith | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-circulation-topic-at-seminar-newspapers-in-21-states-and.html | NEWS CIRCULATION TOPIC AT SEMINAR; Newspapers in 21 States and Canada to Be Represented at Sessions at Columbia | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-french-viewpoint-paris-critic-finds-a-nomadic-element-in-recent-a.html | A FRENCH VIEWPOINT; Paris Critic Finds a Nomadic Element In Recent American Painting | True | By Jean Cassou | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spunky-feline-fish-head-by-jean-fritz-illustrated-by-marc-simont-36.html | Spunky Feline; FISH HEAD. By Jean Fritz. Illustrated by Marc Simont. 36 pp. New York: Coward-McCann. $2.75. For Ages 6 to 9. | True | SHIRLEY CAMPER. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/irish-rally-wins-notre-dames-16point-drive-in-last-period-sets-back.html | IRISH RALLY WINS; Notre Dame's 16-Point Drive in Last Period Sets Back U. S. C. | True | By Lincoln A. Werden | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/breeding-hysteria.html | BREEDING HYSTERIA | True | STUART JUROW | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/needs-in-education.html | NEEDS IN EDUCATION | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/constructive-israel.html | CONSTRUCTIVE ISRAEL | True | JANE P. POWELL | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/industry-session-dec-13-automatic-factory-processes-among-subjects.html | INDUSTRY SESSION DEC. 1-3; Automatic Factory Processes Among Subjects on Agenda | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hiss-free-seeks-his-vindication-met-by-his-wife-and-son-as-he-walks.html | HISS, FREE, SEEKS HIS 'VINDICATION; Met by His Wife and Son as He Walks Out of Lewisburg Prison After 44 Months | True | By William G. Weart | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/steel-men-debate-rare-earths-use-disagree-whether-benefit-in.html | STEEL MEN DEBATE RARE EARTH'S USE; Disagree Whether Benefit in Improved Workability of Metal Justifies Cost | True | By Jack R. Ryan | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/royal-bank-chairman-retiring.html | Royal Bank Chairman Retiring | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/record-of-jersey-heart-unit.html | Record of Jersey Heart Unit | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/russians-tighten-hold-in-austria-arming-of-germans-is-latest-excuse.html | RUSSIANS TIGHTEN HOLD IN AUSTRIA; Arming of Germans Is Latest Excuse for Delaying Treaty | True | By John MacCormac | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/martha-j-brooks-betrothed.html | Martha J. Brooks Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/diabetes-group-of-city-elects-new-president.html | Diabetes Group of City Elects New President | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vaughan-williams-taps-drum-even-for-offbeats.html | Vaughan Williams Taps Drum Even for Off-Beats | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/j-k-chase-wed-miss-a-bi3ckhout-they-are-married-in-st-pauls-church.html | J, K. CHASE WED MISS A: BI3CKHOUT; They Are Married in St. Paul's Church, Cilenville, Conn.-- Bride Attended by Six | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/greenecrano.html | GreeneCrano | True | Special to The New York Timel. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ohio-maps-honor-to-indian-trader-farm-of-pioneer-who-balked-aid-to.html | OHIO MAPS HONOR TO INDIAN TRADER; Farm of Pioneer Who Balked Aid to British in 1812 May Become a State Park | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/second-recall-drive-weighed.html | Second Recall Drive Weighed | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/fiveyear-plan-adopted-to-help-buffalo-sports.html | Five-Year Plan Adopted To Help Buffalo Sports | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/desert-in-jordan-is-made-to-bloom-repair-of-ancient-cisterns-with-u.html | DESERT IN JORDAN IS MADE TO BLOOM; Repair of Ancient Cisterns With U. S. Aid Repeoples Dry Region in Summer | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-ostrowskyto-wed-westchester-teacher-fiancee-of-fred-gorstein.html | MISS OSTROWSKY,, TO WED?; Westchester ,Teacher Fiancee of Fred Gorstein, Student | True | special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-werner-wed-to-r-a-wallace-church-of-st-james-the-less-in.html | MISS WERNER WED TO R. A, WALLACE; Church of St. James the Less in Scarsdale Is Setting for Their Marriage | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/inexpensive-credit-insurance-held-near-for-u-s-exporters-credit.html | Inexpensive Credit Insurance Held Near for U. S. Exporters; CREDIT INSURANCE FOR EXPORTS NEAR | True | By Brendan M. Jones | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-dilemma-is-familiar-fear-the-accuser-by-dan-gillmor-308-pp-new.html | The Dilemma Is Familiar; FEAR, THE ACCUSER. By Dan Gillmor. 308 pp. New York: Abelard-Schuman. $3. | True | By John Oakes | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/start-laid-to-a-short-circuit.html | Start Laid to a Short Circuit | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/egyptian-bonds-authorized.html | Egyptian Bonds Authorized | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/whss-ontgoyj-beoos-eng-aged-weeseylstudent-to-be-wed-x-w-4-to.html | wHss ,ONT,GO,Y*j ? BEOOS E;NG, AGED; :Wel[es.]eylStudent to Be Wed %x w, ' ' ' ' ' 4 ' '.' ' to !Rchard. Eddy Heath of .1 '.' .,ti4e Harvl!rd Law School .,;] | True | . sciai<to;'rhe'New York rimes, "i I | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/she-fired-when-ready-thus-the-olympia-now-a-hulk-won-glory-at.html | She Fired When Ready; Thus the Olympia, now a hulk, won glory at Manila Bay in '98. | True | By Edward A. Mossien | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/disappointed.html | Disappointed | True | JOSEPH MCINTYRE | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rolling-the-cotton-road-by-frank-feuille-320-pp-new-york.html | Rolling the Cotton; THE COTTON ROAD. By Frank Feuille. 320 pp. New York: William Morrow & Co. $3.50. | True | LEWIS NORDYKE | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/broennimancoyne.html | Broenniman----Coyne | True | Spcfal to The New York Timer. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-diminished-mind-the-editor.html | 'The Diminished Mind'; the Editor | True | MORTIMER SMITH. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/young-women-bow-at-grosvenor-ball-at-plaza-many-dinner-parties-held.html | Young Women Bow at Grosvenor Ball at Plaza; Many Dinner Parties Held at Fete Aiding Settlement House | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbers-plea-granted-tennessee-rescinds-its-ban-on-unsanitary.html | BARBERS PLEA GRANTED; Tennessee Rescinds Its Ban on 'Unsanitary' Instruments | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/christmas-bazaar-set-middle-collegiate-church-plans-to-hold-event.html | CHRISTMAS BAZAAR SET; Middle Collegiate Church Plans to Hold Event on Dec. 2-3 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/fog-holds-grip-on-coast.html | Fog Holds Grip on Coast | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/maple-leafs-check-ranger-sextet-3-to-1-rangers-bow-31-on-toronto.html | Maple Leafs Check Ranger Sextet, 3 to 1; RANGERS BOW, 3-1, ON TORONTO RINK | True | By the United Press. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/letter-writers-complain-about-review-of-the-living-room-other-notes.html | Letter Writers Complain About Review Of 'The Living Room' -- Other Notes | True | MARY T. PHILLIPS | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/earle-thompson.html | Earle -- Thompson | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/seelyeeighmy.html | Seelye--Eighmy | True | Special to The New York Times, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/alfred-bunnell-sr-dies-praoticing-lawyer-87-was-member-of-firm-here.html | ALFRED BUNNELL SR. DIES; Praoticing Lawyer, 87, Was Member of Firm Here | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rmiss-3-saunder-become5-a-bride-i-i-st-vincent-ferret-church-s.html | rMISS (3, SAUNDERS BECOMES A BRIDE; i 'i St. Vincent Ferret Church 's Scene of Her Marriage to" Charles W. [lhastam 3d I I | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/notes-on-science-soundproofing-for-airplanes-lasting-pavement-paint.html | NOTES ON SCIENCE; Soundproofing for Airplanes -- Lasting Pavement Paint | True | W. K. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/voice-to-unveil-center-at-capital-new-studios-open-formally.html | 'VOICE' TO UNVEIL CENTER AT CAPITAL; New Studios Open Formally Wednesday -- Move From New York Complete | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arthur-cloetingh.html | ARTHUR CLOETINGH | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/driftwood-leads-at-boulder-brook-hancock-gelding-appletons-mr.html | DRIFTWOOD LEADS AT BOULDER BROOK; Hancock Gelding, Appletons' Mr. O'Malley Advance in Foxchaser Competitions | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/romulo-to-speak-here-city-college-alumni-dinner-to-be-given.html | ROMULO TO SPEAK HERE; City College Alumni Dinner to Be Given Thursday | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tv-interference.html | TV Interference | True | F. EVERETT BORG | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/toy-trend-1954.html | Toy Trend -- 1954 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-dance-workshop-city-ballet-troupe-turns-to-choreography.html | THE DANCE: WORKSHOP; City Ballet Troupe Turns To Choreography | True | By John Martin | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ann-volp-named-captain-she-will-lead-allamericans-in-field-hockey.html | ANN VOLP NAMED CAPTAIN; She Will Lead All-Americans in Field Hockey Today | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/auburn-conquers-alabama-28-to-0-freeman-tallies-thrice-as-tigers.html | AUBURN CONQUERS ALABAMA, 28 TO 0; Freeman Tallies Thrice as Tigers Keep Bowl Hopes Alive at Birmingham | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/attack-in-pavlov-article.html | Attack in Pavlov Article | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-schwartz-engaged-brooklyn-college-senior-to-be-married.html | MISS SCHWARTZ ENGAGED; Brooklyn College Senior to Be Married to*Morton C, Feld | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/relocation-cost-given-3700000-estimated-for-moving-newark-teachers.html | RELOCATION COST GIVEN; $3,700,000 Estimated for Moving Newark Teachers College | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/grads-and-football.html | GRADS AND FOOTBALL | True | R. F. KIP | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chicago-assesses-juvenile-aid-plan-program-provides-for-prompt.html | CHICAGO ASSESSES JUVENILE AID PLAN; Program Provides for Prompt Referral to Agencies of First Offense Cases | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ciociosan-sung-in-authentic-garb-victoria-de-los-angeles-plays.html | CIO-CIO-SAN SUNG IN AUTHENTIC GARB; Victoria de los Angeles Plays 'Butterfly' Role in Costume Designed in Tokyo | True | J. B. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/holy-cross-bows-to-boston-college-magnarelli-tallies-4-times-as.html | HOLY CROSS BOWS TO BOSTON COLLEGE; Magnarelli Tallies 4 Times as Eagles Win, 31-13, and Finish With 8-1 Mark | True | By Michael Strauss | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-uses-sought-for-naval-stores-georgia-institute-aims-to-lift.html | NEW USES SOUGHT FOR NAVAL STORES; Georgia institute Aims to Lift Income for Gum Turpentine and Resin Producers | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-world-of-music-top-leadership-of-community-group-changed-in.html | THE WORLD OF MUSIC; Top Leadership of Community Group Changed in Break Over Policy | True | By Ross Parmenter | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/m-j-rgank-dad-led-textile-firm-president-of-own-novelties-company.html | M. j. rgANK DaD; LED TEXTILE FIRM; President of Own Novelties Company Was Active in War Relief for France | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/johnstongaudineer.html | Johnston--Gaudineer | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gen-lawton-joins-concern.html | Gen. Lawton Joins Concern | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/i-f-logkhart-pittsburgh-bride-attended-by-10-at-marriage-to-thomas.html | ISS F, LOGKHART PITTSBURGH BRIDE; Attended by 10 at Marriage to Thomas M. H. N[miok Jr., a Graduate of Princeton | True | Special to The New York TImem. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/propsychiatrist.html | Pro-Psychiatrist | True | MARTIN SALDITCH | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/junior-unit-plans-yule-dancei.html | Junior Unit Plans Yule Dancei | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ettlmccomas.html | Ettl--McComas | True | Special to The ew York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/reversing-a-cliche-in-dubuffet-and-winter-a-formula-fails.html | REVERSING A CLICHE; In Dubuffet and Winter A Formula Fails | True | By Stuart Preston | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/soviet-preparing-for-security-talk-moscows-satellites-plus-its.html | SOVIET PREPARING FOR SECURITY TALK; Moscow's Satellites, Plus Its European Republics, to Be at Parley Due Tomorrow | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-india-concern-may-hold-key-to-backward-area-development-india.html | New India Concern May Hold Key To Backward Area Development; INDIA MAY POSSESS DEVELOPMENT KEY | True | By Paul Heffeman | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/40story-building-in-texas.html | 40-Story Building in Texas | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/illinois-reveals-cut-in-toll-plans-277-miles-dropped-as-system.html | ILLINOIS REVEALS CUT IN TOLL PLANS; 277 Miles Dropped as System Moves Toward Construction -- Criticism Is Continued | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/white-sox-sign-martin.html | White Sox Sign Martin | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/music-award-granted-john-homor-winner-of-500-eleanor-steber-prize.html | MUSIC AWARD GRANTED; John Homor Winner of $500 Eleanor Steber Prize | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/puddings-with-a-british-accent.html | Puddings With a British Accent | True | By Jane Nickerson | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/major-sports-news.html | Major Sports News | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/c-marshallmprlngham.html | c MarshallJmprlngham | True | Special to The ,qew York Tlme.' | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ordering-exceeds-production-gains-purchasing-agents-also-find.html | ORDERING EXCEEDS PRODUCTION GAINS; Purchasing Agents Also Find Prices Leveling Out, Cuts in Inventories Lessening | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/state-hails-seaway-st-lawrence-project-is-seen-creating-vast-new.html | STATE HAILS SEAWAY; St. Lawrence Project Is Seen Creating 'Vast New Growth' | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-syuvia-lly-engaged-to-marr-1-l-.html | MISS SYuVIA' SLLY , ENGAGED TO MARR 1 , L , , ! | True | Sllal to'Tle Ne York Times[ | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/storm-warnings-displayed.html | Storm Warnings Displayed | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hurricane-plan-rhode-island-seeks-master-program-to-protect-shore.html | HURRICANE PLAN; Rhode Island Seeks Master Program To Protect Shore Area Resources | True | By John H. Fenton | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/donahoealdrieh.html | Donahoe--Aldrieh | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ir-w-long-to-wed-miss-patriia-hun-nyu-graduate-student-and-alumna.html | IR, W, LONG TO WED MISS PATRIIA HUN; N.Y.U. Graduate Student and Alumna of Wellesley Are Engaged to 'Be Married | True | Speelal to The New.York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/united-protest-to-free-airmen.html | United Protest to Free Airmen | True | H. G. W. WOODHEAD. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/state-winners-fete-democrats-plan-dinner-jan-14-for-harriman-and.html | STATE WINNERS' FETE; Democrats Plan Dinner Jan. 14 for Harriman and Slate | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-lyon-engaged-to-sales-engineer.html | MISS LYON ENGAGED TO SALES ENGINEER | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bolivia-is-seeking-broader-economy-hopes-to-diversify-with-aid-of-u.html | BOLIVIA IS SEEKING BROADER ECONOMY; Hopes to Diversify With Aid of U. S. -- Regime Fighting Grafting by Officials | True | By Edward A. Morrow | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/love-that-omnibus-ford-foundations-show-yields-to-gimmicks.html | LOVE THAT 'OMNIBUS; Ford Foundation's Show Yields to Gimmicks | True | By Jack Gould | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbara-cook-marriedi-berkeley-school-alumna-wed1-to-philip-h.html | BARBARA.' COOK 'MARRIEDI; Berkeley School Alumna Wed1 to Philip H. Gerner Jr. | True | Speela! to The New York Tlmel. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/united-hospital-fund-called-proof-this-city-has-a-heart-group.html | United Hospital Fund Called Proof This City Has a Heart; Group, Marking 75th Year, Helps Pay Bill for Less-Than-Cost Institutional Care | True | By Howard A. Rusk, M. D. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/son-to-mrs-sidney-filderman.html | Son to Mrs. Sidney Filderman | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-dianbsmitit-offioers-fianoe-j-student-at-katharine-gibbs-will.html | MISS DIANBSMITIt, O,FFIOER'S FIANOE ! J; Student at Katharine Gibbs Will Be Wed to Lieut. P. T. Brown Jr. of the Marines | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/seasonal-notes-approach-of-christmas-keynotes-the-week.html | SEASONAL NOTES; Approach of Christmas Keynotes the Week | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/neb-hoaoland-i-bridel-she-is-wed-m-greatchoir-of-washington.html | NEB. HOAOLAND I BRIDEl; She Is Wed m Great-Choir of Washington Cathedral to Lieut, Robert ,plumb jr, | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/catholics-take-over-a-mormon-church-that-began-as-a-synagogue-in.html | Catholics Take Over a Mormon Church That Began as a Synagogue in Cincinnati | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ensign-is-fian3e-of-cynthia-impey-louis-e-randlejr-will-wed-senior-.html | ENSIGN IS FIAN3E,.. OF CYNTHIA IMPEY; Louis E. Randle'Jr. Will Wed Senior at Duke, His Alma Mater, Next Summer .... | True | Special to The New York Tlme. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/fred-ehrick.html | FRED EHRICK | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mateer-scores-twice-advances-in-ticknorglidden-squash-racquets.html | MATEER SCORES TWICE; Advances in Ticknor-Glidden Squash Racquets Tourney | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/washington-toil-and-sweat-but-not-blood-and-tears.html | Washington; 'Toil and Sweat' but Not 'Blood and Tears' | True | By James Reston | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/goldmann-to-address-parley.html | Goldmann to Address Parley | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/charles-wirth.html | CHARLES WIRTH | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-design-cuts-propeller-woes-saves-in-repairs-and-discomfort.html | New Design Cuts Propeller Woes, Saves in Repairs and Discomfort; American Engineering Suits 'Wheel' to a Ship's Power, Reducing Vibration, and Adds Blades Up to Six | True | By Joseph J. Ryan | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/julia-broderi4jk-be30bles-h-bride-she-is-wed-in-new-rochelle-church.html | JULIA BRODERI4JK BE{30blESh BRIDE; She is Wed in New Rochelle Church t'oj. Ensign Joh"fi' R. Keane--Has 5 Attendants | True | ... : .. :!,,lal t'e Wow York 'rimes,.. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/anna-russell-at-youth-concert.html | Anna Russell at Youth Concert | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/premiers-next-big-job-is-to-conquer-france-opposition-now-divided.html | PREMIER'S NEXT BIG JOB IS 'TO CONQUER FRANCE'; Opposition, Now Divided, Could Unite on Any of Several Issues | True | By Lansing Warren | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/time-grows-short-for-taxloss-sale-investors-have-5-weeks-left-for.html | TIME GROWS SHORT FOR TAX-LOSS SALE; Investors Have 5 Weeks Left for Transactions to Offset or Realize Capital Gains | True | By J. E. McMahon | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-study-urged-of-jewish-living.html | NEW STUDY URGED OF JEWISH LIVING | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-williamsis-wed-e-bride-of-lieut-c-o-griffiths-jr-a-navy.html | MISS WILLIAMSIS WED'; e Bride of Lieut. C. O. Griffiths Jr., a Navy Physician | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bone-may-be-clue-to-ancient-puzzle-jaws-found-in-africa-thought-to.html | BONE MAY BE CLUE TO ANCIENT PUZZLE; Jaws Found in Africa Thought to Be From Abbevillian Man, Nomad Maker of Hand Ax | True | By John D. Hillaby | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pravda-belabors-churchills-idea-moscow-party-paper-assails-briton.html | PRAVDA BELABORS CHURCHILL'S IDEA; Moscow Party Paper Assails Briton as 'Treacherous' Over German Arms in '45 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/france-ousts-aide-in-defense-scandal.html | FRANCE OUSTS AIDE IN DEFENSE SCANDAL | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-jane-dougu4s-engaged-to-marry.html | MISS JANE DOUGu4S ENGAGED TO MARRY | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ohaglottemget-historian-65-dies-i-former-barnard-associate-was.html | .OHAgLOTTEMgET,[; HISTORIAN, 65, DIES I Former Barnard Associate Was Lecturer and Author ' --Expert on Royalism | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/policemen-guard-remington-rites-six-posted-at-jersey-church-because.html | POLICEMEN GUARD REMINGTON RITES; Six Posted at Jersey Church Because of Threats to Kin of Convict Slain in Prison | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wanderers-draw-with-arsenal-11-but-widen-lead-in-english-soccer-as.html | WANDERERS DRAW WITH ARSENAL, 1-1; But Widen Lead in English Soccer as Sunderland and Manchester United Bow | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/son-to-mrs-charles-e-lord.html | son to Mrs. Charles E. Lord | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/records-brahms-bruno-walters-readings-of-the-four-symphonies-are.html | RECORDS: BRAHMS; Bruno Walter's Readings of the Four Symphonies Are Heard on New Disks | True | By Harold C. Schonberg | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/unions-back-tunisians-world-confederation-proposes-early-home-rule.html | UNIONS BACK TUNISIANS; World Confederation Proposes Early Home Rule in Area | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/clemson-in-front-590-blocked-punt-sets-up-first-tally-against-the.html | CLEMSON IN FRONT, 59-0; Blocked Punt Sets Up First Tally Against The Citadel | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/moses-to-depict-new-power-plan-will-discuss-upstate-role-of-st.html | MOSES TO DEPICT NEW POWER PLAN; Will Discuss Upstate Role of St. Lawrence Project in Ogdensburg Dec. 15 | True | By Douglas Dales | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/grimes-and-meanwell-honored-in-wisconsin.html | Grimes and Meanwell Honored in Wisconsin | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gale-rips-britain-shipping-hard-hit-7-trapped-on-lightship-stuck-on.html | GALE RIPS BRITAIN; SHIPPING HARD HIT; 7 Trapped on Lightship Stuck on Sandbar -- 41 Saved After Vessel Splits -- Floods Rage | True | By Benjamin Welles | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/23-college-teams-undefeated-untied.html | 23 COLLEGE TEAMS UNDEFEATED, UNTIED | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/thruway-acts-on-snow-takes-5-steps-to-prevent-stormcaused-tieups.html | THRUWAY ACTS ON SNOW; Takes 5 Steps to Prevent Storm-Caused Tie-Ups | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/weight-tax-plates-readied-for-trucks.html | WEIGHT TAX PLATES READIED FOR TRUCKS | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/automobiles-safety-rx-accident-prevention-viewed-as-a-medical.html | AUTOMOBILES: SAFETY Rx; Accident Prevention Viewed as a Medical Problem Related to Public Health | True | By Bert Pierce | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jmudith-rosenberg-i.html | JmUDITH ROSENBERG I | True | Special to THE NEW YORK TIMES | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/3-lakes-for-sale-by-forest-service-old-wpa-projects-in-texas-are.html | 3 LAKES 'FOR SALE' BY FOREST SERVICE; Old W.P.A. Projects in Texas Are Run Down -- Recreational Features Are Stressed | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hoover-back-hails-west-german-gains.html | HOOVER, BACK, HAILS WEST GERMAN GAINS | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/erasmus-winner-over-manual-336-scores-first-victory-of-year-to-take.html | ERASMUS WINNER OVER MANUAL, 33-6; Scores First Victory of Year to Take Fifth in Row Over Gridiron Rival | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/-mary-devers-a-westfield-bridel.html | ! Mary Deve'rs a Westfield Bridel | True | Specla! to The New York Times. I | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/canadiens-triumph-4-1.html | Canadiens Triumph, 4 -- 1 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wins-prize-at-columbia.html | Wins Prize at Columbia | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bolling-triumphs-4827-beats-ft-belvoir-for-eastern-service-football.html | BOLLING TRIUMPHS, 48-27; Beats Ft. Belvoir for Eastern Service Football Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spanish-music-zarzuelas-and-dancers-featured-in-releases.html | SPANISH MUSIC; Zarzuelas and Dancers Featured in Releases | True | R. P. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/greater-imports-urged-europe-called-gold-mine-of-potentially.html | GREATER IMPORTS URGED; Europe Called 'Gold Mine' of Potentially Popular Items | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/langlois-french-boxer-here.html | Langlois, French Boxer, Here | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/blackboard-jungle.html | 'Blackboard Jungle' | True | MARTIN WOLFSON. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/janioe-turnbull-u-g-keener-marry.html | JANIoE TURNBULL, U. G. KEENER MARRY | True | Special to Th New York mes. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kazin-to-give-smith-lecture.html | Kazin to Give Smith Lecture | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/deaths-at-sea-put-at-30.html | Deaths at Sea Put at 30 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chrlstodouloufox.html | Chrlstodoulou--Fox | True | Secial to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/popping-fuses-punctuate-drive-to-rewire-the-american-home-campaign.html | Popping Fuses Punctuate Drive To Rewire the American Home; CAMPAIGN CENTERS ON POPPING FUSES | True | By Alfred R. Zipser Jr. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/back-hillel-fund-plea-wagner-and-cashmore-to-aid-brooklyn-college.html | BACK HILLEL FUND PLEA; Wagner and Cashmore to Aid Brooklyn College Drive | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-jean-sullivan.html | MISS JEAN SULLIVAN | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/engineer-research-at-n-y-u-rises-11.html | ENGINEER RESEARCH AT N. Y. U. RISES 11% | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/man-on-the-move-farther-and-faster-by-john-g-mccullough-and-leonard.html | Man on the Move; FARTHER AND FASTER. By John G. McCullough and Leonard Kessler. Illustrated by Leonard Kessler. 62 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 6 to 9. | True | LOIS PALMER. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/neglect-misuse-and-stout-hope-the-state-of-alaska-by-ernest.html | Neglect, Misuse and Stout Hope; THE STATE OF ALASKA. By Ernest Gruening. 606 pp. New York: Random House. $7.50. | True | By Jeanette P. Nichols | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yeshiva-dinner-dec-12-26th-annual-event-to-benefit-university.html | YESHIVA DINNER DEC. 12; 26th Annual Event to Benefit University Scholarship Fund | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/study-of-russian-falls-off-in-u-s-such-courses-in-183-colleges-draw.html | STUDY OF RUSSIAN FALLS OFF IN U. S.; Such Courses in 183 Colleges Draw Only 5,000 Students, Drop of 35% Since '50 | True | By Benjamin Fine | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/radcliffe-to-note-75th-anniversary-womens-college-will-break.html | RADCLIFFE TO NOTE 75TH ANNIVERSARY; Women's College Will Break Tradition by Citing Alumnae at Ceremony This Week | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/virginia-a-sutter-bride-of-officer-she-wears-an-1890style-gown-at.html | VIRGINIA A. SUTTER BRIDE OF OFFICER; She Wears an 1890-Style Gown at Wedding Here to 2d Lieut. Robert O'Brien | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stefan-zm-rhal.html | STEFAN. ZM RHAL | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/former-judge-waring-to-speak.html | Former Judge Waring to Speak | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/how-to-cook-a-fish-etc-james-beards-fish-cookery-drawings-by-harry.html | How to Cook A Fish, Etc.; JAMES BEARD'S FISH COOKERY. Drawings by Harry O. Diamond. 460 pp. Boston: Little, Brown & Co. $4.95. | True | By Charlotte Turgeon | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/eisenhower-is-neutral-leaning-toward-army.html | Eisenhower Is Neutral, Leaning Toward Army | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/moscow-rewrites-biography.html | Moscow Rewrites Biography | True | By Harry Schwartz | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/edmund-f-hackett-exaditor-of-think.html | EDMUND F. HACKETT, EX-EDITOR OF THINK | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/archives-plan-backed-eisenhower-for-publication-of-papers-of-key.html | ARCHIVES PLAN BACKED; Eisenhower for Publication of Papers of Key Americans | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/seasons-1st-snow-in-manitoba.html | Season's 1st Snow in Manitoba | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/trends-in-school-enrollments.html | Trends in School Enrollments | True | B. F. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jennekastner-edin-candal-stdot-at-mymotl-oollegobride-ofalfred-s-i.html | JENNEKAS'TNER EDIN !CAnDAL]; [.st"do,t at M,ymo",tl Oollego, Bride of.Alfred S. 1 k Cailaay Jr. of' Navy | True | %?. '. , Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/with-oneill-at-the-top-the-dramatic-event-an-american-chronicle-by.html | With O'Neill at the Top; THE DRAMATIC EVENT. An American Chronicle. By Eric Bentley. 278 pp. New York: Horizon Press. $3.50. | True | By Paul Green | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nonmember-of-the-wedding.html | NONMEMBER OF THE WEDDING | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbarabakwin-physioialqs-bride-wed-to-dr-w-s-rosenthal-by-justice.html | BARBARABAKWIN PHYSIOIAlq'S BRIDE; Wed to Dr. W. S. Rosenthal by Justice Pelham Bisseli at the Park Lane | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/p-j-ritter-co-100-years-old.html | P. J. Ritter Co. 100 Years Old | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/be-kind-to-indians-president-grants-dictum-in-two-new-films.html | BE KIND TO INDIANS; President Grant's Dictum In Two New Films | True | By Bosley Crowther | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/named-by-emerald-association.html | Named by Emerald Association | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-financial-week-flow-of-yearend-dividends-helps-lift-market.html | THE FINANCIAL WEEK; Flow of Year-End Dividends Helps Lift Market -- Election No Longer Used to Explain Rise | True | By John G. Forrest | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/not-paris-but-the-provinces-to-judge-france-correctly-this.html | Not Paris, But the Provinces; To judge France correctly, this Frenchman advises, one must pay more heed to the towns and villages than to the capital. | True | By Rene Sedillot | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/church-hobby-show-and-sale.html | Church Hobby Show and Sale | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/aussies-show-way-with-503-for-six-fast-pace-by-harvey-morris.html | AUSSIES SHOW WAY WITH 503 FOR SIX; Fast Pace by Harvey, Morris Shatters English Bowling in Cricket Test Match | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/setting-the-sights-on-simmons.html | SETTING THE SIGHTS ON SIMMONS | True | By Howard Thompson | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/missm-r-leikeh-engnged-to-wbd-i-cornel-alumna-isbetrothed-to-alan.html | MISS*M, R, LEIKEH ENGAGED TO WBD; i Come\|T Alumna Is*Betrothed to Alan" Laties, Graduate, Student at Tufts: College 'i | True | Special to Th tGw Yok Tlmel. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/istanbul-bazaar-is-swept-by-fire-about-2000-of-4000-shops-destroyed.html | ISTANBUL BAZAAR IS SWEPT BY FIRE About; 2,000 of 4,000 Shops Destroyed in Market Area Dating From 1461 | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mary-a-tennant-engnged-to-wed-smith-college-student-to-be-bride-of.html | MARY A. TENNANT ENGAGED TO WED; Smith College Student to Be Bride of Joseph D. Sargent, Who Is Yale Graduate | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/churchill-ten-great-moments.html | Churchill: Ten Great Moments | True | By Alan Moorehead | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/offbroadway-scolded.html | Off-Broadway Scolded | True | JAMES P. DAVIS | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-haven-to-get-a-new-mail-deal.html | NEW HAVEN TO GET A NEW MAIL DEAL | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/beverly-a-johnson-to-wed.html | Beverly A. Johnson to Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/douglas-tomb-restored-work-is-progressing-at-shrine-of-lincoln.html | DOUGLAS TOMB RESTORED; Work Is Progressing at Shrine of Lincoln Adversary | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/korean-aid-goal-exceeded.html | Korean Aid Goal Exceeded | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mrs-r-k-jewett-has-child.html | Mrs. R, K. Jewett Has 'Child | True | Special to The lw York Tlmel. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/headgear-group-named.html | Headgear Group Named | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/salome-edgeworth-bride-in-delaware.html | SALOME EDGEWORTH BRIDE IN DELAWARE | True | special 0 The New York TimeJ. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/conservation-fines-gain-state-collections-794750-for-month-of.html | CONSERVATION FINES GAIN; State Collections $7,947.50 for Month of September | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/child-to-mrs-edward-bushnel.html | Child to Mrs. Edward Bushn-'el | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/sotto-voce-1540-is-first-at-bowie-beats-mlle-lorette-by-length-in.html | SOTTO VOCE, $15.40, IS FIRST AT BOWIE; Beats Mlle. Lorette by Length in Frietchie Handicap -- Blum Rides Winner | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/communist-china-nature-of-far-east-threat-nation-with-vast-human.html | COMMUNIST CHINA: NATURE OF FAR EAST THREAT; Nation With Vast Human Resources Is Driving Hard for Military Power | True | By Harry Schwartz | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ohio-area-revives-rural-churches-protestant-parishes-resume.html | OHIO AREA REVIVES RURAL CHURCHES; Protestant Parishes Resume Activity and Others Are Expanding Programs | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/producer-to-wed-lucy-prentis.html | Producer to Wed Lucy Prentis | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stephanie-a-bauder-engaged.html | Stephanie A. Bauder Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marriage-announcement-2-no-title-nuptials-in-pelham-for-barbara.html | Marriage Announcement 2 - - No Title; NUPTIALS IN PELHAM FOR BARBARA HOGAN | True | Splal to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/joey-giardello-arrested.html | Joey Giardello Arrested | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/facelifting-facts-improved-appearance-is-good-for-only-about-five.html | Face-Lifting Facts; Improved Appearance Is Good For Only About Five Years | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yule-ball-to-aid-daycare-group-22-young-women-will-bow-at-dec-23.html | YULE BALL TO AID DAY-CARE GROUP; 22 Young Women Will Bow at Dec. 23 Event at the St. George in Brooklyn | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ceylonese-premier-improved.html | Ceylonese Premier Improved | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/2-german-states-in-key-vote-today-arms-and-saar-accord-evoke-strong.html | 2 GERMAN STATES IN KEY VOTE TODAY; Arms and Saar Accord Evoke Strong Feeling in Campaign in Bavaria and Hesse | True | By M. S. Handler | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/authors-query.html | Author's Query | True | DON E. SMUCKER, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hysteria-on-debates.html | HYSTERIA ON DEBATES | True | JOSEPH J. JUDGE | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-book-of-bricabrac-the-saturday-book-the-fourteenth-issue-edited.html | A Book Of Bricabrac; THE SATURDAY BOOK: The Fourteenth Issue. Edited by John Hadfield. Illustrated. 288 pp. New York: The Macmillan Company. $5. | True | By Leo Lerman | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/an-irishmans-son-and-chiles-liberator-ohiggins-and-don-bernardo-by.html | An Irishman's Son and Chile's Liberator; O'HIGGINS AND DON BERNARDO. By Edna Deu Pree Nelson. 384 pp. New York: E. P. Dutton & Co. $4.50. | True | By William Lytle Schurz | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/slayer-of-boy-and-sitter-sane.html | Slayer of Boy and Sitter Sane | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/drama-will-aid-citizens-group-funds-from-theatre-party-jan-12-at.html | DRAMA WILL AID CITIZEN'S GROUP; Funds From Theatre Party Jan. 12 at the ANTA Will Go to Committee on Children | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-job-of-a-supreme-court-justice-to-fulfill-it-he-muse-be.html | The Job of A Supreme Court Justice; To fulfill it he muse be historian, philosopher, prophet, says Frankfurter. Thus he may master 'the agony of his duty': the accommodation of conflicting principles. | True | By Felix Frankfurter | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/australia-raises-immigration.html | Australia Raises Immigration | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/seoul-asks-voice-in-talk-on-unity-envoy-protests-over-being-left.html | SEOUL ASKS VOICE IN TALK ON UNITY; Envoy Protests Over Being Left Out of Preliminary Discussions at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/people-in-plastic-houses.html | People in Plastic Houses | True | By Betty Pepis | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/schine-bags-a-moose.html | Schine Bags a Moose | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/troupers-to-give-tea-today.html | Troupers to Give Tea Today | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/now-china.html | Now China | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/isola-c-sherrerd-bride-in-maryland.html | ISOLA C. SHERRERD BRIDE IN MARYLAND | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-joan-larson-becomes-fiancee-daughter-of-exgovernor-of-jersey.html | MISS JOAN LARSON BECOMES FIANCEE; Daughter of Ex-Governor of Jersey Engaged to Reginald Isele, Princeton Alumnus | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/patricia-j-kerwn-engaged-to-marry.html | PATRICIA J; KERW!N:, 'ENGAGED TO MARRY | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/san-jose-wins-2614-rallies-to-beat-new-mexico-as-hiram-scores-3.html | SAN JOSE WINS, 26.14; Rallies to Beat New Mexico as Hiram Scores 3 Times | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yugoslav-leader-quits-london.html | Yugoslav Leader Quits London | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-clinical-analysis-of-tv-an-observer-offers-a-not-wholly-laudatory.html | A Clinical Analysis of TV; An observer offers a not wholly laudatory view of the medium: it has evolved faster than expected, with results both awesome and awful to behold. | True | By Gilbert Seldes | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-weinkle-engaged-she-plans-wedding-on-jan-30-to-robert-guy.html | MISS WEINKLE ENGAGED; She Plans Wedding on Jan, 30 to Robert Guy Short, | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/carry-on.html | 'CARRY ON!' | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mundt-doubts-inquiry.html | Mundt Doubts Inquiry | True | WASHINGTON, Nov. 27 | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-demarrais-bride-i-married-in-bogota-n-j-to-francis-edward.html | MISS DEMARRAIS BRIDE; i Married in Bogota, N. J., to Francis Edward Fischer I ' | True | Special to Tile New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/daughter-to-mrs-stuart-caplin.html | Daughter to Mrs. Stuart Caplin | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/burke-gains-80-in-recount.html | Burke Gains 80 in Recount | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/poodle-triumphs-in-666dog-event-ch-blakeen-van-aseltine-is-best-at.html | POODLE TRIUMPHS IN 666-DOG EVENT; Ch. Blakeen van Aseltine Is Best at Queensboro Show, Beating Bang Away | True | By John Rendel | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/what-happens-in-the-fog-stacking-planes-over-new-yorks-busy.html | WHAT HAPPENS IN THE FOG?; Stacking Planes Over New York's Busy Airports Keeps Hundreds of Aviation Experts Busy and on Edge | True | By Eliot Tozer | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/zionist-decries-us-view-says-arab-states-are-unstable-and-should.html | ZIONIST DECRIES U.S. VIEW; Says Arab States Are Unstable and Should Not Be Armed | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hospital-cornerstone-is-laid.html | Hospital Cornerstone Is Laid | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/carol-a-alexander-engaged.html | Carol A: Alexander Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hunter-five-wins-8269-beats-cooper-union-schwartz-starring-with-20.html | HUNTER FIVE WINS, 82-69; Beats Cooper Union, Schwartz Starring With 20 Points | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yonkers-mills-about-to-close.html | Yonkers Mills About to Close | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-strengths-and-weaknesses-of-the-peiping-regime-the-prospects.html | The Strengths and Weaknesses of the Peiping Regime; THE PROSPECTS FOR COMMUNIST CHINA. By W. W. Rostow in collaboration with Richard W. Hatch, Frank A. Kierman Jr., Alexander Eckstein and with the assistance of others at the Center of International Studies, Massachusetts Institute of Technology. 375 pp. New York: Technology Press of Massachusetts Institute of Technology and John Wiley & Sons. $5. | True | By Harry Schwartz | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/world-insurance-held-task-of-u-n-delegate-who-heads-mutual-company.html | WORLD INSURANCE HELD TASK OF U. N.; Delegate, Who Heads Mutual Company, Tells of Conflicts Averted By Patience | True | By Bernard Kalb | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/youth-curfew-is-urged-to-prevent-delinquency.html | Youth Curfew Is Urged To Prevent Delinquency | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/sticking-to-milk.html | 'STICKING TO MILK' | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/i-mrs-e-j-landers-has-a-son-_1.html | I Mrs. E. J. Landers Has a Son]_1 | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/specialist-to-see-polio-victim.html | Specialist to See Polio Victim | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/thurstondaviz.html | Thurston--Daviz | True | Special to The New York Times, | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/school-expansion-top-iowa-target-governorelect-also-charts-plans.html | SCHOOL EXPANSION TOP IOWA TARGET; Governor-Elect Also Charts Plans for Better Roads and New Industries | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hollywood-critics-industry-production-methods-analyzed-by-goldwyn.html | HOLLYWOOD CRITICS; Industry Production Methods Analyzed By Goldwyn and Selznick -- Addenda | True | By Thomas M. Pryor | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/resistor-company-sold-clarostat-mfg-buys-campbell-industries-of.html | RESISTOR COMPANY SOLD; Clarostat Mfg Buys Campbell Industries, of Chattanooga | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-of-the-world-of-stamps-topical-collecting-less-popular-in.html | NEWS OF THE WORLD OF STAMPS; Topical Collecting, Less Popular in Europe, Is Gaining Here | True | By Kent B. Stiles | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ballato-pair-gains-in-squash-racquets.html | BALLATO PAIR GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/grand-canyon-natural-bridge.html | Grand Canyon Natural Bridge | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/soviet-envoy-protests-complains-to-britain-on-press-reports-of-spy.html | SOVIET ENVOY PROTESTS; Complains to Britain on Press Reports of Spy Case | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mss-woo_-is-egagei-graduate-of-westhampton-andi-g-r-roorbach-will.html | M,ss woo_, IS E,GAGE,I; Graduate of Westhampton andI G. R, Roorbach Will Wed I I | True | Special to The New York Times. J | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/iterryrrighards-larghmont-bridle-she-is-attended-by-110-at-he-1.html | ITERRYR.RIGHARDS{ {LARGHMONT ... - BRIDle{; She Is Attended' by 110 at He '1 Marriage in St.* John's to Robert Townsend Hoyt Jr. % | True | Special to The Nevr York Times. ' | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbara-april-to-bemarried.html | Barbara April to Be,Married | True | Special to The New York limes. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-european-conference-proposal-as-seen-by-david-low.html | THE EUROPEAN CONFERENCE PROPOSAL -- AS SEEN BY DAVID LOW | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chambers-makes-statement.html | Chambers Makes Statement | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arorfe-l-hamm.html | ARSORIE L. HAMM | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vanderbilt-beats-tennessee-26-to-0-hunt-and-looney-set-pace-for.html | VANDERBILT BEATS TENNESSEE, 26 TO 0; Hunt and Looney Set Pace for Commodores -- Fracas Mars Contest at End | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kathryn-sommer-betrothed.html | Kathryn Sommer Betrothed | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-york.html | New York | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/100000-see-game-alert-navy-team-sinks-army-behind-clever-play-of.html | 100,000 SEE GAME; Alert Navy Team Sinks Army Behind Clever Play of Welsh | True | By Allison Danzig | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/-g-r-edward-m-ungovan-.html | '!:: SG R, EDWARD M UNGOVAN[ ?,' ' | True | Specia. l to The New York Times. I | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/red-chinas-prisoners.html | RED CHINA'S PRISONERS | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/phyllis-ahdrea-wed-in-suburbs-st-aioysius-great-neck-scene-of-her.html | PHYLLIS AHDREA WED IN SUBURBS; ' St. Aioysius', Great Neck, Scene of Her Marriage to Nicholas V. Falino | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/heads-group-honoring-fine.html | Heads Group Honoring Fine | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mcarthy-foes-urge-wisconsin-boycott.html | M'CARTHY FOES URGE WISCONSIN BOYCOTT | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tunneling-device-tried-out-at-dam-big-machine-is-in-operation-in.html | TUNNELING DEVICE TRIED OUT AT DAM; Big Machine Is in Operation in South Dakota -- Could Cut Costs, Ease Danger | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/fundraising-art-show.html | Fund-Raising Art Show | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gas-heater-sales-rise.html | Gas Heater Sales Rise | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arrangements-for-retiring-yoshida-replaced-as-head-of-party.html | Arrangements for Retiring; YOSHIDA REPLACED AS HEAD OF PARTY | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/costa-rican-chief-says-plot-failed-figueres-no-longer-believes.html | COSTA RICAN CHIEF SAYS PLOT FAILED; Figueres No Longer Believes Rebel Units on Nicaraguan Frontier Will Attack | True | By Tad Szulc | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/indonesians-map-antidutch-strike-labor-backs-jakarta-stand-on-new.html | INDONESIANS MAP ANTI-DUTCH STRIKE; Labor Backs Jakarta Stand on New Guinea -- Foreign Minister Renews Claim | True | By Tillman Durdin | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/declining-hysteria.html | DECLINING HYSTERIA | True | IRVING HABERMAN | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/albertsheppard.html | Albert---Sheppard | True | Special to The New York TIm. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/british-reaffirm-stand-on-cyprus-influx-of-troops-shows-rulers.html | BRITISH REAFFIRM STAND ON CYPRUS; Influx of Troops Shows Rulers Meant What They Said on Island's Sovereignty | True | By A. C. Sedgwick | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/p-eteam-faniai-wed5-bri6id-5h0w-vice-president-of-dillon-read-co.html | P ETEaM F;ANIai WED5 BRI6ID 5H0W; Vice President of Dillon, Read & Co. and Former Barnardl Student Married Here ' | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/healeycarney.html | Healey--Carney | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bowl-team-beats-miss-state-140-mississippi-turns-2-breaks-into.html | BOWL TEAM BEATS MISS. STATE, 140; Mississippi Turns 2 Breaks Into Scores in 3 Minutes to Take League Crown | True | By the United Press. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/economic-growth-is-aim-in-wyoming-govelect-simpson-confers-with.html | ECONOMIC GROWTH IS AIM IN WYOMING; Gov.-Elect Simpson Confers With Officials -- Says Too Many Youths Quit State | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/going-places.html | Going Places | True | By Virginia Pope | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/adventures-among-monsters-of-the-sea-the-blue-continent-by-folco.html | Adventures Among Monsters of the Sea; THE BLUE CONTINENT. By Folco Quilici. Photographs by the author in collaboration with Giorgio Ravelli. 246 pp. New York: Rinehart & Co. $5. | True | By Eugenie Clark | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/lorna-u-malpin-nted-in-princetoi-princetoi-alumna-of-mills-colegis-bride-in.html | LORNA U, M'ALPIN NtED IN PRINCETOI]; Alumna of Mills Col'age'is Bride in Trinity Church of Robert A, Hauslohner | True | Special to The New York Times,. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/job-survey-team-to-visit-upstate-group-named-by-harriman-will-study.html | JOB SURVEY TEAM TO VISIT UPSTATE; Group Named by Harriman Will Study Conditions in Five Depressed Areas | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spacemans-realm-trapped.html | Spaceman's Realm; Trapped | True | VILLIERS GERSON. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bankers-to-open-convention-today-investment-association-has-heavy.html | BANKERS TO OPEN CONVENTION TODAY; Investment Association Has Heavy Registration for 43d Annual Meeting in Florida | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/navy-caution-is-issued-on-rushing-to-the-altar.html | Navy Caution Is Issued On Rushing to the Altar | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/missjane-smith-begoesbngagid-senior-at-vassar-to-be-wed-in-summer.html | 'MISSJANE SMITH BEGOESBNGAGID,; Senior at Vassar to Be Wed! in Summer to the Rev, H, B, Clark of Waynesboro, Ga, | True | peelal to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/poignant-brady.html | POIGNANT BRADY | True | LILLIAN WERNER | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/surgron-is-fiance-of-miss-mellott-dr-frederick-mca-davies-to-marry.html | SURGRON IS FIANCE OF MISS MELLOTT; Dr. Frederick McA. Davies to Marry 1952 Graduate of Wellesley in June | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-hard-man-to-pin-down-the-mind-and-work-of-paul-klee-by-werner.html | A Hard Man to Pin Down; THE MIND AND WORK OF PAUL KLEE. By Werner Haftmann. 213 pp, with three color plates, thirty-two full page reproductions in half-tone and twenty-one line cuts. New York: Frederick A. Praeger. $5. | True | By Howard Devree | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/irena-shapiroaffianced-i-junior-atbrandeis-u-will-be-wed-to-barry.html | iRENA SHAPIROAFFIANCED; = i Junior at'Brandeis U. Will Be Wed to Barry Newman | True | Special to The New'York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/window-washer-held-is-accused-of-faking-job-to-loot-madison-ave.html | WINDOW WASHER HELD; Is Accused of Faking Job to Loot Madison Ave. Office | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tariff-cuts-get-firmer-backing-democrats-look-favorably-on.html | TARIFF CUTS GET FIRMER BACKING; Democrats Look Favorably on President's Proposals, but Protectionists Will Fight | True | By Charles E. Egan | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/betty-j-hurst-affianced.html | Betty J. Hurst Affianced' | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/student-is-fiance-of-elaine-e-barron-.html | STUDENT IS FIANCE OF ELAINE E. BARRON \ | True | Special o The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/reunion-of-jersey-delegates.html | Reunion of Jersey Delegates | True | | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tennis-asbornsen.html | Tennis -- Asbornsen | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marion-baxter-is-wed-bride-of-a-stephen-matzo-jr-ia-west-hempstead.html | MARION BAXTER IS WED; Bride of A. Stephen Matzo Jr. in West Hempstead ChurGh | True | Special to The New York TImeJ. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/from-the-seine-foreign-plays-dominate-the-paris-stage-as-new-season.html | FROM THE SEINE; Foreign Plays Dominate the Paris Stage As New Season Gets Under Way | True | By Isolde Farrell | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mrs-albert-g-kelly.html | MRS. ALBERT G. KELLY | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arkansas-downs-houston-by-190-team-bound-for-cotton-bowl-takes.html | ARKANSAS DOWNS HOUSTON BY 19-0; Team Bound for Cotton Bowl Takes Undisputed Title in Southwest Conference | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/talks-set-on-german-property.html | Talks Set on German Property | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/violinist-13-is-soloist-robert-notkoff-is-heard-at-little-orchestra.html | VIOLINIST, 13, IS SOLOIST; Robert Notkoff Is Heard at Little Orchestra Concert | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-air-mark-to-paris-set-in-9-hours-42-minutes.html | New Air Mark to Paris Set in 9 Hours 42 Minutes | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/daughter-to-mrs-a-h-esman.html | Daughter to Mrs. A. H. Esman | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/for-the-record.html | FOR THE RECORD | True | A. T. BOUSCAREN | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yeshiva-five-wins-9740-three-players-get-21-points-each-against.html | YESHIVA FIVE WINS, 97-40; Three Players Get 21 Points Each Against Cathedral | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ceylon-acts-to-prevent-extinction-of-elephant.html | Ceylon Acts to Prevent Extinction of Elephant | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vienna-rejects-soviet-bid.html | Vienna Rejects Soviet Bid | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/canso-causeway-costly-link-between-cape-breton-island-and-mainland.html | CANSO CAUSEWAY; Costly Link Between Cape Breton Island And Mainland to Be Opened Next Year | True | By Charles J. Lazarus | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wehrmacht.html | Wehrmacht | True | WALTER D. JACOBS. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/two-banks-are-robbed-kansas-haul-is-put-at-10000-ohio-bandit-gets.html | TWO BANKS ARE ROBBED; Kansas Haul Is Put at $10,000; Ohio Bandit Gets $5,000 | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/centralized-school-opposed-in-sayville.html | CENTRALIZED SCHOOL OPPOSED IN SAYVILLE | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/lodge-to-confer-with-ribicoff-tomorrow-on-transition-in.html | Lodge to Confer With Ribicoff Tomorrow On Transition in Connecticut's Regime | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/brooklyn-eagle-robbed-two-bandits-take-1388-and-tell-of-flight-by.html | BROOKLYN EAGLE ROBBED; Two Bandits Take $1,388 and Tell of Flight by Taxi | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gifted-children-held-neglected-educator-tells-the-council-of-social.html | GIFTED CHILDREN HELD NEGLECTED; Educator Tells the Council of Social Studies They Are Shunned and Suspected | True | By Leonard Buder | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/acqueline-watson-paul-lockart-wed.html | SACQUELINE WATSON, PAUL LOCKART WED | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vogtdevlin-.html | Vogt.-.Devlin ' | True | Special to The New York Tim. | 1982-07-06 | RE0000131210 | B00000505838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rhee-receives-setback-korean-assembly-rejects-his-amendments-181-to.html | RHEE RECEIVES SETBACK; Korean Assembly Rejects His Amendments, 181 to 179 | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/symonssteigman.html | SymonsSteigman | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/biblical-heritage-of-nation-hailed-rabbis-of-3-folds-of-judaism-in.html | BIBLICAL HERITAGE OF NATION HAILED; Rabbis of 3 Folds of Judaism in Tercentenary Sermons Extol Faith of Pioneers | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/7-bequest-in-1954-made-to-neediest-legacy-payments-of-28345-precede.html | 7 BEQUEST IN 1954 MADE TO NEEDIEST; Legacy Payments of $28,345 Precede Opening of the 43d Annual Appeal of Times | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/warning.html | Warning | True | DIANA ROTHMAN | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pay-pact-augurs-peace-for-stores-talks-scheduled-tomorrow-with.html | PAY PACT AUGURS PEACE FOR STORES; Talks Scheduled Tomorrow With Remaining Unions in Pittsburgh Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/janet-litke-scarsdale-bride.html | Janet Litke Scarsdale Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/iss-arn-migai-engaged-to-ed-kent-place-school-teacher-fiancee-of.html | ‚ISS ARN' MIGAI" 'ENGAGED TO ED; Kent Place School Teacher Fiancee of Raymond Drew iMutter, Medical Student'/, *. . ? | True | S'eedal to The New York Times.' | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-only-infallible-thing-fingerprints-never-lie-the-autobiography.html | 'The Only Infallible Thing'; FINGERPRINTS NEVER LIE: The Autobiography of Fred Cherrill, Ex-Chief Superintendent of the Fingerprint Bureau, New Scotland Yard. 248 pp. Illustrated. New York: The Macmillan Company. $3.95. | True | A. B. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stephen-afferica.html | STEPHEN AFFERICA | True | Special to-The New York Times. | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-28 | 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/clothespins-and-watches.html | CLOTHESPINS AND WATCHES | True | | 1982-07-06 | RE0000131210 | B00000505838 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/senators-to-get-new-count-today-in-censure-debate-mccarthy-leaves.html | SENATORS TO GET NEW COUNT TODAY IN CENSURE DEBATE; McCarthy Leaves Hospital as Bennett Drafts Rebuke for Attack on Watkins SENATORS TO GET NEW COUNT TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/antarctic-party-nearly-set-to-go-u-s-vessel-lent-to-soviet-in-war.html | ANTARCTIC PARTY NEARLY SET TO GO; U. S. Vessel Lent to Soviet in War Leaves Wednesday for Little America PRESIDENT ORDERED TRIP Navy Expedition to Prepare for World-Wide Geophysics Project of 1957-58 | True | By John H. Fentonspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-assays-china-policy-as-peiping-rebuffs-protest-u-s-seeks-course.html | U. S. Assays China Policy As Peiping Rebuffs Protest; U. S. SEEKS COURSE ON PEIPING REBUFF | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/raytheon-to-build-laboratory.html | Raytheon to Build Laboratory | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/pro-musica-antiqua-plays.html | Pro Musica Antiqua Plays | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/1year-maturities-are-77128673751.html | 1-YEAR MATURITIES ARE $77,128,673,751 | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bolivia-tapping-new-land-in-east-drive-to-open-lush-territory.html | BOLIVIA TAPPING NEW LAND IN EAST; Drive to Open Lush Territory Considered Most Essential Part of Agrarian Reform | True | By Edward A. Morrowspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/chicago-rabbi-to-head-labor-israels-campaign.html | Chicago Rabbi to Head Labor Israel's Campaign | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/15-victims-of-avalanche-on-slopes-of-fujiyama.html | 15 Victims of Avalanche On Slopes of Fujiyama | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-plans-to-staff-dispersal-offices-fulltime-forces-will-be-put-at.html | U. S. PLANS TO STAFF DISPERSAL OFFICES; Full-Time Forces Will Be Put at Secret Sites to Operate if Capital Is Atom-Bombed U.S. PLANS TO STAFF DISPERSAL OFFICES | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/navys-team-of-desire-clinched-high-national-ranking-in-service-game.html | Navy's Team of Desire' Clinched High National Ranking in Service Game; MIDDIES' SUCCESS A 1954 HIGHLIGHT Displays by Ohio State and Arkansas Among Surprises in Football Season | True | By Allison Danzig | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/news-drivers-call-off-meeting.html | News Drivers Call Off Meeting | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/st-marys-victor-276-scrivanich-leads-rutherford-eleven-against-st.html | ST. MARY'S VICTOR, 27-6; Scrivanich Leads Rutherford Eleven Against St. Luke's | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/quill-spurs-fight-on-transit-board-calls-on-harriman-to-start.html | QUILL SPURS FIGHT ON TRANSIT BOARD; Calls on Harriman to Start Seeking Its Abolition -- Asks Five-Sided Conference QUILL SPURS FIGHT ON TRANSIT BOARD | True | By A. H. Raskin | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/protestants-get-cooperation-plea-church-leaders-tell-council.html | PROTESTANTS GET COOPERATION PLEA; Church Leaders Tell Council Loyalties Must Mesh With Over-All Endeavors | True | By George Duganspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/strauss-extols-fermi-statement-on-death-credits-him-with-u-s.html | STRAUSS EXTOLS FERMI; Statement on Death Credits Him With U. S. Advance | True | Special to The New York TImeB. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/groundbreaking-at-bronx-park.html | Ground-Breaking at Bronx Park | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/weeks-confident-of-firsthalf-rise-more-optimistic-on-6month.html | WEEKS CONFIDENT OF FIRST-HALF RISE; More Optimistic on 6-Month Business Gain Than at Any Other Time in 2 Years YULE SALES PEAK 'SURE' Reports on Manufacturers' Orders and on Inventories Held Especially Pleasing | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/versatile-churchill-drawing-the-political-limelight-still-amid.html | Versatile Churchill Drawing The Political Limelight Still; Amid Birthday Eulogies He Stirs Up Row Over Move to Rearm Germans in '45 | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/haile-selassie-revisits-geneva.html | Haile Selassie Revisits Geneva | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/i-b-a-set-to-avoid-toll-road-dispute-indicates-it-will-duck-issue.html | I. B. A. SET TO AVOID TOLL ROAD DISPUTE; Indicates It Will Duck Issue of Banks' Underwriting Revenue Obligations | True | By Paul Heffernanspecial To the New York Times.. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/west-german-jeep-displayed.html | West German Jeep Displayed | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/general-burress-retires.html | GENERAL BURRESS RETIRES | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/frank-m-cowan.html | FRANK M. COWAN | True | Special to The New York Times, | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/fulbright-backs-student-debate-holds-west-point-annapolis-ban-on.html | FULBRIGHT BACKS STUDENT DEBATE; Holds West Point, Annapolis Ban on Red China Series Is Free Speech Setback | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/vietnamese-see-manila-project.html | Vietnamese See Manila Project | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mrs-solomonguggenheim-dies-welfare-and-charity-leaderhere.html | Mrs. Solomon.Guggenheim Dies; Welfare and Charity LeaderHere | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/first-stretch-to-open-in-new-l-i-parkway.html | First Stretch to Open In New L. I. Parkway | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/debt-conversion-gratifies-london-government-failure-to-seek-fresh.html | DEBT CONVERSION GRATIFIES LONDON; Government Failure to Seek Fresh Funds Brings Relief - - Good Response Seen U. S. ECONOMY IS EYED Upward Trend Is Held Likely, -- Fall in Value of Sterling Is Arousing Comment DEBT CONVERSION GRATIFIES LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/ship-hiring-rates-continue-to-rise-timecharters-are-strong-grain.html | SHIP HIRING RATES CONTINUE TO RISE; Time-Charters Are Strong - Grain Quieter Than Usual -- Tanker Market Up | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/economics-and-finance-tax-policy-and-foreign-investment-economics.html | ECONOMICS AND FINANCE; Tax Policy and Foreign Investment ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sunday-blue-law-closes-fair-lawn.html | SUNDAY BLUE LAW CLOSES FAIR LAWN | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/thrifty-germans-resort-to-stocks-skepticism-of-small-savers-over.html | THRIFTY GERMANS RESORT TO STOCKS; Skepticism of Small Savers Over Value of Money Said to Spark Market Boom THRIFTY GERMANS RESORT TO STOCKS | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/airline-loses-to-exile-ordered-to-pay-12500-for-not-honoring-ticket.html | AIRLINE LOSES TO EXILE; Ordered to Pay $12,500 for Not Honoring Ticket | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/argentines-back-church-buenos-aires-crowd-chants-before-police.html | ARGENTINES BACK CHURCH; Buenos Aires Crowd Chants Before Police Disperse It | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/truman-dedicates-armory.html | Truman Dedicates Armory | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/soviet-orders-ship-in-finland.html | Soviet Orders Ship in Finland | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bisguier-gains-title-by-drawing-in-chess.html | BISGUIER GAINS TITLE BY DRAWING IN CHESS | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/ceylons-leader-recovering.html | Ceylon's Leader Recovering | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-starts-gifts-of-food-to-world-first-of-6000000-christmas.html | U. S. STARTS GIFTS OF FOOD TO WORLD; First of 6,000,000 Christmas Packages Being Sent Today From Philadelphia Base GOING TO 44 COUNTRIES Needy to Get Supplies Worth About $4.50 Taken Mostly From Federal Surpluses | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/holiday-migrants-clog-travel-lines-4day-weekend-winds-up-in-road.html | HOLIDAY MIGRANTS CLOG TRAVEL LINES; 4-Day Week-End Winds Up in Road Snarls and Busy Time for Planes, Trains, Buses | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/rhee-forces-win-assembly-battle-fist-fights-rout-opposition-life.html | RHEE FORCES WIN ASSEMBLY BATTLE; Fist Fights Rout Opposition -- 'Life Term' Amendment Is Declared Adopted | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sense-of-values-urged-penner-says-many-have-lost-all-power-of.html | SENSE OF VALUES URGED; Penner Says Many Have Lost All Power of Discrimination | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/e-l-t-to-present-revival.html | E. L. T. to Present Revival | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/veteran-marries-mary-greenwald.html | VETERAN MARRIES MARY GREENWALD | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/television-in-review-adaptation-of-macbeth-shown-on-n-b-c.html | Television in Review; Adaptation of 'Macbeth' Shown on N. B. C. | True | By Jack Gould | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/7-rescued-7-lost-in-british-storm-lifeboat-takes-men-off-part-of.html | 7 RESCUED, 7 LOST IN BRITISH STORM; Lifeboat Takes Men Off Part of Tanker -- Frogmen Find No Life on Stranded Ship 7 RESCUED, 7 LOST IN BRITISH STORM | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mint-leaf-takes-hunters-honors-wins-working-division-title-in.html | MINT LEAF TAKES HUNTERS' HONORS; Wins Working Division Title in Boulder Brook Show -Royal Guard Scores | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/indian-socialists-elect.html | Indian Socialists Elect | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mcormick-fund-planned-newspaper-womens-club-starts-memorial-to.html | M'CORMICK FUND PLANNED; Newspaper Women's Club Starts Memorial to Times Writer | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/steinbergsehless.html | Steinberg--Sehless | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/llewellyn-watts.html | LLEWELLYN WATTS | True | Special to The New Ynrk Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/care-of-aged-praised-city-officials-hail-renovated-daughters-of.html | CARE OF AGED PRAISED; City Officials Hail Renovated Daughters of Israel Home | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/midget-title-to-l-i-eleven.html | Midget Title to L. I. Eleven | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/foreign-affairs-groping-our-way-toward-the-light.html | Foreign Affairs; Groping Our Way Toward the Light | True | By C. L. Sulzberger | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/enrico-fermi.html | ENRICO FERMI | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mrs-clara-levy.html | MRS. CLARA LEVY | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/school-furniture-gets-modern-look-curves-for-comfort-and-color-for.html | SCHOOL FURNITURE GETS MODERN LOOK; Curves for Comfort and Color for Eye-Appeal Are Evident in New Designs by Wright | True | By Betty Pepis | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/t-daughter-to-mrs-d-f-bruns.html | t Daughter to Mrs. D. F. Bruns | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/miss-faith-geraldine-ketzer-married-to-lieut-philip-mitchell-reilly.html | Miss Faith Geraldine Ketzer Married To Lieut. Philip Mitchell Reilly, U. 5. A. | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/duke-of-kents-car-hits-tree.html | Duke of Kent's Car Hits Tree | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/jersey-standard-names-head-of-public-relations.html | Jersey Standard Names Head of Public Relations | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/civic-leader-in-boston-commits-suicide-was-noted-merchant-and-bank.html | Civic Leader in Boston Commits Suicide; Was Noted Merchant and Bank Director | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sovietbloc-talks-on-europe-start-today-in-moscow-only-satellites-to.html | SOVIET-BLOC TALKS ON EUROPE START TODAY IN MOSCOW; Only Satellites to Participate in Paris Security Parley as West Rejects Bid SOVIET-BLOC TALKS ON EUROPE TO OPEN | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/gains-registered-in-corn-soybeans-drought-tends-to-counter-dip-in.html | GAINS REGISTERED IN CORN, SOYBEANS; Drought Tends to Counter Dip in Wheat Futures -- Oats Ease, Rye Ends Mixed | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/2-soloists-in-concerto-brahms-work-played-by-rose-cellist-and-stern.html | 2 SOLOISTS IN CONCERTO; Brahms Work Played by Rose, 'Cellist, and Stern, Violinist | True | R. P. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/nehru-denounces-the-reds-of-india-irked-by-their-plan-for-bank.html | NEHRU DENOUNCES THE REDS OF INDIA; Irked by Their Plan for Bank Strike, He Scores Their Mentality and Aims | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/relocation-of-kansas-city-blues-big-problem-for-minors-clubmoving.html | Relocation of Kansas City Blues Big Problem for Minors; CLUB-MOVING PLAN DEVELOPS SNARL Officials Puzzled Over What to Do With Kansas City and Columbus Teams | True | By John Drebingerspecial To the New York Times | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/flood-control-power-irrigation-in-view-for-cauca-valley-colombia.html | Flood Control, Power, Irrigation in View for Cauca Valley; COLOMBIA ADOPTS T. V. A.-LIKE PLAN | True | By Brendan M. Jones | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/eagles-top-redskins-4133-as-burk-stars.html | EAGLES TOP REDSKINS, 41-33, AS BURK STARS | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/steelers-defeat-cardinals-2017-bolkovacs-26yard-boot-in-last-period.html | STEELERS DEFEAT CARDINALS, 20-17; Bolkovac's 26-Yard Boot in Last Period Wins -- Finks, Mathews Also Excel | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/americans-dc7s-in-service-a-year.html | AMERICAN'S DC-7'S IN SERVICE A YEAR | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/zhukov-laughs-at-report-about-his-being-missing.html | Zhukov Laughs at Report About His Being Missing | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/cost-of-franking-put-at-1700000-yearly-figure-for-free-mail-of.html | COST OF FRANKING PUT AT $1,700,000; Yearly Figure for Free Mail of Congress Is Swelled to a Degree by Abuses | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/flier-hints-reds-will-free-him.html | Flier Hints Reds Will Free Him | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/film-directors-get-wage-rises-threeyear-contract-lifts-scales.html | FILM DIRECTORS GET WAGE RISES; Three-Year Contract Lifts Scales, Provides Bonuses for Flight, Undersea Work | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/to-join-american-fidelity.html | To Join American Fidelity | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/benefit-for-boys-club-set.html | Benefit for Boys Club Set | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/manual-outlining-accounting-changes-gives-retailers-weapon-against.html | Manual Outlining Accounting Changes Gives Retailers Weapon Against Costs | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/airline-sees-fight-for-existence-in-switch-of-cases-before-c-a-b.html | Airline Sees Fight for Existence In Switch of Cases Before C. A. B.; North American Argues Shift in Priority of One Issue Over Another Means Loss of Its Right to Operate | True | By George Horne | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/steeple-is-a-memorial-dedication-honors-a-signer-of-independence.html | STEEPLE IS A MEMORIAL; Dedication Honors a Signer of Independence Declaration | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/lattnewton.html | ?latt---Newton | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/woman-admits-killing-4-grandmother-49-says-she-poisoned-4-of-5.html | WOMAN ADMITS KILLING 4; Grandmother, 49, Says She Poisoned 4 of 5 Husbands | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/move-called-heavy-handed.html | Move Called 'Heavy-Handed' | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/radiotv-freedom-tied-to-industry-fcc-commissioner-lee-tells.html | RADIO-TV FREEDOM TIED TO INDUSTRY; F.C.C. Commissioner Lee Tells Communion Breakfast of Need for Vigilance | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/princeton-press-elects-r-c-harwood-is-one-of-three-named-to-serve.html | PRINCETON PRESS ELECTS; R. C. Harwood Is One of Three Named to Serve as Trustees | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/city-careers-and-pay.html | CITY CAREERS AND PAY | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/the-screen-in-review-we-visit-moscow-is-at-stanley-theatre.html | The Screen in Review; We Visit Moscow' Is at Stanley Theatre | True | H. H. T. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/4-die-on-israeli-border-police-unit-kills-jordanians-in-clash-and.html | 4 DIE ON ISRAELI BORDER; Police Unit Kills Jordanians in Clash and Wounds 2 | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/composer-forum-offers-concert-works-of-montecino-and-schuller-are.html | COMPOSER FORUM OFFERS CONCERT; Works of Montecino and Schuller Are Presented on Season's Second Program | True | R. P. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/knapps-craft-in-front-agony-scores-315-points-in-larchmont-y-c.html | KNAPP'S CRAFT IN FRONT; Agony Scores 315 Points in Larchmont Y. C. Regatta | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/elinor-v-yavelow-is-bride-in-suburbs.html | ELINOR V. YAVELOW IS BRIDE IN SUBURBS' | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/einaudi-pays-tribute.html | Einaudi Pays Tribute | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/prep-school-sports-milton-academys-wrestling-coach-knows-his-sport.html | Prep School Sports; Milton Academy's Wrestling Coach Knows His Sport -- Sculpture, Painting, Too | True | By Michael Straussspecial to the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/hungary-denies-french-charge.html | Hungary Denies French Charge | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/stentorian-tones-sound-at-met-in-cavalleria-and-pagliacci-bill.html | Stentorian Tones Sound at 'Met' In 'Cavalleria' and 'Pagliacci' Bill | True | J. B. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/broadway-plot-at-dey-st-sold-investor-buys-two-buildings-from-the.html | BROADWAY PLOT AT DEY ST. SOLD; Investor Buys Two Buildings From the Oceanic Company -- Deal on '6th' Avenue | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/miss-quackenbush-peter-a-hager-wed.html | MISS QUACKENBUSH, PETER A. HAGER WED | True | SPecial to .The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/foreign-exchange-rates-week-ended-nov-26-1954.html | FOREIGN EXCHANGE RATES; Week ended Nov. 26, 1954. | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/enrico-fermi-dead-at-53-architect-of-atomic-bomb-noted-nuclear.html | Enrico Fermi Dead at 53; Architect of Atomic Bomb; Noted Nuclear Physicist Built First Reactor -Won A.E.C. Award ,Fermi, Architect of Atomic Bomb DiesI | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/knicks-obtain-gene-shue.html | Knicks Obtain Gene Shue | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/farm-broadcasters-elect.html | Farm Broadcasters Elect | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/rome-fears-pope-faces-long-siege-he-leaves-sickbed-to-bless-crowd.html | ROME FEARS POPE FACES LONG SIEGE; He Leaves Sickbed to Bless Crowd -- Vatican Says His Ailment Has Recurred | True | By Arnaldo Cortesispecial to the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/david-stein.html | DAVID STEIN | True | special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/burke-vote-aide-quits-handwriting-expert-says-ohio-recount-rules.html | BURKE VOTE AIDE QUITS; Handwriting Expert Says Ohio Recount Rules Irk Him | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/witness-flight-charged-velde-aide-says-15-have-fled-florida-inquiry.html | WITNESS FLIGHT CHARGED; Velde Aide Says 15 Have Fled -- Florida Inquiry on Today | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/saburov-pledges-no-war-unless-west-attacks-soviet-warns-as-he.html | Saburov Pledges No War Unless West Attacks Soviet; Warns as He 'Interviews' U. S. Reporter 'If You Touch Us It Will Be Dangerous' -- Russians Toast 'Comrade Tito' SABUROV PLEDGES NO WAR ON WEST | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/unemployment-insurance-payment-of-benefits-under-state-program.html | Unemployment Insurance; Payment of Benefits Under State Program Outlined | True | GEORGE J. MINTZER, | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/ny-u-school-deans-day.html | N.Y. U. School Dean's Day | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/crash-kills-wife-architect-injured.html | CRASH KILLS WIFE; ARCHITECT INJURED | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/jersey-police-told-to-end-news-curb.html | JERSEY POLICE TOLD TO END NEWS CURB | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/israeli-artists-rebuild-village-ein-hod-colony-to-exhibit-here.html | ISRAELI ARTISTS REBUILD VILLAGE; Ein Hod Colony to Exhibit Here -- Hopes Proceeds Will Pay for a Reservoir | True | By Moshe Brilliantspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/russian-gains-explained-professor-says-new-engineers-lack-training.html | RUSSIAN GAINS EXPLAINED; Professor Says New Engineers Lack Training in Humanities | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/paris-pay-dispute-held-significant-employers-walkout-in-talks-with.html | PARIS PAY DISPUTE HELD SIGNIFICANT; Employers' Walkout in Talks With Metal Workers Could Lead to Crippling Strikes | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/clothing-market-week-set.html | Clothing Market Week Set | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/post-office-to-sell-merchandise.html | Post Office to Sell Merchandise | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/aid-for-retarded-child-community-league-will-hold-annual-luncheon.html | AID FOR RETARDED CHILD; Community League Will Hold Annual Luncheon Saturday | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/canada-salutes-churchill.html | Canada Salutes Churchill | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/income-increased-by-arkansas-fuel-rise-in-gross-and-net-shown-for.html | INCOME INCREASED BY ARKANSAS FUEL; Rise in Gross and Net Shown for Three and Nine Months By Crude Oil Producer | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/christians-in-india-challenge-to-their-minority-to-convert-others.html | CHRISTIANS IN INDIA; Challenge to Their Minority to Convert Others Is Posed | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/widens-echo-park-dam-fight.html | Widens Echo Park Dam Fight | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/chutists-fight-fire-in-soviet.html | Chutists Fight Fire in Soviet | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/western-rejection-due-notes-today-to-cover-big-four-and-european.html | WESTERN REJECTION DUE; Notes Today to Cover Big Four and European Parleys | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/jonathan-bingham-to-speak.html | Jonathan Bingham to Speak | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sentenced-for-false-alarm.html | Sentenced for False Alarm | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/5-federal-rise-in-pay-predicted-new-head-of-the-house-civil-service.html | 5% FEDERAL RISE IN PAY PREDICTED; New Head of the House Civil Service Group Sees Early Action -- Support Grows | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/cunard-home-being-restored.html | Cunard Home Being Restored | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/vietminh-gives-catholics-visas.html | Vietminh Gives Catholics Visas | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/catholics-erect-colonial-church-hempstead-edifice-example-of-new.html | CATHOLICS ERECT COLONIAL CHURCH; Hempstead Edifice Example of New Trend Toward Georgian Simplicity | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/rangers-defeat-canadiens-in-garden-hockey-contest-before-13364-fans.html | Rangers Defeat Canadiens in Garden Hockey Contest Before 13,364 Fans; NEW YORKERS TOP MONTREAL, 4 TO 1 Raleigh, Prentice, Popein and Bathgate Net for Rangers Against League Leaders | True | By Joseph C. Nichols | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/wilson-laments-amateurs-status-head-of-olympic-group-asks-a-a-u-to.html | WILSON LAMENTS AMATEURS' STATUS; Head of Olympic Group Asks A. A. U. to Expand Actions on Behalf of Athletics | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/knicks-bow-7977-to-syracuse-five-nationals-beat-new-yorkers-again.html | KNICKS BOW, 79-77, TO SYRACUSE FIVE; Nationals Beat New Yorkers Again -- Basket by Schayes in Closing Seconds Wins | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bears-eliminate-rams-from-race-with-a-2413-victory-at-chicago.html | Bears Eliminate Rams From Race With a 24-13 Victory at Chicago; Winners Take Second Place in Western Conference -- Bratkowski Excels | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/19209000-population-forecast-for-metropolitan-area-in-1975-19209000.html | 19,209,000 Population Forecast For Metropolitan Area in 1975; 19,209,000 IN 1975 SEEN IN THIS AREA | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/truckers-seek-end-of-3d-state-taxes.html | TRUCKERS SEEK END OF '3D' STATE TAXES | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/indianians-give-concert-universitys-orchestra-and-chorus-perform.html | INDIANIANS GIVE CONCERT; University's Orchestra and Chorus Perform Here | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-jews-assail-austria-protest-governments-stand-on-nazi-victims.html | U. S. JEWS ASSAIL AUSTRIA; Protest Government's Stand on Nazi Victims' Claims | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/random-notes-from-washington-baruch-keeps-on-asking-posers-wants-to.html | Random Notes From Washington: Baruch Keeps On Asking Posers; Wants to Know Decisions on 'Cold War' Policies and Presses for Advisers to Ease Load on Security Council | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/youth-panel-adds-2-rs-to-education-responsibility-and-religion-put.html | YOUTH PANEL ADDS 2 R'S TO EDUCATION; Responsibility and Religion Put Among Goals -- N.A.M. Head Is Guest Speaker | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/furtwaengler-seriously-ill.html | Furtwaengler Seriously Ill | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bomb-rocks-chicagos-loop.html | Bomb Rocks Chicago's Loop | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/hiss-1st-day-of-liberty-bars-press-saying-he-wont-violate-familys.html | HISS' 1ST DAY OF LIBERTY; Bars Press, Saying He Won't Violate Family's Privacy | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/kernels-glued-but-fail-to-hold-corn-kings-title.html | Kernels Glued, but Fail To Hold Corn Kings' Title | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/dallas-views-skyscraper.html | Dallas Views Skyscraper | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/colorado-faction-victor-in-uruguay.html | COLORADO FACTION VICTOR IN URUGUAY | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/censure-foes-list-rally-speakers-mccarthy-meeting-in-garden-tonight.html | CENSURE FOES LIST RALLY SPEAKERS; McCarthy Meeting in Garden Tonight to Hear Results of Petition Campaign | True | By Milton Bracker | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/with-lots-of-spending-money-around-the-netherlands-expects-big-yule.html | With Lots of Spending Money Around, The Netherlands Expects Big Yule Trade | True | By Paul Catz special To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/houses-dominate-brooklyn-trading-houses-in-the-heights-and-flatbush.html | HOUSES DOMINATE BROOKLYN TRADING; Houses in the 'Heights' and Flatbush Areas Figure in Latest Realty Activity | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/democrats-consider-3-committee-meets-this-week-to-name-chairman.html | DEMOCRATS CONSIDER 3; Committee Meets This Week to Name Chairman | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/hong-kong-beats-singapore.html | Hong Kong Beats Singapore | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/paris-chief-faces-assembly-tests-constitution-reform-debate-today.html | PARIS CHIEF FACES ASSEMBLY TESTS; Constitution Reform Debate Today Touches Off 3 Tense Weeks for Mendes-France | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/a-correction.html | A Correction | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/about-new-york-versatile-baritone-in-4-met-operas-in-week-once.html | About New York; Versatile Baritone, in 4 Met Operas in Week, Once Captained a Czarist Torpedo Boat | True | By Meyer Berger | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/title-bridge-play-begun-at-atlanta-open-individual-is-the-first.html | TITLE BRIDGE PLAY BEGUN AT ATLANTA; Open Individual Is the First Event in Winter National Tourney to Last 8 Days | True | By George Rapeespecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/grace-study-holds-up-example-for-private-enterprise-abroad-w-r.html | Grace Study Holds Up Example for Private Enterprise Abroad; W. R. GRACE'S ROLE IN PERU DESCRIBED | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/rachel-crothers-plans-a-new-play-noted-dramatist-will-break-17year.html | RACHEL CROTHERS PLANS A NEW PLAY; Noted Dramatist Will Break 17-Year Absence With 'We Happy FEW,' a Comedy | True | By Arthur Gelb | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/santa-myth-found-safe-for-children.html | SANTA MYTH FOUND SAFE FOR CHILDREN | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/schedule-of-5th-week-figaro-will-receive-its-first-performance-on.html | SCHEDULE OF 5TH WEEK; ' Figaro' Will Receive Its First Performance on Dec. 9 | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/ickes-calls-sheil-roosevelt-choice-diary-says-president-studied.html | ICKES CALLS SHEIL ROOSEVELT CHOICE; Diary Says President Studied Plea That Pope Promote 'Liberal' Chicago Prelate | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/turkish-president-views-ruins.html | Turkish President Views Ruins | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/moscow-puppet-show.html | MOSCOW PUPPET SHOW | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/for-parents.html | For Parents | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/pittsburgh-has-oil-fire.html | Pittsburgh Has Oil Fire | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/news-of-interest-in-shipping-field-new-haven-r-r-ends-a-fee-to-aid.html | NEWS OF INTEREST IN SHIPPING FIELD; New Haven R. R. Ends a Fee to Aid Port -- Big Christmas Is Prepared for Seamen | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/news-of-food-a-variety-of-delicacies-to-whet-the-appetite-offered.html | News of Food; A Variety of Delicacies to Whet the Appetite Offered in Shops | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/harry-herskowitz-revenue-official.html | HARRY HERSKOWITZ, REVENUE OFFICIAL | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mkenzie-winner-in-harrier-event-beats-ross-in-10000meter-national-a.html | M'KENZIE WINNER IN HARRIER EVENT; Beats Ross in 10,000-Meter National A. A. U. Run - New York A. C. First | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/seminary-picks-3-directors.html | Seminary Picks 3 Directors | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/pastor-criticizes-worldly-striving-mccracken-says-best-things-in.html | PASTOR CRITICIZES WORLDLY STRIVING; McCracken Says Best Things in Life Come in Pursuit of Ways to Serve Christ | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/eisenhowers-attend-church-in-augusta.html | EISENHOWERS ATTEND CHURCH IN AUGUSTA | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mayor-to-honor-raab-austrian-chancellor-will-get-scroll-wednesday.html | MAYOR TO HONOR RAAB; Austrian Chancellor Will Get Scroll Wednesday at City Hall | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/a-prechristmas-exhortation.html | A Pre-Christmas Exhortation | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/returns-for-all-hesse-parties.html | Returns for All Hesse Parties | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/2-red-satellites-stage-elections-czechs-vote-on-a-single-list-for-a.html | 2 RED SATELLITES STAGE ELECTIONS; Czechs Vote on a Single List for Assembly -- Hungarians Name Local Councils | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/lard-futures-mixed-up-7c-to-off-50c-for-week-buyers-continue.html | LARD FUTURES MIXED; Up 7c to Off 50c for Week -- Buyers Continue Cautious | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/cummings-ethridge-win-top-lannicelli-and-cornwall-in-squash.html | CUMMINGS, ETHRIDGE WIN; Top lannicelli and Cornwall in Squash Racquets Final | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/guillotine-death-set-for-slayer-77-french-jury-finds-farmer-guilty.html | GUILLOTINE DEATH SET FOR SLAYER, 77; French Jury Finds Farmer Guilty of Killing Titled British Family in '52 | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/enough-police-curb-crime.html | ENOUGH POLICE CURB CRIME | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/unbeaten-ucla-team-broke-3-coast-records.html | Unbeaten U.C.L.A. Team Broke 3 Coast Records | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/diamond-match-co-to-sell-paper-mill.html | DIAMOND MATCH CO. TO SELL PAPER MILL | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/marjorie-seamans-nuptials.html | Marjorie Seaman's Nuptials | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/releasing-of-children-from-school.html | Releasing of Children From School | True | IRWIN FLEISCHNER. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bomb-explodes-in-8th-ave-bus-terminal-scares-many-commuters-hurts.html | Bomb Explodes in 8th Ave. Bus Terminal, Scares Many Commuters, Hurts No One | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/eaeio-wdi-to-soldier-herei-finch-graduate-is-married-to-pvt-larry-d.html | EaeJo, WDI TO SOLDIER HEREi; Finch Graduate Is Married to Pvt, Larry D, Kurzman, Alumnus of Yale College | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/jet-pilot-killed-in-crash.html | Jet Pilot Killed in Crash | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/golombschneider.html | Golomb~Schneider' | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/municipal-offerings-on-rise.html | Municipal Offerings on Rise | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sands-of-negev-ends-dec-12.html | Sands of Negev' Ends Dec. 12 | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/lieder-program-by-schwarzkopf-german-soprano-devotes-her-recital-in.html | LIEDER PROGRAM BY SCHWARZKOPF; German Soprano Devotes Her Recital in Town Hall to Songs by Hugo Wolf | True | R. P. | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/holtmann-tennis-victor-takes-national-junior-title-boys-honors-to.html | HOLTMANN TENNIS VICTOR; Takes National Junior Title -Boys' Honors to Buchholz | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/your-help.html | Your Help | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/road-to-bering-sea-started-in-alaska.html | ROAD TO BERING SEA STARTED IN ALASKA | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/networks-to-give-four-bowl-games-postseason-football-tests-will-be.html | NETWORKS TO GIVE FOUR BOWL GAMES; Post-Season Football Tests Will Be Offered on Radio and TV Simultaneously | True | By Val Adams | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/saar-accord-called-final.html | Saar Accord Called Final | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mrs-basil-h-anglin.html | MRS. BASIL H. ANGLIN | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/memorial-trips-stepinac-for-20th-straight-90.html | Memorial Trips Stepinac For 20th Straight, 9-0 | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/wilson-says-job-cost-him-million-asserts-he-lost-that-amount-on-g-m.html | WILSON SAYS JOB COST HIM MILLION; Asserts He Lost That Amount on G. M. Stock He Sold to Take Defense Post | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/troth-announced-of-miss-stebbins.html | TROTH ANNOUNCED OF MISS STEBBINS | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/cotton-futures-close-week-firm-active-contracts-rise-2541-points.html | COTTON FUTURES CLOSE WEEK FIRM; Active Contracts Rise 25-41 Points After Poor Start - - Further Crop Gain Seen | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/canadian-bank-to-offer-stock.html | Canadian Bank to Offer Stock | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/gen-scott-headed-armoredforceti.html | GEN. SCOTT, HEADED ARMOREDFORCES,TI | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/ibm-sales-executive-elected-vice-president.html | I.B.M. Sales Executive Elected Vice President | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/leafs-tie-hawks-1-to-1-toronto-takes-second-place-in-hockey-league.html | LEAFS TIE HAWKS, 1 TO 1; Toronto Takes Second Place in Hockey League | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/lorraine-vogel-a-bride-she-is-wed-to-dr-g-l-klermarl-both-cornell-g.html | LORRAINE VOGEL A BRIDE; She Is Wed to Dr, G, L, Klermarl --Both Cornell Graduates | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/jazz-stomped-out-at-carnegie-hall-princeton-and-williams-bands-vie.html | JAZZ STOMPED OUT AT CARNEGIE HALL; Princeton and Williams Bands Vie With Gusto at Early Morning Jam Session | True | G. M. | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/army-advisers-to-meet.html | Army Advisers to Meet | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/navy-chaplaincy-marks-179-years-founding-of-corps-observed-at.html | NAVY CHAPLAINCY MARKS 179 YEARS; Founding of Corps Observed at Service for Two Faiths on Carrier Bennington | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131211 | B0000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/2-ousted-officials-form-concert-firm.html | 2 OUSTED OFFICIALS FORM CONCERT FIRM | True | | 1982-07-06 | RE0000131211 | B0000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/boxer-serius-triumphs-scores-in-long-island-clubs-specialty.html | BOXER SERIUS TRIUMPHS; Scores in Long Island Club's Specialty Competition | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/graham-and-groza-lead-browns-to-triumph-over-giants-before-45936.html | Graham and Groza Lead Browns to Triumph Over Giants Before 45,936; CLEVELAND BEATS NEW YORK BY 16-7 Passes, Three Field Goals Put Browns Near Ninth Title -- Conerly Injures Knee | True | By Louis Effeat | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/seixas-and-trabert-win-gain-semifinals-of-victorian-doubles.html | SEIXAS AND TRABERT WIN; Gain Semi-Finals of Victorian Doubles Championships | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mrs-lilias-k-knott-rewed-in-brookville.html | MRS. LILIAS K. KNOTT REWED IN BROOKVILLE | True | Special to The NeW York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-atomic-party-in-darwin.html | U. S. Atomic Party in Darwin | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/turnermarong.html | Turner--Marong | True | Special to The New York Time.q. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/tactics-of-mcarthy-called-subversion.html | TACTICS OF M'CARTHY CALLED 'SUBVERSION' | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/program-for-the-debates.html | Program for the Debates | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/senate-shift-speeded-bible-of-nevada-now-plans-to-claim-seat-this.html | SENATE SHIFT SPEEDED; Bible of Nevada Now Plans to Claim Seat This Week | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mateer-defeats-salaun.html | Mateer Defeats Salaun | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/miss-beatrice-pollack-wed.html | Miss Beatrice Pollack Wed | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/pier-workers-in-church-anastasia-leads-1500-to-union-memorial-mass.html | PIER WORKERS IN CHURCH; Anastasia Leads 1,500 to Union Memorial Mass in Brooklyn | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/experts-neutral-on-lung-cancers-chest-specialists-at-a-m-a-parley.html | EXPERTS NEUTRAL ON LUNG CANCERS; Chest Specialists at A. M. A. Parley Noncommittal on Cigarettes as a Cause | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/duke-to-play-nebraska-in-orange-bowl-jan-1.html | Duke to Play Nebraska In Orange Bowl Jan. 1 | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/trabert-and-miss-connolly-head-writers-world-tennis-ratings-five.html | Trabert and Miss Connolly Head Writers' World Tennis Ratings; Five Men and Seven Women From America Are Among Leaders Chosen Under New International Consensus | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/weather-and-man.html | WEATHER AND MAN | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/plan-to-skip-tests-hit-civil-service-group-objects-to-proposal-for.html | PLAN TO SKIP TESTS HIT; Civil Service Group Objects to Proposal for Engineers | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mit-to-study-soviets-scientists-with-one-of-new-carnegie-grants-mit.html | M.I.T. to Study Soviet's Scientists With One of New Carnegie Grants; M.I.T. WILL SURVEY SOVIET SCIENTISTS | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/the-war-on-narcotics.html | THE WAR ON NARCOTICS | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/red-heads-rome-council.html | Red Heads Rome Council | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/howard-moore-86-an-insurance-man.html | HOWARD MOORE, 86, AN INSURANCE MAN | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/germans-agitate-for-citizen-army-their-fear-of-new-militarism-is.html | GERMANS AGITATE FOR CITIZEN ARMY; Their Fear of New Militarism Is Reflected in Desire for Swiss-Type Militia | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/firs-sidney-h-parrott-i.html | FIRS. SIDNEY H.' PARROTT I | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/toulouse-tied-for-lead.html | Toulouse Tied for Lead | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/15-hazards-listed-in-city-apartments.html | 15 HAZARDS LISTED IN CITY APARTMENTS | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/labine-ties-record-as-bruins-score-62.html | LABINE TIES RECORD AS BRUINS SCORE, 6-2 | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/colts-upset-fortyniners-1713-on-78yard-pass-play-near-end-kerkorian.html | Colts Upset Forty-Niners, 17-13, On 78-Yard Pass Play Near End; Kerkorian and Womble Click as Baltimore Wins First Time From Coast Team | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/broken-leg-overlooked-keys-center-plays-in-grey-cup-final-after.html | BROKEN LEG OVERLOOKED; Keys, Center, Plays in Grey Cup Final After Fracture | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/duplication-of-catalogues.html | Duplication of Catalogues | True | JANE WEST. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/souths-gain-tied-to-buying-power-survey-predicts-region-will-obtain.html | SOUTH'S GAIN TIED TO BUYING POWER; Survey Predicts Region Will Obtain 3,000 More Major Plants in Next Decade | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/greek-left-wingers-win-salonika-poll.html | GREEK LEFT WINGERS WIN SALONIKA POLL | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/text-of-the-adams-report-on-cut-in-major-east-harlem-crime-by.html | Text of the Adams Report on Cut in Major East Harlem Crime by Reinforcing Police | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/foes-of-integration-warned-by-attorney.html | FOES OF INTEGRATION WARNED BY ATTORNEY | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sir-f-d-mmaster.html | SIR F. D. M'MASTER | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/continental-oil-offer-president-confirms-bid-to-buy-kirby-petroleum.html | CONTINENTAL OIL OFFER; President Confirms Bid to Buy Kirby Petroleum Co. | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/patterns-of-the-times-for-bedtimestory-set-nightwear-and-toys.html | Patterns of The Times: For Bedtime-Story Set; Nightwear and Toys Designed to Ease the 'Good Night' | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/woman-in-sloop-at-sea-is-sought-mrs-ann-davisons-craft-is-overdue.html | WOMAN IN SLOOP AT SEA IS SOUGHT; Mrs. Ann Davison's Craft Is Overdue at Norfolk on Trip Down Coast | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/reniartihscott-educator-isdead-jesuit-at-st-francis-xavier-church.html | REN,IARTIHSCOTT, EDUCATOR, ISDEAD; Jesuit' at St. Francis Xavier Church, 89, Was Prolific Author and Lecturer | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/annapolis-aroar-as-heroes-return-navys-victorious-football-squad.html | ANNAPOLIS AROAR AS HEROES RETURN; Navy's Victorious Football Squad Gets Big Welcome -- Points for Sugar Bowl | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/vietminh-eying-business-reported-ready-to-take-part-in-hanoi-talks.html | VIETMINH EYING BUSINESS; Reported Ready to Take Part in Hanoi Talks With French | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/major-harlem-crimes-cut-50-by-reinforced-police-adams-widens.html | MAJOR HARLEM CRIMES CUT 50% BY REINFORCED POLICE; ADAMS WIDENS EXPERIMENT; 200 TO JOIN TEST Rookies Are Assigned to Brownsville and Jamaica Stations MAJOR CRIMES CUT IN TEST IN HARLEM | True | By Peter Kihss | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-asked-to-stop-arming-of-arabs-zionist-council-also-urges-quest.html | U. S. ASKED TO STOP ARMING OF ARABS; Zionist Council Also Urges Quest for Permanent Peace to Curb Red Aggression | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/2-found-dead-in-plane-wreck.html | 2 Found Dead in Plane Wreck | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/children-dedicate-tree-for-dr-wises-anniversary.html | Children Dedicate Tree for Dr. Wise's Anniversary | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bonn-causes-cited-in-sterling-drop-swiss-bankers-explanation-also.html | BONN CAUSES CITED IN STERLING DROP; Swiss Bankers' Explanation Also Notes Narrow Official Area of Fluctuation | True | By George H. Morisonspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/to-form-auto-export-unit.html | To Form Auto Export Unit | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/first-train-uses-new-drawbridge-at-centrals-harlem-river-project.html | First Train Uses New Drawbridge At Central's Harlem River Project | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/adenauer-keeps-parliament-rule-in-vote-by-states-appears-to-have.html | ADENAUER KEEPS PARLIAMENT RULE IN VOTE BY STATES; Appears to Have Fought Draw With Social Democrats on Paris and Saar Pacts LOSES GROUND IN HESSE But His Party Leads by Big Margin in Bavaria, Where Returns Are Incomplete ADENAUER KEEPS PARLIAMENT RULE | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/delivery-delays-in-steel-reported-smaller-buyers-concerned-over.html | DELIVERY DELAYS IN STEEL REPORTED; Smaller Buyers Concerned Over Lengthening Dates on Cold-Rolled Sheet | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/foremost-dairies-issue-sold.html | Foremost Dairies Issue Sold | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/hehry-b-hazard-formerd-8-fide-exofficial-of-immigration.html | HEHRY B, HAZARD, FORMERD, 8, fIDE; Ex-Official of Immigration, Naturalization Service Dies --Swore in Many Citizens ! | True | Special to The New York Times. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/truman-predicts-russian-freedom-says-we-cant-live-in-peace-with.html | TRUMAN PREDICTS RUSSIAN FREEDOM; Says We Can't Live in Peace With Totalitarian Kremlin, but Calls People 'Good' | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/detention-of-aliens-immigration-officials-criticized-for-makeshift.html | Detention of Aliens; Immigration Officials Criticized for Makeshift Provisions Employed | True | FLORENCE FERNER ZAGAYKO. | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/c-c-n-y-chess-players-lose.html | C. C. N. Y. Chess Players Lose | True | | 1982-07-06 | RE0000131211 | B00000505839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/burma-fights-red-theft-plan.html | Burma Fights Red Theft Plan | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/eunice-d-beers-is-future-bride-senior-at-vassar-fiancee-of-pvt-john.html | EUNICE D. BEERS IS FUTURE BRIDE; Senior at Vassar Fiancee of Pvt. John Doerschuck, Graduate of Princeton | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/wayne-and-forsythe-return.html | Wayne and Forsythe Return | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/operator-obtains-bronx-apartment.html | OPERATOR OBTAINS BRONX APARTMENT | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-29 | 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/editors-slayer-escapes-murderer-of-don-mellett-again-flees-ohio.html | EDITOR'S SLAYER ESCAPES; Murderer of Don Mellett Again Flees Ohio Penitentiary | True | | 1982-07-06 | RE0000131211 | B00000505839 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/f-h-huttenlocher.html | F. H. HUTTENLOCHER | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/brooklyn-opens-expressway-link-first-section-of-prospect-connection.html | BROOKLYN OPENS EXPRESSWAY LINK; First Section of Prospect Connection From Flatbush to Battery Tube in Use | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/harriman-weighs-new-industry-aid-fund-to-match-local-efforts-is.html | HARRIMAN WEIGHS NEW INDUSTRY AID; Fund to Match Local Efforts Is Described as Survey of State's Jobless Begins | True | By A. H. Raskinspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/text-of-u-s-reply-to-soviet-on-big-four-parley.html | Text of U. S. Reply to Soviet on Big Four Parley | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/customs-to-study-european-ways-in-effort-to-speed-inspections-here.html | Customs to Study European Ways In Effort to Speed Inspections Here; New York Collector and Chief Appraiser Will Observe Handling of Baggage and Cargo at Ports and Airfields | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/counsel-joining-j-h-lewis.html | Counsel Joining J. H. Lewis | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-haven-seeks-3345000.html | New Haven Seeks $3,345,000 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/king-commander-named-voted-champion-steeplechase-horse-by-race.html | KING COMMANDER NAMED; Voted Champion Steeplechase Horse by Race Secretaries | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/james-b-rohde.html | JAMES B. ROHDE | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/city-asks-for-aid-in-gas-inspection-dr-baumgartner-calls-on-the.html | CITY ASKS FOR AID IN GAS INSPECTION; Dr. Baumgartner Calls on the Utilities and Landlords to Help Check Devices | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/commodity-index-up-0.3-point-in-2-days.html | COMMODITY INDEX UP 0.3 POINT IN 2 DAYS | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/donovan-calls-thai-a-match-for-reds.html | DONOVAN CALLS THAI A MATCH FOR REDS | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cocoa-off-limit-in-all-positions-coffee-and-zinc-futures-also.html | COCOA OFF LIMIT IN ALL POSITIONS; Coffee and Zinc Futures Also Register Declines, but Wool and Burlap End Higher | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/adenauer-seeks-control-in-hesse-will-endeavor-to-persuade-allgerman.html | ADENAUER SEEKS CONTROL IN HESSE; Will Endeavor to Persuade All-German Bloc to Back Arming In Upper House | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/hearst-sets-back-berliner-in-chess-deadlocks-for-second-place-in.html | HEARST SETS BACK BERLINER IN CHESS; Deadlocks for Second Place in Eastern States Title Play at West Orange | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/agency-guide-out-today.html | Agency Guide Out Today | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/perjury-case-reversed-appellate-division-orders-new-trial-for.html | PERJURY CASE REVERSED; Appellate Division Orders New Trial for Suspended Policeman | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/tax-chief-at-omaha-resigns.html | Tax Chief at Omaha Resigns | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-leonard-schultze.html | MRS. LEONARD SCHULTZE | True | Special to The New Yck Times, | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cooperation-pleas-to-mccarthy-urged.html | Cooperation Pleas To McCarthy Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/300-insane-slash-5-attendants-in-2hour-riot-at-trenton-prison-300.html | 300 Insane Slash 5 Attendants In 2-Hour Riot at Trenton Prison; 300 INSANE RIOT IN TRENTON PRISON | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/odm-will-train-its-own-reserve-300-young-executives-to-get.html | O.D.M. WILL TRAIN ITS OWN 'RESERVE'; 300 Young Executives to Get Instruction and Be Called in Any Emergencies | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/safety-device-to-go-on-250000-windows.html | SAFETY DEVICE TO GO ON 250,000 WINDOWS | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wotlmrJohnson.html | WotlmrJohnson | True | Special to Tile New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/enrico-fermi-is-buried.html | Enrico Fermi Is Buried | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/menzies-sets-record-in-office.html | Menzies Sets Record in Office | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/luncheons-precede-musicians-benefit.html | LUNCHEONS PRECEDE MUSICIANS' BENEFIT | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/red-china-topic-stands-committee-refuses-to-drop-it-as-college.html | RED CHINA TOPIC STANDS; Committee Refuses to Drop It as College Debating Issue | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/news-of-food-haiti-offers-a-wide-variety-of-fruits-and-cuisines-of.html | News of Food; Haiti Offers a Wide Variety of Fruits And Cuisines of Two or Three Nations | True | By Elizabeth Halstedspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/steel-output-up-again-despite-thanksgiving.html | Steel Output Up Again Despite Thanksgiving | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/couple-74-and-73-to-wed.html | Couple, 74 and 73, to Wed | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/jersey-police-tied-to-traffic-racket-in-courtesy-cards-group-told.html | JERSEY POLICE TIED TO TRAFFIC RACKET IN COURTESY CARDS; Group Told Patrolman Here It Would Reciprocate for Aid to One of Its Members JERSEY P.B.A. TIED TO TRAFFIC RACKET | True | By Peter Kihss | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/coaches-place-u-c-l-a-at-top-writers-name-ohio-state-first.html | Coaches Place U. C. L. A. at Top, Writers Name Ohio State First | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/costa-rica-to-weigh-united-fruit-accord.html | COSTA RICA TO WEIGH UNITED FRUIT ACCORD | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/c-y-o-sets-dec-12-fete-committee-arranges-snow-ball-at-the.html | C. Y. O. SETS DEC. 12 FETE; Committee Arranges 'Snow Ball' at the Commodore | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/noel-coward-sees-plays-and-sights-associate-of-playwright-says-he.html | NOEL COWARD SEES PLAYS AND SIGHTS; Associate of Playwright Says He May Act in Two of His Works Here Next Year | True | By Louis Calta | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/10000-left-to-hospital.html | $10,000 Left to Hospital | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/millikin-on-job-after-illness.html | Millikin on Job After Illness | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/2-party-bandits-guilty-they-enter-pleas-as-2d-week-of-white-plains.html | 2 'PARTY BANDITS' GUILTY; They Enter Pleas as 2d Week of White Plains Trial Opens | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/meat-output-record-predicted.html | Meat Output Record Predicted | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/brandeis-elects-baldacci.html | Brandeis Elects Baldacci | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/a-e-c-exaide-accused-he-and-2-others-charged-with-having-los-alamos.html | A. E. C. EX-AIDE ACCUSED; He and 2 Others Charged With Having Los Alamos Gold | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/al-mguire-a-coach-is-named-freshman-basketball-mentor-at-dartmouth.html | AL M'GUIRE A COACH; Is Named Freshman Basketball Mentor at Dartmouth | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/boycott-proposal-withdrawn.html | Boycott Proposal Withdrawn | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/peacock-wins-decision-australian-crowd-boos-verdict-over-belgiums.html | PEACOCK WINS DECISION; Australian Crowd Boos Verdict Over Belgium's Cossemyns | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cement-companies-to-expand-capacity.html | CEMENT COMPANIES TO EXPAND CAPACITY | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/f-k-rupprecht-81-textile-executive.html | F. K. RUPPRECHT, 81, TEXTILE EXECUTIVE | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/trudeau-closes-today-sanatorium-to-discharge-last-tuberculosis.html | TRUDEAU CLOSES TODAY; Sanatorium to Discharge Last Tuberculosis Patient | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/baseball-group-honors-reynolds-and-antonelli.html | Baseball Group Honors Reynolds and Antonelli | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/fulton-oursler-jr-weds-anne-iv-nevill.html | FULTON OURSLER JR. WEDS ANNE IV. NEVILL | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/upstate-polio-off-37-per-cent.html | Upstate Polio Off 37 Per Cent | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/o-raymond-hiltebrant.html | O. RAYMOND HILTEBRANT | True | Special to The New York Times, | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-hobby-asks-health-plan-aid-outlines-presidents-idea-to-ama-as.html | MRS. HOBBY ASKS HEALTH PLAN AID; Outlines President's Idea to A.M.A. as 'Insurance' to Head Off a Compulsory Program | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/heads-rocket-society.html | Heads Rocket Society | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/siemens-halske-issue-called.html | Siemens Halske Issue Called | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/comrade-tito.html | COMRADE TITO" | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/syrians-protest-partition.html | Syrians Protest Partition | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/thailand-reopens-borders.html | Thailand Reopens Borders | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/recapturing-city-transit.html | RECAPTURING CITY TRANSIT | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/coast-smog-broken-up.html | Coast Smog Broken Up | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/rockefeller-centers-22d-annual-christmas-tree-a-65foot-spruce-goes.html | Rockefeller Center's 22d Annual Christmas Tree, a 65-Foot Spruce, Goes Into Place in Teeth of High Winds | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/lethal-tablets-stolen-police-alarm-says-juveniles-may-have.html | LETHAL TABLETS STOLEN; Police Alarm Says Juveniles May Have Strychnine Vials | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/2-exchanges-plan-link-pittsburgh-to-cooperate-with.html | 2 EXCHANGES PLAN LINK; Pittsburgh to Cooperate With Philadelphia-Baltimore Unit | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/capt-roy-limbert.html | CAPT. ROY LIMBERT | True | Special to Tile New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/trixie-friganza-is-83.html | Trixie Friganza Is 83 | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/always-improving.html | Always Improving | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/pentagon-favors-social-security-backs-coverage-of-military.html | PENTAGON FAVORS SOCIAL SECURITY; Backs Coverage of Military -- 'Substantial' Pay Increase Sought for Service Men | True | Special to The New York Times | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/heads-new-corporation-for-industrial-financing.html | Heads New Corporation For Industrial Financing | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/britain-frees-7-poles-grants-asylum-to-sailors-who-mutinied-against.html | BRITAIN FREES 7 POLES; Grants Asylum to Sailors Who Mutinied Against Reds | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/city-urged-to-end-tv-repair-frauds-at-hearing-on-a-bill-to-curb.html | CITY URGED TO END TV REPAIR FRAUDS; At Hearing on a Bill to Curb Abuses, Silver Asks Trade to Educate the Public | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/christmas-gifts-by-blind-on-sale-wide-range-of-presents-also.html | CHRISTMAS GIFTS BY BLIND ON SALE; Wide Range of Presents Also Offered at Rehabilitation Workshop of Mt. Sinai | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/troth-announced-ofessfanner-she-will-be-married-to-john-goelet-who.html | TROTH ANNOUNGED OFESSFANNER; She Will Be Married to John Goelet, Who Was Graduated From Harvard in'53 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/submarine-peril-seen-by-formosa-nationalists-report-possible.html | SUBMARINE PERIL SEEN BY FORMOSA; Nationalists Report Possible Sinking of Undersea Craft Off Tachen Islands | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/burress-reviews-troops-last-time-450-on-governors-island-salute.html | BURRESS REVIEWS TROOPS LAST TIME; 450 on Governors Island Salute General on Ending of 38-Year Career | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/american-to-conduct-in-italy.html | American to Conduct in Italy | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/japanese-color-film-to-open.html | Japanese Color Film to Open | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/indonesia-debate-ends-dutch-u-n-delegate-calls-dispute.html | INDONESIA DEBATE ENDS; Dutch U. N. Delegate Calls Dispute 'Irreconcilable' | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/300000-trenton-fire-45-trucks-and-warehouse-are-damaged-winds-fan.html | $300,000 TRENTON FIRE; 45 Trucks and Warehouse Are Damaged -- Winds Fan Blaze | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/peron-press-rails-at-catholic-rally-demonstration-for-cardinal-and.html | PERON PRESS RAILS AT CATHOLIC RALLY; Demonstration for Cardinal and Convicted Priest Whips Up Newspaper Warnings | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mr-mccarthys-version.html | MR. M'CARTHY'S VERSION | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-britain-met-by-mrs-america-2-housewives-quickly-lose.html | MRS. BRITAIN MET BY MRS. AMERICA; 2 Housewives Quickly Lose Preconceptions and Find Much in Common | True | By Nan Robertsonspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/hawaii-to-get-refinery-california-standard-to-erect-big-plant-at.html | HAWAII TO GET REFINERY; California Standard to Erect Big Plant at Honolulu | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/fa-miller-editor-ih-50uth-bend-86-president-of-the-tribune-for-30.html | F.A, MILLER, EDITOR IH 5OUTH BEND, 86; President of The Tribune 'for 30. Years is Dead- Active in Civic Affairs | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/261-dead-in-nepal-floods.html | 261 Dead in Nepal Floods | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/no-big-shift-seen-in-84th-congress-sen-bush-tells-bankers-he-doubts.html | NO BIG SHIFT SEEN IN 84TH CONGRESS; Sen. Bush Tells Bankers He Doubts the Democrats Will Revamp Tax Structure | True | By Paul Heffernanspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/jordan-blamed-in-attack-on-jeep.html | Jordan Blamed in Attack on Jeep | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/austrians-hopes-cited-to-veterans-figl-tells-world-convention-of.html | AUSTRIANS' HOPES CITED TO VETERANS; Figl Tells World Convention of Desire for Liberty -- U. N. Head Notes Peace Gains | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/eisenhower-sends-greeting.html | Eisenhower Sends Greeting | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/vote-check-set-dec-16-canvassing-board-to-certify-winners-in-state.html | VOTE CHECK SET DEC. 16; Canvassing Board to Certify Winners in State Races | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/surewitted-man-rescues-burro-that-ate-identity-tag-surewitted-man.html | Sure-Witted Man Rescues Burro That Ate Identity Tag; SURE-WITTED MAN HELPS LOST BURRO | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wind-gives-wintry-tang-to-a-warm-day-in-city.html | Wind Gives Wintry Tang To a 'Warm' Day in City | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/gillette-expects-25000000-profit-it-would-make-1954-the-best-year.html | GILLETTE EXPECTS $25,000,000 PROFIT; It Would Make 1954 the Best Year for Company -- Net in 1953 Was $18,000,000 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/news-of-interest-in-shipping-world-japanese-say-other-vessels.html | NEWS OF INTEREST IN SHIPPING WORLD; Japanese Say Other Vessel's Sudden Turn Caused Crash -- Freight Group Elects | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/u-s-court-to-ban-follansbee-sale-steel-mill-management-held-to-have.html | U. S. COURT TO BAN FOLLANSBEE SALE; Steel Mill Management Held to Have Failed to Give Full Details to Stockholders | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/illinois-uncovers-ring-of-counterfeiters-faking-bulova-watches-on.html | Illinois Uncovers Ring of Counterfeiters Faking Bulova Watches on National Scale | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/presenting-the-news.html | Presenting the News | True | ALAN J. LEVY | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/nationalists-get-sabrejets.html | Nationalists Get Sabrejets | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/capt-aksel-h-mikkelsen-is-dead-at-72-master-of-sailing-craft-and.html | Capt. Aksel H. Mikkelsen Is Dead at 72; Master of Sailing 'Craft and Steamships | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/earnings-lower-for-the-santa-fe-october-net-of-3868218-and-10.html | EARNINGS LOWER FOR THE SANTA FE; October Net of $3,868,218 and 10 Months' $45,656,330 Were Below the '53 Levels EARNINGS LOWER FOR THE SANTA FE | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/frederick-a-martin.html | FREDERICK A. MARTIN | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/atom-exhibit-opens-at-u-n.html | Atom Exhibit Opens at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/killed-in-parkway-accident.html | Killed in Parkway Accident | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/market-in-london-is-largely-quiet-end-of-bookkeeping-account-today.html | MARKET IN LONDON IS LARGELY QUIET; End of Bookkeeping Account Today Brings Dullness and a Downward Drift | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/seeks-to-buy-subsidiary.html | Seeks to Buy Subsidiary | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-alvin-r-jenning.html | MRS. ALVIN R. JENNINGS | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/press-seizure-plan-in-bolivia-opposed.html | PRESS SEIZURE PLAN IN BOLIVIA OPPOSED | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/-coop-for-east-side-gets-tenantbuyers.html | ' CO-OP' FOR EAST SIDE GETS TENANT-BUYERS | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/beecherscrymgeour.html | Beecher--Scrymgeour | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/retail-shoe-sales-expected-to-rise-warm-weather-has-reduced-demand.html | RETAIL SHOE SALES EXPECTED TO RISE; Warm Weather Has Reduced Demand for Fall Footwear, Show Sponsors Assert | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/airliner-loses-window-pressure-in-cabin-drops-quickly-at-25000-feet.html | AIRLINER LOSES WINDOW; Pressure in Cabin Drops Quickly at 25,000 Feet | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/breakfast-mail.html | BREAKFAST MAIL | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/odwyer-to-stay-in-mexico.html | O'Dwyer to Stay in Mexico | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/gil-turner-stops-drake-in-the-9th-referee-halts-brooklyn-bout-at.html | GIL TURNER STOPS DRAKE IN THE 9TH; Referee Halts Brooklyn Bout at 1:27 of Round -- Lopes Beats Perez in Upset | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/christopher-rickert.html | CHRISTOPHER RICKERT | True | SPecial to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/high-court-picks-police-chief.html | High Court Picks Police Chief | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/dr-paul-koontz.html | DR. PAUL KOONTZ | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/factory-hiring-gains-upturn-in-automobiles-brings-slight-job.html | FACTORY HIRING GAINS; Upturn in Automobiles Brings Slight Job Improvement | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/eisenhower-boom-pressed.html | Eisenhower Boom Pressed | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cbs-news-chief-switches-to-abc-edward-morgan-will-conduct-a-f-l.html | C.B.S. NEWS CHIEF SWITCHES TO A.B.C.; Edward Morgan Will Conduct A. F. L. Program 5 Days a Week, 10 to 10:15 P. M. | True | By Val Adams | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/ten-tons-of-bones-moved-at-museum-4-dinosaurs-shifted-to-new.html | TEN TONS OF BONES MOVED AT MUSEUM; 4 Dinosaurs Shifted to New Positions in Plan to Make Settings More Realistic | True | By Sanka Knox | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/monroe-defeats-slaughter.html | Monroe Defeats Slaughter | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/tito-starts-trip-to-asian-nations-yugoslav-president-leaves.html | TITO STARTS TRIP TO ASIAN NATIONS; Yugoslav President Leaves Belgrade on His Journey to India and Burma | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/censure-demanded-by-jewish-congress.html | CENSURE DEMANDED BY JEWISH CONGRESS | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/lonergangoodwin.html | Lonergan—Goodwin | True | Special to The Newtork Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/harriman-deflates-quills-transit-idea-harriman-chilly-to-quill.html | Harriman Deflates Quill's Transit Idea; HARRIMAN CHILLY TO QUILL PROPOSAL | True | By Stanley Levey | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/hofstra-five-wins-9580-rallies-to-beat-roanoke-in-opening-game-of.html | HOFSTRA FIVE WINS, 95-80; Rallies to Beat Roanoke in Opening Game of Season | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/noted-u-s-navy-figure-takes-industrial-post.html | Noted U. S. Navy Figure Takes Industrial Post | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/drive-on-to-sell-industrial-video-telecom-agent-for-g-e-color-and.html | DRIVE ON TO 'SELL' INDUSTRIAL VIDEO; Telecom, Agent for G. E. Color and Farnsworth Black-and-White, Displays Wares INSTALLATIONS $3,600 UP Market for Sales and Leases to Wide Variety of Users Put at 500,000 Units | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cigarettes-held-sure-cancer-link-national-institute-expert-says.html | CIGARETTES HELD 'SURE' CANCER LINK; National Institute Expert Says Only Issue Is Whether the Cause Is Indirect | True | By Bess Furmanspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/death-penalty-asked-in-egypt.html | Death Penalty Asked in Egypt | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/small-factory-in-brooklyn-deal.html | SMALL FACTORY IN BROOKLYN DEAL | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/ellis-island-boat-makes-last-trip-after-million-miles-on-harbor-run.html | Ellis Island Boat Makes Last Trip After Million Miles on Harbor Run | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/54-trade-deficit-grows-in-canada-octobers-adverse-balance-of.html | 54 TRADE DEFICIT GROWS IN CANADA; October's Adverse Balance of $29,800,000 Lifts Total for Year to $274,000,000 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/john-d-southam-45-canadian-publisher.html | JOHN D. SOUTHAM, 45, CANADIAN PUBLISHER | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/afl-sailors-sign-as-coast-ban-ends.html | A.F.L. SAILORS SIGN AS COAST BAN ENDS | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/case-gains-51-votes-in-jersey-recount.html | CASE GAINS 51 VOTES IN JERSEY RECOUNT | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/bishop-reds-imprisoned-dies.html | Bishop Reds Imprisoned Dies | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/brewery-aide-ends-life-frank-m-wallace-was-training-head-for.html | BREWERY AIDE ENDS LIFE; Frank M. Wallace Was Training Head for Schaefer Company | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/2-bulletins-issued-for-group-leaders.html | 2 BULLETINS ISSUED FOR GROUP LEADERS | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/carl-h-watson.html | CARL H. WATSON | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/each-side-limited-wisconsinite-on-floor-rues-some-language-but.html | EACH SIDE LIMITED; Wisconsinite on Floor, Rues Some Language but Stands on Views SENATE RESTRICTS M'CARTHY DEBATE | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/airline-claims-records-145-m-p-h-tail-winds-help-american-dc7s-on-4.html | AIRLINE CLAIMS RECORDS; 145 M. P. H. Tail Winds Help American DC-7s on 4 Hops | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/sir-winston-at-80.html | SIR WINSTON AT 80 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/court-auction-today-yorkville-building-again-for-sale-by-city.html | COURT AUCTION TODAY; Yorkville Building Again for Sale by City | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/173-billion-treasury-refunding-is-97-successful-on-first-day-aides.html | 17.3 Billion Treasury Refunding Is 97% Successful on First Day; Aides 'More Than Pleased' at Acceptance of New Securities for Old -- Recount Adds 88 Million to 1954 Deficit REFUNDING BY U. S. IS 97% SUCCESSFUL | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-storm-adds-to-british-losses.html | NEW STORM ADDS TO BRITISH LOSSES | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/philanthropy-marks-birthday.html | Philanthropy Marks Birthday | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/dip-of-02-noted-in-primary-prices-indexes-for-farm-products-and.html | DIP OF 0.2% NOTED IN PRIMARY PRICES; Indexes for Farm Products and Foods Fall -- Others Unchanged 5th Week | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/petrillo-to-star-in-a-documentary-president-of-musicians-will-be.html | PETRILLO TO STAR IN A DOCUMENTARY; President of Musicians Will Be Leading Man in Movie About and for His Union PROJECT IS NOT HIS IDEA Official Became Interested Through Demand for Film of Duet With Truman | True | By Howard Taubman | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/son-to-frederick-uhlfelders.html | Son to Frederick Uhlfelders | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/robert-e-heyn.html | ROBERT E. HEYN | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/a-good-buy.html | A Good Buy | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/money-market-firm-federal-funds-rate-remains-at-ceiling-of-1-716.html | MONEY MARKET FIRM; Federal Funds Rate Remains at Ceiling of 1 7/16% | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-dorrance-trustee-chairman-of-campbell-soup-is-named-to-estate.html | NEW DORRANCE TRUSTEE; Chairman of Campbell Soup Is Named to Estate Post | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/soviet-bids-east-rally-its-forces-molotov-at-conference-asks-common.html | SOVIET BIDS EAST RALLY ITS FORCES; Molotov at Conference Asks Common Action in Event West Germany Is Armed SOVIET BIDS EAST RALLY ITS FORCES | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/belgian-rejection-published.html | Belgian Rejection Published | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/fanny-benefit-for-settlement.html | Fanny' Benefit for Settlement | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/modernizing-power-plants-use-of-funds-intended-for-second-avenue.html | Modernizing Power Plants; Use of Funds Intended for Second Avenue Subway Questioned | True | IRVING BROUN | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/prices-of-lead-zinc-held-still-too-low.html | PRICES OF LEAD, ZINC HELD STILL TOO LOW | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/three-pro-schedule-changes.html | Three Pro Schedule Changes | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/rio-parley-yields-first-ray-of-hope-us-now-conciliatory-on-latin.html | RIO PARLEY YIELDS FIRST RAY OF HOPE; U.S. Now Conciliatory on Latin Stabilizing Fund and Agrees to Coffee-Price Study | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/st-johns-to-rely-on-parenti-and-chrystal-for-successful-basketball.html | St. John's to Rely on Parenti and Chrystal for Successful Basketball Season; SOPHOMORES HOLD KEY TO CAMPAIGN Former New Utrecht Players Loom as St. John's Stars -Redmen's Bench Strong | True | By William J. Briordy | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/army-shifts-two-generals.html | Army Shifts Two Generals | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/court-studies-case-of-general-aniline.html | COURT STUDIES CASE OF GENERAL ANILINE | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/treasury-issues-two-calls.html | Treasury Issues Two Calls | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-louis-liebowitz.html | MRS. LOUIS LIEBOWITZ | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/60-form-plant-defense-unit.html | 60 Form Plant Defense Unit | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/block-show-opens-3day-blood-drive-madison-ave-outdoor-party-brings.html | BLOCK SHOW OPENS 3-DAY BLOOD DRIVE; Madison Ave. Outdoor Party Brings In 250 Donations, Some From Passers-By | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/nehru-on-coexistence-asserts-it-would-be-easier-to-achieve-in-asia.html | NEHRU ON COEXISTENCE; Asserts It Would Be Easier to Achieve in Asia | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/sanfordfreund-ah-attorney-g4-b-rail-andshippng-concerns-counsel-who.html | SANFORD.FREUND, AH ATTORNEY, g4 b ,,, .; Rail and'Shipp!ng Concerns[ Counsel, Who Specialized in ] . Cqrporation Law Dies | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/employers-ratify-dock-labor-pact-union-negotiators-also-give.html | EMPLOYERS RATIFY DOCK LABOR PACT; Union Negotiators Also Give Approval -- Rank-and-File Vote Set for Dec. 10 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/sir-winston-at-his-best-in-commons-house-his-2d-home-where-britons.html | Sir Winston at His Best in Commons; House His 2d Home, Where Britons Can See Him Clearly | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/german-for-soviet-tie-allgerman-bloc-leader-asks-talks-after.html | GERMAN FOR SOVIET TIE; All-German Bloc Leader Asks Talks After Sovereignty | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/edward-mfadden-jr.html | EDWARD M'FADDEN JR. | True | Special to The ew York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/boss-rule-on-wane-mayors-are-assured.html | BOSS RULE ON WANE, MAYORS ARE ASSURED | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/canada-to-pay-off-633000000-debts-issues-will-be-refinanced-by.html | CANADA TO PAY OFF $633,000,000 DEBTS; Issues Will Be Refinanced by Ninth Series Savings Bonds and Rail Loan Repayment | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/lipsky-quits-zionist-committee.html | Lipsky Quits Zionist Committee | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/icc-turns-down-steel-rate-cuts-seatrain-and-barge-service-along.html | I.C.C. TURNS DOWN STEEL RATE CUTS; Seatrain and Barge Service Along Coast Are Refused Competitive Reductions | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/sir-george-robey-mijsig-hall-gomig-prime-minister-of-mirth-85-a.html | SIR GEORGE ROBEY, MUSIG HALL GOMIG; ' Prime Minister of Mirth,' 85, a Practitioner of 'Honest Vulgarity,' Dies in England | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/dolores-wilson-sings-rosina.html | Dolores Wilson Sings Rosina | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/seixas-advances-in-aussie-tennis-beats-rose-in-five-sets-to-gain.html | SEIXAS ADVANCES IN AUSSIE TENNIS; Beats Rose in Five Sets to Gain Melbourne Semi-Final -- Richardson Is Beaten | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/theatre-benefit-to-aid-boys-club-performance-of-quadrille-tomorrow.html | THEATRE BENEFIT TO AID BOYS CLUB; Performance of 'Quadrille' Tomorrow Night Will Assist Kips Bay Organization | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wood-field-and-stream-flytying-is-made-easy-by-instructions-in-alex.html | Wood, Field and Stream; Fly-Tying Is Made Easy by Instructions in Alex Rogan's New Book | True | By Raymond R. Camp | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/barium-steel-offer-closed.html | Barium Steel Offer Closed | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/colombia-bans-commentators.html | Colombia Bans Commentators | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/allies-set-terms-for-talk-on-peace-in-europe-by-big-4-insist-on.html | ALLIES SET TERMS FOR TALK ON PEACE IN EUROPE BY BIG 4; Insist on Austrian Treaty, Bonn Arming and Free Vote Pledge in Germany First ALLIES SET TERMS FOR BIG 4 TALKS | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/french-irk-allies-with-trade-stand-efforts-at-geneva-parley-to.html | FRENCH IRK ALLIES WITH TRADE STAND; Efforts at Geneva Parley to Retain Import Curbs Impedes GATT Revision | True | By Michael L. Hoffmanspecial to the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/remington-inquiry-set-lewisburg-slaying-will-be-aired-by-u-s.html | REMINGTON INQUIRY SET; Lewisburg Slaying Will Be Aired by U. S. Tomorrow | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/italy-refuses-to-join.html | Italy Refuses to Join | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/premier-of-ceylon-due-here-tomorrow.html | PREMIER OF CEYLON DUE HERE TOMORROW | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/curtailed-library-service.html | Curtailed Library Service | True | JEROME CAMPBELL | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/upstate-gop-asks-school-aid-session.html | UPSTATE G.O.P. ASKS SCHOOL AID SESSION | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/loss-of-conerly-faced-by-giants-injured-quarterback-may-be-out-for.html | LOSS OF CONERLY FACED BY GIANTS; Injured Quarterback May Be Out for Season -- Heinrich a Likely Replacement | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/exchange-seat-prices-rise.html | Exchange Seat Prices Rise | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/l-i-land-sale-approved-nassau-supervisors-vote-to-sell-site-for.html | L. I. LAND SALE APPROVED; Nassau Supervisors Vote to Sell Site for Medical Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/defenders-lead-open-bridge-play-41-teams-in-atlanta-field-chadwick.html | DEFENDERS LEAD OPEN BRIDGE PLAY; 41 Teams in Atlanta Field - Chadwick Wins Individual Event With 383 Points | True | By George Rapeespecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/firs-leib-lurie.html | FIRS. LEIB LURIE | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/rice-players-veto-bowls.html | Rice Players Veto Bowls | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/knicks-will-play-warrior-quintet-fort-wayne-to-engage-lakers-in.html | KNICKS WILL PLAY WARRIOR QUINTET; Fort Wayne to Engage Lakers in Opener of Twin Bill at Garden Tonight | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/leon-menzl.html | LEON MENZL | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/text-of-address-in-chicago-by-dulles-explaining-basic-aims-of-us.html | Text of Address in Chicago by Dulles Explaining Basic Aims of U. S. Foreign Policy | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/fox-brewing-forming-oil-unit.html | Fox Brewing Forming Oil Unit | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/2d-block-off-solar-ship-more-of-mast-from-cheops-vessel-is.html | 2D BLOCK OFF SOLAR SHIP; More of Mast From Cheops' Vessel Is Uncovered | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/censure-petition-gains-3000-sign-harvard-students-to-widen-their.html | CENSURE PETITION GAINS; 3,000 Sign -- Harvard Students to Widen Their Campaign | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-york-a-c-victor-tops-d-k-e-for-5th-straight-in-squash-tennis.html | NEW YORK A. C. VICTOR; Tops D. K. E. for 5th Straight in Squash Tennis Play | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/tourism-aid-supported-rio-conferees-back-u-s-moves-for-more-travel.html | TOURISM AID SUPPORTED; Rio Conferees Back U. S. Moves for More Travel Facilities | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/thomas-j-cullen.html | THOMAS J. CULLEN | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/milk-slack-is-assayed-new-york-consumption-drop-is-put-up-to.html | MILK SLACK IS ASSAYED; New York Consumption Drop Is Put Up to Producers | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/23-algerian-rebels-killed.html | 23 Algerian Rebels Killed | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/child-to-mrs-g-morehouse-3d.html | Child to Mrs. G. Morehouse 3d | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/elected-to-presidency-of-coffee-association.html | Elected to Presidency Of Coffee Association | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wb-d-onhamdies-aryard-deah-72-leader-of-business-school-from-1919.html | W,B, D ONHAMDIES; ARYARD DEAH, 72; Leader 'of Business School From 1919 to 1942 Devised Human Relations Course | True | Sclal to The New York Times, | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/power-dispute-brews-northwest-utilities-map-2-dams-on-sites-eyed-by.html | POWER DISPUTE BREWS; Northwest Utilities Map 2 Dams on Sites Eyed by U. S. | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/presbyterian-urges-support-of-censure.html | PRESBYTERIAN URGES SUPPORT OF CENSURE | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/appointed-ad-manager-for-bakelite-company.html | Appointed Ad Manager For Bakelite Company | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-posters-assail-high-italian-reds.html | NEW POSTERS ASSAIL HIGH ITALIAN REDS | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/moscow-rebuffed-on-formosa-issue-u-s-rejecting-protest-says-it-will.html | MOSCOW REBUFFED ON FORMOSA ISSUE; U. S, Rejecting Protest, Says It Will Continue to Protect Island From Assault SOVIET REBUFFED ON FORMOSA ISSUE | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/symphony-lists-artists-westminster-choir-milstein-and-curzon-to.html | SYMPHONY LISTS ARTISTS; Westminster Choir, Milstein and Curzon to Appear Next Month | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/philip-patghih-oil-man-was-70-exofficer-of-standard-of-california-a.html | PHILIP PATGHIH, -OIL MAN WAS 70; Ex-Officer of Standard of California, a Former U. S. Aide and Newsman, Dies | True | , i L i " Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/controllers-to-hear-hughes.html | Controllers to Hear Hughes | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/harry-m-brundage-dies-armonk-smithy-had-plied-craft-in.html | HARRY M. BRUNDAGE DIES; Armonk Smithy, Had,, Plied Craft in Westchester*'60 Years Special to The New York'Times. | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/beagle-navy-teams-end-named-to-receive-maxwell-club-trophy.html | Beagle, Navy Team's End, Named To Receive Maxwell Club Trophy | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/about-art-and-artists-islands-of-the-pacific-and-realms-of-fantasy.html | About Art and Artists; Islands of the Pacific and Realms of Fantasy Lure Visitors to Galleries | True | By Howard Devree | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/stocks-up-6th-day-market-selective-du-pont-international-silver.html | STOCKS UP 6TH DAY; MARKET SELECTIVE; Du Pont, International Silver Lift Industrial Index 3.75 -- Rails Rise 0.47 Point 539 ISSUES GAIN, 479 DIP Volume Expands to 3,300,000 -- Alleghany Jumps 1/2 to 6 -- Steels Close Weaker STOCKS UP 6TH DAY; MARKET SELECTIVE | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/allstar-rosters-for-game-listed-eastwest-elevens-revealed-at.html | ALL-STAR ROSTERS FOR GAME LISTED; East-West Elevens Revealed at Writers' Luncheon Here -3 Replacements Slated | True | By Lincoln A. Werden | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-air-run-recommended.html | New Air Run Recommended | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cotton-is-uneven-near-options-rise-range-is-11-points-up-to-10-off.html | COTTON IS UNEVEN; NEAR OPTIONS RISE; Range Is 11 Points Up to 10 Off -- Parity Price for Nov. 15 Expected to Hold at 34.60 | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/industrial-building-conveyed-in-newark.html | INDUSTRIAL BUILDING CONVEYED IN NEWARK | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/excerpts-from-the-transcript-of-senate-debate-on-censure-of.html | Excerpts From the Transcript of Senate Debate on Censure of McCarthy | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/federated-stores-raises-net-289-39week-profit-10465314-against.html | FEDERATED STORES RAISES NET 28.9%; 39-Week Profit $10,465,314 Against $8,116,599 in '53 -- Other Company Reports COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-ann-davison-safe-arrives-in-norfolk-with-sloop-under-tow-of-a.html | MRS. ANN DAVISON SAFE; Arrives in Norfolk With Sloop Under Tow of a Trawler | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/buyer-to-take-east-side-site-corner-at-2d-avenue-and-71st-street.html | BUYER TO TAKE EAST SIDE SITE; Corner at 2d Avenue and 71st Street Goes to Liquor Dealer | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/ship-fair-game-for-salvage.html | Ship 'Fair Game' for Salvage | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/13000-at-garden-vow-mcarthy-aid-adherents-of-senator-warn-against.html | 13,000 AT GARDEN VOW M'CARTHY AID; Adherents of Senator Warn Against Censure -- Crowd Falls Below Expectation 13,000 AT GARDEN VOW M'CARTHY AID | True | By Leo Egan | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/allen-g-buttrick.html | ALLEN G. BUTTRICK | True | specia! to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/music-kroll-quartet-at-town-hall-lajtha-work-is-played-here-for.html | Music: Kroll Quartet at Town Hall; Lajtha Work Is Played Here for First Time Mozart and Beethoven Also on Program | True | By Olin Downes | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/boston-u-chooses-hagerstrom.html | Boston U. Chooses Hagerstrom | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/robinson-flashes-skill-outclasses-burton-in-6round-nodecision.html | ROBINSON FLASHES SKILL; Outclasses Burton in 6-Round No-Decision Comeback Bout | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/latimer-w-ballou.html | LATIMER W. BALLOU | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/rev-john-a-dundon.html | REV. JOHN A. DUNDON | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/hoover-sells-interest-dowell-buys-control-of-united-oil-well.html | HOOVER SELLS INTEREST; Dowell Buys Control of United Oil Well Service Company | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/fair-trial-panel-discussion.html | Fair Trial Panel Discussion | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/public-relations-of-russia-scored-information-agency-director-calls.html | PUBLIC RELATIONS OF RUSSIA SCORED; Information Agency Director Calls Methods Unprincipled and Aimed at Destruction | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-head-of-boys-clubs-magazine-official-succeeds-lawyer-as.html | NEW HEAD OF BOYS CLUBS; Magazine Official Succeeds Lawyer as President | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/harriman-gift-explained.html | Harriman Gift Explained | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/foa-gets-10th-bid-for-coal-to-korea.html | F.O.A. GETS 10TH BID FOR COAL TO KOREA | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/uruguay-progressives-win.html | Uruguay Progressives Win | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/doctor-testifies-on-sheppard-test-says-he-examined-defendant-11.html | DOCTOR TESTIFIES ON SHEPPARD TEST; Says He Examined Defendant 11 Hours After Slaying and Found No Spinal Injury | True | By William M. Farrellspecial to the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/allies-give-berliners-47600.html | Allies Give Berliners $47,600 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/to-review-limited-tv-ncaa-group-to-meet-today-for-report-on-1954.html | TO REVIEW LIMITED TV; N.C.A.A. Group to Meet Today for Report on 1954 Season | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/6eor6ia-courtney-becomeeh6a6ed-aqumas-hall-graduate-to-be-bride-of.html | 6EOR6IA COURTNEY BECOMESEH6A6ED; Aqumas Hall Graduate to Be Bride of James K. O'Brien, a Student at Fordham | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/in-the-nation-end-of-the-buckskin-trail-to-texas.html | In The Nation; End of the Buckskin Trail to Texas | True | By Arthur Krock | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/brassy-nocturne-awaits-snowfall-but-public-may-sleep-it-out-if.html | BRASSY NOCTURNE AWAITS SNOWFALL; But Public May Sleep It Out if Garbage Cans Are Filled With Care, City Advises | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/penney-to-pay-eighth-bonus.html | Penney to Pay Eighth Bonus | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/yankees-sell-their-kansas-city-american-association-franchise-to.html | Yankees Sell Their Kansas City American Association Franchise to Denver; $150,000 IS SOUGHT BY WESTERN LOOP Indemnity for Denver's Loss High, Says Association -- Arbitrators to Decide | True | By John Drebingerspecial To the New York Times | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/responsibilities-of-senators.html | Responsibilities of Senators | True | PHILIP E. LANE | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/rio-statement-criticized-issue-taken-with-congressmen-on-extent-of.html | Rio Statement Criticized; Issue Taken With Congressmen on Extent of Latin-American Aid | True | CEDRIC C. PHILIPP | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/maintenance-concern-expands.html | Maintenance Concern Expands | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/st-lawrence-six-bows.html | St. Lawrence Six Bows | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/suez-canal-pact-signed-century-ago.html | Suez Canal Pact Signed Century Ago | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/pope-is-improved-after-good-night-but-vatican-stresses-he-still-is.html | POPE IS IMPROVED AFTER GOOD NIGHT; But Vatican Stresses He Still Is Sick Man -- Hiccups Halt for Time, Allowing Sleep | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/global-air-fleet-for-cargo-urged-panel-says-special-planes-to-haul.html | GLOBAL AIR FLEET FOR CARGO URGED; Panel Says Special Planes to Haul Supplies Are 'Must' With Nuclear Weapons | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/jets-five-victor-5140.html | Jets Five Victor, 51-40 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/holdenthomas.html | Holden—Thomas | True | Special to Tile New York Tlme. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/brooklyn-youths-face-murder-jury-defense-argues-there-is-no-proof.html | BROOKLYN YOUTHS FACE MURDER JURY; Defense Argues There Is No Proof That Victim, 34, Was Pushed Into the East River | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/todays-offerings-total-3757596-stocks-of-tvradio-concern-and.html | TODAY'S OFFERINGS TOTAL $3,757,596; Stocks of TV-Radio Concern and Philippine Telephone to Be Placed on Market | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/brazen-brat-triumphs-over-by-jeepers-in-bowie-dash-12to5-favorite.html | Brazen Brat Triumphs Over By Jeepers in Bowie Dash; 12-TO-5 FAVORITE FIRST BY A LENGTH Brazen Brat, Shuk Up, Gains Front-Running Victory at Bowie - - Huntsville 3d | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/n-y-u-aide-to-get-bid-of-illinois-u-trustees-unanimously-agree-on.html | N. Y. U. AIDE TO GET BID OF ILLINOIS U.; Trustees Unanimously Agree on Invitation to Dr. Henry to Head the University | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/nepal-king-defers-trip-u-s-visit-postponed-because-of-ban-on-two.html | NEPAL KING DEFERS TRIP; U. S. Visit Postponed Because of Ban on Two Wives | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/socialist-trend-laid-to-big-funds-republicans-of-house-inquiry.html | SOCIALIST TREND LAID TO BIG FUNDS; Republicans of House Inquiry Group Critical of Grants in Educational Field | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/high-profit-made-by-western-union-1082597-net-income-best-for-any.html | HIGH PROFIT MADE BY WESTERN UNION; $1,082,597 Net Income Best for Any October in Last Twenty-five Years UTILITIES REPORT OPERATING DATA | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/pressure-on-red-china.html | PRESSURE ON RED CHINA | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/judith-a-katchen-fiancee-of-ensign.html | JUDITH A. KATCHEN FIANCEE OF ENSIGN | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/duquesne-pitt-captains-named.html | Duquesne, Pitt Captains Named | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/korea-major-to-trial-13-counts-accuse-exp-o-w-of-betraying-country.html | KOREA MAJOR TO TRIAL; 13 Counts Accuse Ex-P. O. W. of Betraying Country | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/austria-is-called-the-key-to-peace-in-speech-in-fulton-mo-raab.html | AUSTRIA IS CALLED THE KEY TO PEACE; In Speech in Fulton, Mo., Raab Urges West to Impress on Soviet Need of Treaty | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/globe-steel-tubes-sale-slated.html | Globe Steel Tubes Sale Slated | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/coalsteel-community-elects-pella-president.html | Coal-Steel Community Elects Pella President | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/zeckendorf-maps-new-penn-station-structure-of-undetermined-size.html | ZECKENDORF MAPS NEW PENN STATION; Structure of Undetermined Size Planned -- Terms Fixed on Option for Air Rights ZECKENDORF MAPS NEW PENN STATION | True | By John C. Devlin | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/princeton-elects-flippin-for-1955-names-star-back-as-captain-henn.html | PRINCETON ELECTS FLIPPIN FOR 1955; Names Star Back as Captain -- Henn Gets Poe Memorial Cup at Football Dinner | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/the-german-elections.html | THE GERMAN ELECTIONS | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/bush-terminal-issue-voted.html | Bush Terminal Issue Voted | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/schmidt-out-with-injury.html | Schmidt Out With Injury | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/irev-clinton-a-moulton.html | IREV. CLINTON A. MOULTON | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-king-nails-down-unglued-corn-crown.html | New King Nails Down Unglued Corn Crown | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mcarthy-hits-editorial-refuses-to-let-times-article-be-placed-in.html | M'CARTHY HITS EDITORIAL; Refuses to Let Times' Article Be Placed in Record | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/walthamstow-wins-replay.html | Walthamstow Wins Replay | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/children-and-parents-go-on-a-field-trip.html | Children and Parents Go on a Field Trip | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/quebec-siamese-twins-dead.html | Quebec Siamese Twins Dead | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/japan-opens-center-for-trade-on-coast.html | JAPAN OPENS CENTER FOR TRADE ON COAST | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/elliott-to-pilot-padres.html | Elliott to Pilot Padres | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/spiritual-status-of-u-s-rated-high-but-national-church-council.html | SPIRITUAL' STATUS OF U. S. RATED HIGH; But National Church Council Report Finds There Is Room for Some Improvements | True | By George Duganspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/store-opens-in-trenton-2000000-arnold-constable-branch-covers.html | STORE OPENS IN TRENTON; $2,000,000 Arnold Constable Branch Covers Square Block | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/rheem-names-division-head.html | Rheem Names Division Head | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/central-seeks-cut-in-commuter-units-ending-of-ferry-services-and-of.html | CENTRAL SEEKS CUT IN COMMUTER UNITS; Ending of Ferry Services and of Passenger Traffic on 2 Divisions Under Study REPORT EXPECTED SOON West Shore and Putnam Are Lines Involved in Survey to Reduce Deficits | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-john-ireland.html | MRS, JOHN IRELAND | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/warning-to-motorists-of-new-towaway-zone.html | Warning to Motorists Of New Tow-Away Zone | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/u-s-move-in-u-n-implied.html | U. S. Move in U. N. Implied | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/5-get-long-terms-in-narcotic-cases-peddlers-imprisoned-as-u-s-steps.html | 5 GET LONG TERMS IN NARCOTIC CASES; Peddlers Imprisoned as U. S. Steps Up Drive Here With Program by Lumbard | True | By Edward Ranzal | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/craypage.html | CrayPage. | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/3-banks-plan-merger-terms-set-for-ardsley-katonah-white-plains.html | 3 BANKS PLAN MERGER; Terms Set for Ardsley, Katonah, White Plains Institutions | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/soviet-answers-atom-note.html | Soviet Answers Atom Note | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/dulles-rules-out-blockading-china-for-red-jailings-promises-u-s.html | DULLES RULES OUT BLOCKADING CHINA FOR RED JAILINGS; Promises U. S. Will 'React Vigorously,' but Bars Any Step Violating Pacts U. N. WILL BE RECOURSE Secretary Warns Against Placing Too Much Credence in Words of Communists DULLES RULES OUT BLOCKADING CHINA | | By Richard J. H. Johnstonspecial To the New York Times | 1982-07-06 | RE0000131213 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/andrew-p-young.html | ANDREW P. YOUNG | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/churchill-marks-80th-birthday-today-churchill-marks-80th-year-today.html | Churchill Marks 80th Birthday Today; CHURCHILL MARKS 80TH YEAR TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/long-island-sites-sold-to-builders-new-dwellings-planned-for.html | LONG ISLAND SITES SOLD TO BUILDERS; New Dwellings Planned for Acreage Tracts in Oyster Bay and East Islip | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/british-plane-escapes-mishap.html | British Plane Escapes Mishap | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/harry-levinson.html | HARRY LEVINSON | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/sports-of-the-times-live-and-learn.html | Sports of The Times; Live and Learn | True | By Arthur Daley | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/blue-law-hearing-set-three-fair-lawn-storekeepers-to-appear-in.html | BLUE LAW HEARING SET; Three Fair Lawn Storekeepers to Appear in Court Saturday | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/to-build-sulphur-plant-standard-company-acquires-rights-in-texas.html | TO BUILD SULPHUR PLANT; Standard Company Acquires Rights in Texas Deposits | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mccarthy-gets-citation-a-chicago-republican-club-praises-fight-on.html | M'CARTHY GETS CITATION; A Chicago Republican Club Praises Fight on Reds | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/miss-leah-dinenberg.html | MISS LEAH DINENBERG | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/arab-warns-west-of-tie-with-soviet-lebanese-in-un-committee-wants.html | ARAB WARNS WEST OF TIE WITH SOVIET; Lebanese, in U.N. Committee, Wants Pressure on Israel to Repatriate Refugees | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/giardello-is-suspended-boxer-set-down-pending-court-action-on-oct.html | GIARDELLO IS SUSPENDED; Boxer Set Down Pending Court Action on Oct. 29 'Brawl' | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/2-new-police-tests-to-start-tomorrow.html | 2 NEW POLICE TESTS TO START TOMORROW | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/chicagoans-back-drive-500000-sign-petitions-against-mccarthy.html | CHICAGOANS BACK DRIVE; 500,000 Sign Petitions Against McCarthy Censure Move | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/ribicoff-and-lodge-confer-on-changes.html | RIBICOFF AND LODGE CONFER ON CHANGES | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/fire-rages-on-swedish-ship.html | Fire Rages on Swedish Ship | True | | 1982-07-06 | RE0000131212 | B00000505840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wheat-oats-rye-in-lower-ground-soybean-futures-end-higher-and-corn.html | WHEAT, OATS, RYE IN LOWER GROUND; Soybean Futures End Higher and Corn Remains Strong Throughout the Session | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/big-cuts-revealed-on-union-insurance.html | BIG 'CUTS REVEALED ON UNION INSURANCE | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/banker-elected-director-of-coal-and-iron-concern.html | Banker Elected Director Of Coal and Iron Concern | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/nehru-to-visit-soviet.html | Nehru to Visit Soviet | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/orphans-to-gain-event-tomorrow-will-assist-hiroshima-childrens-home.html | ORPHANS TO GAIN; Event Tomorrow Will Assist Hiroshima Children's Home | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/let-u-s-drink-wine-says-mendesfrance.html | LET U. S. DRINK WINE, SAYS MENDES-FRANCE | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/film-union-asks-alien-actor-curb-urges-stricter-application-by-u-s.html | FILM UNION ASKS ALIEN ACTOR CURB; Urges 'Stricter Application' by U. S. to Laws Governing Entrance of Nonstars | True | By Thomas M. Pryorspecial To The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/burmas-premier-off-to-china.html | Burma's Premier Off to China | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/montgomery-urges-stress-on-air-power-montgomery-asks-stress-on.html | Montgomery Urges Stress on Air Power; MONTGOMERY ASKS STRESS ON PLANES | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/pimlico-to-name-stakes-for-native-dancer-in-55.html | Pimlico to Name Stakes For Native Dancer in '55 | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/bao-dai-removes-head-of-his-army-acts-to-end-feud-between-gen.html | BAO DAI REMOVES HEAD OF HIS ARMY; Acts to End Feud Between Gen. Nguyen Van Hinh and Premier of South Vietnam | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/three-city-stores-reduce-toy-prices-move-taken-to-offset-threat-of.html | THREE CITY STORES REDUCE TOY PRICES; Move Taken to Offset Threat of Losing a Part of Holiday Trade to Discount Houses | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/yoshida-faces-end-of-sixyear-rule-opposition-sets-stage-in-diet-to.html | YOSHIDA FACES END OF SIX-YEAR RULE; Opposition Sets Stage in Diet to Topple Japan's Premier, Who May Go to People | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/australians-stop-english-batsmen-dominate-cricket-test-with-601.html | AUSTRALIANS STOP ENGLISH BATSMEN; Dominate Cricket Test With 601 Against Britons' 107 Runs for Five Wickets | True | | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/g-o-p-invites-hall-he-is-expected-to-resume-post-in-oyster-bay.html | G. O. P. INVITES HALL; He Is Expected to Resume Post in Oyster Bay | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-11-30 | 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/91day-bill-rate-up-first-time-in-month.html | 91-DAY BILL RATE UP FIRST TIME IN MONTH | True | Special to The New York Times. | 1982-07-06 | RE0000131212 | B00000505840 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/sister-m-luan.html | SISTER M. LUAN, | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/jenner-and-flanders-in-an-angry-quarrel-jenner-flanders-in-angry.html | Jenner and Flanders In an Angry Quarrel; JENNER, FLANDERS IN ANGRY QUARREL | True | By William M. Blair | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/bail-cut-sharply-for-fix-policeman-justice-mcgivern-says-rights.html | BAIL CUT SHARPLY FOR FIX POLICEMAN; Justice McGivern Says Rights Were Violated -- Parkway Force Hailed by Moses | True | By Peter Kihss | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/147334000-in-bonds-prepaid-last-month.html | $147,334,000 IN BONDS PREPAID LAST MONTH | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/arthur-h-mitchell.html | ARTHUR H. MITCHELL | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/japanese-fraud-trial-opens.html | Japanese Fraud Trial Opens | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/tulsa-drops-coach-and-aides.html | Tulsa Drops Coach And Aides | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/israeli-telephone-to-jordan-blocked.html | ISRAELI TELEPHONE TO JORDAN BLOCKED | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/navy-man-lost-in-gales-2-atlantic-fleet-destroyers-damaged-by.html | NAVY MAN LOST IN GALES; 2 Atlantic Fleet Destroyers Damaged by Storms | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/spanish-art-to-be-seen-medieval-collection-to-go-on-view-at.html | SPANISH ART TO BE SEEN; Medieval Collection to Go on View at Cloisters Dec. 15 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/job-group-favors-new-england-plan-harriman-task-force-wants-private.html | JOB GROUP FAVORS NEW ENGLAND PLAN; Harriman Task Force Wants Private Financing to Add and Expand Industries | True | By A. H. Raskin | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/cantor-theatre-bought-for-video-comedians-weekly-film-show-to-be.html | 'CANTOR THEATRE' BOUGHT FOR VIDEO; Comedian's Weekly Film Show to Be Televised in 25 Cities, By-passing the Networks | True | By Val Adams | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/savings-up-in-state-new-accounts-during-october-most-for-month-in.html | SAVINGS UP IN STATE; New Accounts During October Most for Month in Decade | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-rehabilitation-center.html | New Rehabilitation Center | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/appeal-to-senators-urged.html | Appeal to Senators Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tile New York Times, | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/scarsdale-woman-diesdf-polioi.html | 'Scarsdale Woman Dies'df Polioi | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/alma-trio-opens-beethoven-cycle-with-new-violinist-group-offers.html | ALMA TRIO OPENS BEETHOVEN CYCLE; With New Violinist, Group Offers Four Selections in First of Three Concerts | True | R. P. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/a-plea-for-six-lives-state-motorists-are-reminded-of-safe-driving.html | A PLEA FOR SIX LIVES; State Motorists Are Reminded of Safe Driving Rewards | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/slater-takes-big-car-title.html | Slater Takes Big Car Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/26yearold-mare-foals.html | 26-Year-Old Mare Foals | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/trippi-signs-with-cards.html | Trippi Signs With Cards | True | | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/c-n-w-reports-october-profit-up-railways-earnings-143762-for-period.html | C. & N. W. REPORTS OCTOBER PROFIT UP; Railway's Earnings $143,762 for Period, but Ten Months' Loss Put at $5,391,555 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ccnys-quintet-is-learning-fast-holman-says-players-have-caught-on-8.html | C.C.N.Y.'S QUINTET IS LEARNING FAST; Holman Says Players Have 'Caught On' — 8 Seniors Among 16 Men on Team | True | By William J. Briordy | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/farm-prices-show-08-rise-in-month.html | FARM PRICES SHOW 0.8% RISE IN MONTH | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/soviet-lists-trade-with-west-europe.html | SOVIET LISTS TRADE WITH WEST EUROPE | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/commercial-solvents-elevates-an-executive.html | Commercial Solvents Elevates an Executive | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/garment-leader-to-be-hailed.html | Garment Leader to Be Hailed | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/knicks-top-warriors-in-overtime-pistons-nip-lakers-new-yorkers-win.html | Knicks Top Warriors in Overtime, Pistons Nip Lakers; NEW YORKERS WIN AT GARDEN, 95-91 | True | By Louis Effrat | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/commodity-index-off-mondays-figure-905-down-from-fridays-level-of.html | COMMODITY INDEX OFF; Monday's Figure 90.5, Down From Friday's Level of 90.7 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/soviet-building-parley-opens.html | Soviet Building Parley Opens | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/grahampaige-shows-gain.html | Graham-Paige Shows Gain | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/tito-aides-see-ties-with-peiping-soon-signs-reported-in-belgrade.html | TITO AIDES SEE TIES WITH PEIPING SOON; Signs Reported in Belgrade That Red China May Extend Diplomatic Recognition | True | By Jack Raymond | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/for-a-united-indonesia-reunification-of-west-irian-with-country-is.html | For a United Indonesia; Reunification of West Irian With Country Is Discussed | True | GAINS HARSONO | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/the-coveredup-longwaisted-look-in-new-beachwear-fashions.html | The Covered-Up, Long-Waisted Look in New Beachwear Fashions | True | By Dorothy O'Neill | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/nashua-and-high-voltage-named-champion-2yearolds-of-1954.html | Nashua and High Voltage Named Champion 2-Year-Olds of 1954 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/george-f-of.html | GEORGE F. OF | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/goldwyn-jr-goes-into-filmmaking-producers-son-embarks-on.html | GOLDWYN JR. GOES INTO FILM-MAKING; Producer's Son Embarks on Independent Career With 'Shark-fighter,' About Navy | True | By Thomas M. Pryor | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-8-no-title.html | Article 8 — No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/australia-takes-2-more-wickets-edrich-and-may-of-england-put-out-on.html | AUSTRALIA TAKES 2 MORE WICKETS; Edrich and May of England Put Out on Fifth Day of Brisbane Cricket Test | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/met-opera-marks-suez-concession-verdis-aida-commissioned-to-open.html | MET OPERA MARKS SUEZ CONCESSION; Verdi's 'Aida,' Commissioned to Open Canal, Is Sung on Anniversary of Charter | True | J. B. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/earls-daughter-to-web-lady-phoebe-pleydelibouveriei-fiancee-of.html | EARL'S DAU.GHTER TO WEB; Lady Phoebe Pleydell-Bouveriel Fiancee of Hubert Phipps I | True | | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ribicoff-scans-budget-gets-request-for-an-increase-from-unit-he.html | RIBICOFF SCANS BUDGET; Gets Request for an Increase From Unit He Would Abolish | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/conant-sees-faith-in-adenauer.html | Conant Sees Faith in Adenauer | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/boy-14-admits-slaying-says-he-shot-bronx-youth-16-accidentally-last.html | BOY, 14, ADMITS SLAYING; Says He Shot Bronx Youth, 16, Accidentally Last Friday | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/7-hurt-in-busauto-crash.html | 7 Hurt in Bus-Auto Crash | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mayor-hopeful-about-pay-rises-as-police-graduate-412-rookies.html | Mayor Hopeful About Pay Rises as Police Graduate 412 Rookies | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/short-3358365-in-54-cancer-society-thus-has-had-to-curtail-research.html | SHORT $3,358,365 IN '54; Cancer Society Thus Has Had to Curtail Research Aid | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/industrial-deals-closed-in-nassau-buildings-in-great-neck-and.html | INDUSTRIAL DEALS CLOSED IN NASSAU; Buildings in Great Neck and Mineola Conveyed -- Other Sales on Long Island | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/aids-for-travel-are-voted-at-rio-interamerican-meeting-acts-on-nine.html | AIDS FOR TRAVEL ARE VOTED AT RIO; Inter-American Meeting Acts on Nine Motions -- Optimism Grows as Talks Near End | True | By Sam Pope Brewer | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/indian-line-to-fly-to-china.html | Indian Line to Fly to China | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/richard-c-paine-jr-weds-mrs-mmullan.html | RICHARD C. PAINE JR. WEDS MRS. M'MULLAN | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/antired-chinese-build-a-new-base-prepare-nanchishan-isle-off.html | ANTI-RED CHINESE BUILD A NEW BASE; Prepare Nanchishan Isle, Off Chekiang, for Stand in Case Tachens Are Overrun | True | By Henry R. Lieberman | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/city-orders-vents-on-gas-appliances-bill-requires-ducts-on-water.html | CITY ORDERS VENTS ON GAS APPLIANCES; Bill Requires Ducts on Water Heaters to Carry Fumes Outside Apartments | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rhee-foes-forming-new-korean-party.html | RHEE FOES FORMING NEW KOREAN PARTY | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rangers-to-meet-detroit-tonight-howe-and-lindsay-will-lead-the-red.html | RANGERS TO MEET DETROIT TONIGHT; Howe and Lindsay Will Lead the Red Wings in League Hockey at Garden | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/illinois-presses-henry-head-of-trustees-to-fly-here-to-offer-post.html | ILLINOIS PRESSES HENRY; Head of Trustees to Fly Here to Offer Post to Educator | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/alumni-to-honor-28-n-y-u-group-to-give-dinner-tonight-for-faculty.html | ALUMNI TO HONOR 28; N. Y. U. Group to Give Dinner Tonight for Faculty Members | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/theatre-party-tonight-2d-benefit-at-living-room-to-aid-play-schools.html | THEATRE PARTY TONIGHT; 2d Benefit at 'Living Room' to Aid Play Schools Association | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/nam-executive-foresees-55-gain-year-will-be-more-prosperous-than-54.html | N.A.M. EXECUTIVE FORESEES '55 GAIN; Year Will Be More Prosperous Than '54, but Not So Good As '53, K. R. Miller says | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-guinea-vote-won-by-indonesia-un-committee-backs-3414-plea-that.html | NEW GUINEA VOTE WON BY INDONESIA; U.N. Committee Backs, 34-14 Plea That Dutch Continue Talks on Disputed Area | True | BY Sydney Gruson | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/yosemite-rejects-design-by-frank-lloyd-wright.html | Yosemite Rejects Design By Frank Lloyd Wright | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/grace-d-farrar-engaged-to-wed-smith-graduate-will-become-bride-of.html | GRACE D. FARRAR ENGAGED TO WED; Smith Graduate Will Become Bride of Langdon Parker Marvin Jr., Aviation Expert | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/swimming-star-dead-abortion-to-aid-film-career-fatal-to-virginia.html | SWIMMING STAR DEAD; Abortion to Aid Film Career Fatal to Virginia Hopkins | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rev-francis-j-oneil.html | REV, FRANCIS J. O'NEIL | True | Special to The New York Time. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/wheat-dip-ended-in-sharp-advance-corn-leads-early-upswing-but.html | WHEAT DIP ENDED IN SHARP ADVANCE; Corn Leads Early Upswing but Soybeans Close Lower - Oats and Rye Mixed | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/university-club-wins-beats-racquet-and-tennis-club-50-in-squash.html | UNIVERSITY CLUB WINS; Beats Racquet and Tennis Club, 5-0, in Squash Racquets | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/pope-continues-to-gain-some-vatican-circles-voicing-optimism-about.html | POPE CONTINUES TO GAIN; Some Vatican Circles Voicing Optimism About His Health | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/sports-of-the-times-expansion-to-the-coast.html | Sports of The Times; Expansion to the Coast? | True | BY Arthur Daley | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/aerovox-buys-crowley-co.html | Aerovox Buys Crowley & Co. | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/soviet-bloc-plans-joint-army-staff-bulganin-in-toast-discloses.html | SOVIET BLOC PLANS JOINT ARMY STAFF; Bulganin in Toast Discloses Military Purpose of Talks at Moscow Parley | True | By Clifton Daniel | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-boxing-rule-adopted-by-board-commission-seeks-increased-control.html | NEW BOXING RULE ADOPTED BY BOARD; Commission Seeks Increased Control of Pilots -- Lifts D'Amato, Braverman Bans | True | By John Rendel | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/two-new-gift-shops-bar-women-buyers.html | TWO NEW GIFT SHOPS BAR WOMEN BUYERS | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/thruway-is-nearing-full-4lane-status.html | THRUWAY IS NEARING FULL 4-LANE STATUS | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/foreign-policy-restated.html | FOREIGN POLICY RESTATED | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mrs-luce-in-naval-clinic.html | Mrs. Luce in Naval Clinic | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/college-heads-in-plea-call-on-pennsylvania-business-leaders-for.html | COLLEGE HEADS IN PLEA; Call on Pennsylvania Business Leaders for Fund Support | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/swiss-society-bazaar-envoy-to-u-s-is-sponsor-of-event-at-the.html | SWISS SOCIETY BAZAAR; Envoy to U. S. Is Sponsor of Event at the Vanderbilt | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/exchange-of-stock-offered.html | Exchange of Stock Offered | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/meteorite-hits-home-alabama-woman-hurt.html | Meteorite Hits Home; Alabama Woman Hurt | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/news-of-food-new-cafe-as-simple-as-its-menu-is-attracting-madison.html | News of Food; New Cafe, as Simple as Its Menu, Is Attracting Madison Ave. Ad Men | True | By Jane Nickerson | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/shipping-news-and-notes-united-states-lines-promotes-two-to-top.html | Shipping News and Notes; United States Lines Promotes Two to Top Posts in Its Freight Department | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/lebanese-heads-u-n-council.html | Lebanese Heads U. N. Council | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/excerpts-from-transcript-of-9th-day-of-the-mccarthy-debate.html | Excerpts From Transcript of 9th Day of the McCarthy Debate | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/franco-and-carney-confer.html | Franco and Carney Confer | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mother-teresa-vincent.html | ,MOTHER TERESA VINCENT | True | Special to The New York Times. [ | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/renew-chicago-option-simon-bros-get-extension-for-project-over.html | RENEW CHICAGO OPTION; Simon Bros. Get Extension for Project Over Tracks | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/manufacturing-group-elects.html | Manufacturing Group Elects | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ruppel-to-philadelphia-news.html | Ruppel to Philadelphia News | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/buffalo-police-shifted.html | Buffalo Police Shifted | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/vast-lake-to-aid-city-drought-war-upstate-pepacton-reservoir-to-be.html | VAST 'LAKE TO AID CITY DROUGHT WAR; Upstate Pepacton Reservoir to Be Ready in Year With 335 Million Gallons Daily | True | By John C. Devlin | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/wilson-calls-montgomery-brave-to-offer-u-s-advice-on-strategy.html | Wilson Calls Montgomery 'Brave' To Offer U. S. Advice on Strategy | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/child-to-mrs-kenneth-weiser.html | Child to Mrs. Kenneth Weiser | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/bank-weighs-stock-dividend.html | Bank Weighs Stock Dividend | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/frailest-quintuplet-is-ill.html | Frailest Quintuplet Is Ill | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/music-french-concert-casadesus-francescatti-aid-library-in-paris.html | Music: French Concert; Casadesus, Francescatti Aid Library in Paris | True | By Howard Taubman | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/defers-vote-certifying-jersey-to-wait-till-dec-14-on-senatorial.html | DEFERS VOTE CERTIFYING; Jersey to Wait Till Dec. 14 on Senatorial Race | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/airlift-mail-pay-set-federal-unit-fixes-temporary-rate-for-west.html | AIRLIFT MAIL PAY SET; Federal Unit Fixes Temporary Rate for West Coast Test | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/co-g-h-mcafferty.html | CO., G, H, M'CAFFERTY. | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/tennessee-protests-dixonyates-plan.html | TENNESSEE PROTESTS DIXON-YATES PLAN | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/collegiate-adds-class-facilities-7room-building-dedicated-dutch.html | COLLEGIATE ADDS CLASS FACILITIES; 7-Room Building Dedicated -- Dutch Consul General Hails School, Oldest in the City | True | | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/continuing-crisis-seen-in-vietnam-further-reforms-held-needed-under.html | CONTINUING CRISIS SEEN IN VIETNAM; Further Reforms Held Needed Under U. S.-French Policy After General's Ouster | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/about-new-york-planetarium-christmas-show-gives-men-powers-over.html | About New York; Planetarium Christmas Show Gives Men Powers Over Heavens and Earth -- Books for Africa | True | By Meyer Berger | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/odlum-calls-for-hughes-decision-on-r-k-o-pictures-ownership-atlas.html | Odlum Calls for Hughes Decision On R. K. O. Pictures' Ownership; Atlas Corp. Head Sets Dec. 31 as His Deadline on Issue of Control, Management | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/63929582-shares-traded-in-month-big-board-volume-sets-high-for-a.html | 63,929,582 SHARES TRADED IN MONTH; Big Board Volume Sets High for a November Since '29 -- Price Index Up 27.24 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/industrial-theatre-course-set.html | Industrial Theatre Course Set | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/british-ship-is-sunk-24-missing-in-storm.html | BRITISH SHIP IS SUNK; 24 MISSING IN STORM | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/investment-men-hit-annuity-plan-see-threat-to-mutual-funds-in-idea.html | INVESTMENT MEN HIT ANNUITY PLAN; See Threat to Mutual Funds in Idea of Insurance Policy Based on Stock Dividends | True | By Paul Heffernan | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/salazar-warns-india-on-goa.html | Salazar Warns India on Goa | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/carl-h-watson-was-68.html | Carl H. Watson Was 68 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/draft-to-july-59-and-modified-umt-sought-by-wilson-he-reports.html | DRAFT TO JULY, '59, AND MODIFIED U.M.T. SOUGHT BY WILSON; He Reports Military Pay Rise Plan Adds $600 Million to the Next Budget | True | By Elie Abel | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/j-lbrt-r-chamberl1.html | J ^LBRT R. CHAMBERL,,'1 | True | Spscial to The.New York T;mes. ', | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/west-point-blood-gifts-cadets-and-other-personnel-to-start-3day.html | WEST POINT BLOOD GIFTS; Cadets and Other Personnel to Start 3-Day Donation Today | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/garden-lists-dec-13-wrestling.html | Garden Lists Dec. 13 Wrestling | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/les-pauls-baby-dies.html | Les Paul's Baby Dies | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/estate-of-suicide-wins-claim.html | Estate of Suicide Wins Claim | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/du-pont-reduces-titanium-sponge-grade-a1-cut-22c-to-450-as.html | DU PONT REDUCES TITANIUM SPONGE; Grade A-1 Cut 22c to $4.50 as Increased Production Brings Lower Costs | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/oil-companies-urge-turks-to-alter-law.html | OIL COMPANIES URGE TURKS TO ALTER LAW | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-s-reorganizes-its-alien-service-immigration-agency-changes.html | U. S. REORGANIZES ITS ALIEN SERVICE; Immigration Agency Changes Include Personnel Shifts -- Decentralization Stressed | True | By Luther A. Huston | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/crawford-team-leads-in-bridge-it-leads-with-37-matches-won-in.html | CRAWFORD TEAM LEADS IN BRIDGE; It Leads With 37 Matches Won in Competition for Team-of-Four Title | True | By George Rapee | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/text-of-churchills-address-at-birthday-ceremony.html | Text of Churchill's Address at Birthday Ceremony | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/track-figures-trial-set.html | Track Figure's Trial Set | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/hartwig-defeats-trabert-in-3-sets-seixas-lone-u-s-survivor-at.html | HARTWIG DEFEATS TRABERT IN 3 SETS; Seixas Lone U. S. Survivor at Melbourne -- Rosewall, Hoad Gain Round of 4 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/horse-show-rule-violated-by-rider-miss-bosley-found-guilty-of.html | HORSE SHOW RULE VIOLATED BY RIDER; Miss Bosley Found Guilty of Amateur Code Infraction -- Garden Prize Shifted | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/denies-any-ties-to-reds-edwards-former-miami-labor-leader-heard-at.html | DENIES ANY TIES TO REDS; Edwards, Former Miami Labor Leader, Heard at Perjury Trial | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/robinson-draws-ring-suspension-michigan-body-takes-action-when-ray.html | ROBINSON DRAWS RING SUSPENSION; Michigan Body Takes Action When Ray Refuses Rindone Bout in Detroit Dec. 8 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/gen-yang-lishan.html | GEN. YANG LI-SHAN | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/sugar-rise-restored-cuba-gets-bulk-of-50000ton-increase-in-u-s.html | SUGAR RISE RESTORED; Cuba Gets Bulk of 50,000-Ton Increase in U. S. Quotas | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/democrats-back-eisenhower-in-ban-on-china-blockade-george-johnson.html | DEMOCRATS BACK EISENHOWER IN BAN ON CHINA BLOCKADE; George, Johnson and Others Agree Action Might Lead to Outbreak of War | True | By William S. White | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/reactor-accident-caused-peril-in-52-flooding-of-atomic-plant-with.html | REACTOR ACCIDENT CAUSED PERIL IN '52; Flooding of Atomic Plant With Deadly Radioactive Water in Canada Is Disclosed Here | True | By Robert K. Plumb | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/metaxa-defeats-new-venture-by-head-in-sprint-at-bowie-track-640for2.html | Metaxa Defeats New Venture by Head in Sprint at Bowie Track; $6.40-FOR-$2 SHOT CAPTURES FEATURE | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/foreign-affairs-the-free-world-tries-to-pay-a-debt.html | Foreign Affairs; The Free World Tries to Pay a Debt | True | By C. L. Sulzberger | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/general-instrument-to-build.html | General Instrument to Build | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/paperboard-output-up-rises-38-above-the-level-of-1953-orders-35.html | PAPERBOARD OUTPUT UP; Rises 3.8% Above the Level of 1953 -- Orders 3.5% Higher | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/arts-and-crafts-provide-odd-gifts-ceramics-stuffed-animals-and.html | ARTS AND CRAFTS PROVIDE ODD GIFTS; Ceramics, Stuffed Animals and Useful Tree Ornaments Are Among Items Offered | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/broadcast-open-letter.html | Broadcast 'Open Letter' | True | | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/knowland-scored-in-u-n-by-czech-senator-linked-to-groups-in-u-s.html | KNOWLAND SCORED IN U. N. BY CZECH; Senator Linked to Groups in U. S. Said to Be Opposed to Peaceful Negotiations | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/elected-to-presidency-of-itt-subsidiary.html | Elected to Presidency Of I.T.&T. Subsidiary | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/the-mcarthy-vote.html | THE M'CARTHY VOTE | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/laboratory-is-begun-ground-is-broken-for-research-facility-at.html | LABORATORY IS BEGUN; Ground Is Broken for Research Facility at Botanical Garden | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mays-at-giants-office-outfielder-here-for-holiday-spooner-gaining.html | MAYS AT GIANTS' OFFICE; Outfielder Here for Holiday -- Spooner Gaining Rapidly | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-n-unit-renews-arab-refugee-aid-votes-to-extend-agency-for-five.html | U. N. UNIT RENEWS ARAB REFUGEE AID; Votes to Extend Agency for Five Years -- Resettling Issue Is Unresolved | True | By Kathleen Teltsch | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/communist-party-sued-civil-rights-bail-fund-trustee-asks-judgment.html | COMMUNIST PARTY SUED; Civil Rights Bail Fund Trustee Asks Judgment for $10,742 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/league-to-forgo-draft-western-circuit-wants-team-from-an-open.html | LEAGUE TO FORGO DRAFT; Western Circuit Wants Team From an Open Territory | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/british-sift-naval-sabotage.html | British Sift Naval Sabotage | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/fribourgbesman.html | Fribourg--Besman | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/coffee-group-warned-hears-unhealthy-condition-may-hurt-use-of.html | COFFEE GROUP WARNED; Hears 'Unhealthy Condition' May Hurt Use of Beverage | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/cavanagh-curtails-fire-chiefs-duties-powers-of-loftus-cut-by.html | Cavanagh Curtails Fire Chief's Duties; POWERS OF LOFTUS CUT BY CAVANAGH | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/elizabeth-postmaster-retires.html | Elizabeth Postmaster Retires | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/catholic-poetry-group-elects.html | Catholic Poetry Group Elects | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/dow-cuts-styrene-price-3c.html | Dow Cuts Styrene Price 3c | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/dr-lylqskey58-teacher-writer1-she-was-hunter-professor-elerltus-of.html | DR.' LYlqSKEY,'58, 'TEACHER, WRITER1; She Was .Hunter Professor] Elerltus' Of Political 'Sciencet Dies 'in Minneapolis/[ | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/theatre-benefit-planned-by-finch-college-scholarship-fund-to-gain.html | THEATRE BENEFIT PLANNED BY FINCH; College Scholarship Fund to Gain From Performance of 'Silk Stockings' Feb. 21 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/air-force-b25-crashes-burns.html | Air Force B-25 Crashes, Burns | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/israel-urges-ship-release.html | Israel Urges Ship Release | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/big-rise-in-aid-set-to-stem-asia-reds-foa-is-preparing-estimates-on.html | BIG RISE IN AID SET TO STEM ASIA REDS; F.O.A. Is Preparing Estimates on Economic Help to Area in an Arc Around China | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/winds-slow-ships-but-speed-planes-queen-mary-and-saturnia-are.html | WINDS SLOW SHIPS, BUT SPEED PLANES; Queen Mary and Saturnia Are Delayed by Storms at Sea -- Airliners Set New Marks | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/joseph-metzer-53-long-a-cartoonist.html | JOSEPH METZER, 53, ' LONG A CARTOONIST | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/william-de-grouchy.html | WILLIAM DE GROUCHY. | True | SPeCial to The New York Times. ] | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/in-the-oldlaw-tenements.html | IN THE OLD-LAW TENEMENTS | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/tube-supplier-names-4.html | Tube Supplier Names 4 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/flippin-is-chosen-on-alleast-team-associated-press-selectors-name.html | FLIPPIN IS CHOSEN ON ALL-EAST TEAM; Associated Press Selectors Name Star Princeton Back - - Holleder on Squad | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/eisenhower-greets-centenarian.html | Eisenhower Greets Centenarian | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rocket-men-urge-satellite-study-societys-leaders-back-call-for.html | ROCKET MEN URGE SATELLITE STUDY; Society's Leaders Back Call for Survey of Utility of Space Platform Aloft | True | By Richard Witkin | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/french-ford-unit-and-simca-merge-manufacturing-activities-are.html | FRENCH FORD UNIT AND SIMCA MERGE; Manufacturing Activities Are Combined -- U. S. Auto Maker to Form Sales Subsidiary | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/14-masons-freed-in-spain.html | 14 Masons Freed in Spain | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/senators-white-sox-are-linked-in-report-of-sevenplayer-trade-minoso.html | Senators, White Sox Are Linked In Report of Seven-Player Trade; Minoso, Star Chicago Outfielder, and Yost, Washington Third Baseman, Mentioned as Key Figures in Transaction | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/strike-at-chrysler-averted-by-an-hour.html | STRIKE AT CHRYSLER AVERTED BY AN HOUR | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/cohn-scores-the-times-calls-story-of-mccarthy-rally-thoroughly.html | COHN SCORES THE TIMES; Calls Story of McCarthy Rally 'Thoroughly Dishonest Job' | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/censure-foes-set-to-press-battle-grass-roots-surge-cheers-mccarthy.html | CENSURE FOES SET TO PRESS BATTLE; 'Grass Roots' Surge Cheers McCarthy Group -- Nixon to Get Petitions Today | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/about-art-and-artists-painters-exhibiting-in-town-have-brought.html | About Art and Artists; Painters Exhibiting in Town Have Brought Their Travel Notes Back on Canvas | True | S. P. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/wood-field-and-stream-new-system-at-shoots-enables-spectators-to.html | Wood, Field and Stream; New System at Shoots Enables Spectators to Bag Prizes, Clubs to Gain Revenue | True | By Raymond R. Camp | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/grandmother-wins-top-crochet-prize.html | GRANDMOTHER WINS TOP CROCHET PRIZE | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/christmas-seal-campaign.html | CHRISTMAS SEAL CAMPAIGN | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/bias-feared-alive-in-germany-still-american-jewish-head-notes-signs.html | BIAS FEARED ALIVE IN GERMANY STILL; American Jewish Head Notes Signs of Anti-Semitism -- Danish Hero Honored | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/news-in-the-advertising-and-marketing-fields-exaide-to-eisenhower.html | News in the Advertising and Marketing Fields; Ex-Aide to Eisenhower Will Head Agency Here | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/troopers-head-retiring-jersey-police-superintendent-started-in.html | TROOPERS' HEAD RETIRING; Jersey Police Superintendent Started in Force as Rookie | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/bergdorf-asks-stress-on-u-s-fashions-tells-stylists-to-stop.html | Bergdorf Asks Stress on U. S. Fashions; Tells Stylists to Stop 'Following Leader' | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/dexter-dburns.html | '/DEXTER D.-BURNS. | True | Special to The Ne York Times., | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rca-hires-stevenson-as-counsel-for-suit.html | R.C.A. Hires Stevenson As Counsel for Suit | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/union-fund-handler-cites-40000-profit.html | UNION FUND HANDLER CITES $40,000 PROFIT | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/yoshida-cautions-japanese-on-reds-premier-whose-fall-may-be-near.html | YOSHIDA CAUTIONS JAPANESE ON REDS; Premier, Whose Fall May Be Near, Urges Firm Ties With Free World in Diet Speech | True | By William J. Jorden | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ameche-of-wisconsin-wins-heisman-trophy.html | Ameche of Wisconsin Wins Heisman Trophy | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rails-hammered-in-late-selloff-720000-shares-are-traded-in.html | RAILS HAMMERED IN LATE SELL-OFF; 720,000 Shares Are Traded in Determined Liquidation of Last 30 Minutes | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/cassini-in-memphis-job-former-montreal-infielder-to-be-playing.html | CASSINI IN MEMPHIS JOB; Former Montreal Infielder to Be Playing Manager | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/daniel-j-sullivan.html | DANIEL J, SULLIVAN | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/city-center-art-sale-a-game-of-wits.html | City Center Art Sale a Game of Wits | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/r-c-reynolds.html | R. C. REYNOLDS | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/law-student-dies-in-class.html | Law Student Dies in Class | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/sisti-to-pilot-quebec-club.html | Sisti to Pilot Quebec Club | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/celler-calls-for-u-n-action.html | Celler Calls for U. N. Action | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/r-r-brinkmann-s6-olan-in-wuiana.html | R. R. BRINKMANN, S6, OLAN IN WUISANA | True | SDecla' to The New York Time. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/coffee-tumbles-110-to-195-points-distant-positions-weakest-all.html | COFFEE TUMBLES 110 TO 195 POINTS; Distant Positions Weakest -All Other Commodities Drop Except Cocoa and Sugar | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/heads-library-drive-newsweek-president-to-help-campaign-for-400000.html | HEADS LIBRARY DRIVE; Newsweek President to Help Campaign to Help $400,000 | True | | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rambler-prices-listed-costs-range-from-64-higher-to-22-lower-on.html | RAMBLER PRICES LISTED; Costs Range From $64 Higher to $22 Lower on 1955 Models | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/speech-from-the-throne.html | SPEECH FROM THE THRONE | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/j-fred-becket.html | J. FRED BECKET' | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/nancy-brown-betrothed.html | Nancy Brown Betrothed | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/plane-carrying-7-lost-in-northeast-dc3-vanishes-on-trip-from-boston.html | PLANE CARRYING 7 LOST IN NORTHEAST; DC-3 Vanishes on Trip From Boston to Berlin, N. H. -- Hunt On in White Mountains | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/evatt-gives-data-on-foes-in-party-says-secret-group-is-trying-to.html | EVATT GIVES DATA ON FOES IN PARTY; Says Secret Group Is Trying to Make Australian Labor Mainly an Anti-Red Body | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/chivalry-backs-a-sevencar-train-to-save-miladys-windblown-hat.html | Chivalry Backs a Seven-Car Train To Save Milady's Windblown Hat; Engineer and Conductor Quick to Rescue New Chapeau at Mineola Station | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ziegfeld-club-dance-dec-12.html | Ziegfeld Club Dance Dec. 12 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/labor-study-time-extended.html | Labor Study Time Extended | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/shifting-of-envoys-may-open-madrid-post-for-gov-lodge-u-s.html | Shifting of Envoys May Open Madrid Post for Gov. Lodge; U. S. RESHUFFLING DIPLOMATIC CORPS | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/miss-agee-fiancee-of-j-c-hoornbeek.html | MISS AGEE FIANCEE OF J. C. HOORNBEEK | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/vermont-reports-skiing-dutch-hill-and-waitsfield-get-earliest-sport.html | VERMONT REPORTS SKIING; Dutch Hill and Waitsfield Get Earliest Sport in Years | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mental-unit-for-chicago-illinois-governor-names-site-for-research.html | MENTAL UNIT FOR CHICAGO; Illinois Governor Names Site for Research Training | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/world-veterans-lauded-eisenhower-churchill-others-send-messages-to.html | WORLD VETERANS LAUDED; Eisenhower, Churchill, Others Send Messages to Vienna | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/eartha-kitt-bows-in-drama-tonight-singer-will-be-seen-in-first.html | EARTHA KITT BOWS IN DRAMA TONIGHT; Singer Will Be Seen in First Straight Role at National Theatre in 'Mrs. Patterson' | True | By Sam Zolotow | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/m-rfh-uss-jr.html | M RS',,,F:,,H; ' 'Uss JR.' | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/los-angeles-keeps-sweeny.html | Los Angeles Keeps Sweeny | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/satterfield-halted-by-marty-marshall.html | SATTERFIELD HALTED BY MARTY MARSHALL | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/william-b-wakelin.html | WILLIAM B. WAKELIN | True | Special to The ew York TJmes. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/french-vote-constitution-reform-longdelayed-bill-curbs-deputies.html | French Vote Constitution Reform; Long-Delayed Bill Curbs Deputies; CHARTER REFORMS VOTED BY FRENCH | True | By Lansing Warren | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/minute-maid-corp-buys-snow-crop-division-of-clinton-foods-inc-sold.html | MINUTE MAID CORP. BUYS SNOW CROP; Division of Clinton Foods, Inc., Sold to Pioneer Processor of Frozen Fruit Juices | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/y-w-c-a-group-feted-mrs-richardson-pratt-gives-luncheon-for-gifts-c.html | Y. W. C. A. GROUP FETED; Mrs. Richardson Pratt Gives Luncheon for Gifts Committee | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/roche-is-sentenced-killer-slated-to-die-week-of-jan-10-but-appeal.html | ROCHE IS SENTENCED; Killer Slated to Die Week of Jan. 10, but Appeal Is Due | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/faster-brain-shown-navy-device-takes-only-month-to-do-a-years-work.html | FASTER 'BRAIN' SHOWN; Navy Device Takes Only Month to Do a Year's Work | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/world-childrens-day-urged.html | World Children's Day Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/japan-leads-in-sales-of-rayon-to-red-china.html | Japan Leads in Sales Of Rayon to Red China | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/lecture-on-soviet-writing.html | Lecture on Soviet Writing | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/aide-in-geneva-rebuffed.html | Aide in Geneva Rebuffed | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/machine-tools-to-be-bought.html | Machine Tools to be Bought | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-flotations-off-in-november-volume-failed-to-hold-recent-levels.html | NEW FLOTATIONS OFF IN NOVEMBER; Volume Failed to Hold Recent Levels -- Bond Total in '54 to Date at Record High | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/cash-to-union-head-told-witness-says-payments-stopped-walkouts-in.html | CASH TO UNION HEAD TOLD; Witness Says Payments Stopped Walkouts in Illinois | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/lew-parker-at-palace-friday.html | Lew Parker at Palace Friday | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/yorkville-court-is-sold-at-auction-18story-office-structure-to.html | YORKVILLE COURT IS SOLD AT AUCTION; 18-Story Office Structure to Replace East Side Holding, Purchased for $522,000 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/burmese-premier-in-canton.html | Burmese Premier in Canton | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/city-asked-to-end-its-ghetto-areas.html | CITY ASKED TO END ITS 'GHETTO' AREAS | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/earl-a-schott.html | 'EARL A, SCHOTT | True | SPecial to The New YOrk TIme. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/hospital-fund-aides-honored.html | Hospital Fund Aides Honored | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/160-with-handicaps-honored-at-dinner.html | 160 WITH HANDICAPS HONORED AT DINNER | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/two-centenarians-die-mrs-j-e-fosgate-105-and-mrs-n-e-buser-100.html | TWO CENTENARIANS DIE; Mrs. J. E. Fosgate, 105, and Mrs. N. E. Buser, 100, Lived Upstate | True | Special to Th New York Times, | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/russeks-displays-budget-fashions-printed-dresses-by-rosenfeld-have.html | RUSSEKS DISPLAYS BUDGET FASHIONS; Printed Dresses by Rosenfeld Have Designs Reproduced From Costly Fabrics | True | By Virginia Pope | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/defense-policy-shift-seen.html | Defense Policy Shift Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/joint-venture-set-in-argentina.html | Joint Venture Set in Argentina | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/europe-migration-achieving-target-head-of-committee-in-geneva-says.html | EUROPE MIGRATION ACHIEVING TARGET; Head of Committee in Geneva Says Overpopulation Woes May End Within 10 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/cheer-continues-at-shoe-showing-last-years-gloom-is-absent-as-trade.html | CHEER CONTINUES AT SHOE SHOWING; Last Year's Gloom Is Absent as Trade Joins in Bullish View of Coming Season | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/pakistani-snub-charged-vorys-says-he-was-barred-from-watching.html | PAKISTANI SNUB CHARGED; Vorys Says He Was Barred From Watching Maneuvers | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-plan-offered-for-boy-criminals-youth-courts-and-enlarged.html | NEW PLAN OFFERED FOR BOY CRIMINALS; Youth Courts and Enlarged Probation System Proposed to Treat Delinquents | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/n-y-trust-plans-extra-21-split-board-approves-50c-payment-with.html | N. Y. TRUST PLANS EXTRA, 2-1 SPLIT; Board Approves 50c Payment With Regular Dividend -- Capital Rise Is Vote | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/japan-to-pay-expows-12600000-to-go-to-men-from-12-nations-eden.html | JAPAN TO PAY EX-P.O.W.'S; $12,600,000 to Go to Men From 12 Nations, Eden Announces | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/marshal-reiterates-views.html | Marshal Reiterates Views | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/kirk-douglas-and-wife-here.html | Kirk Douglas and Wife Here | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/protestants-back-main-office-here-assembly-of-national-council.html | PROTESTANTS BACK MAIN OFFICE HERE; Assembly of National Council Approves Site Despite Midwest Opposition | True | By George Dugan | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/informing-on-others-demand-on-teachers-to-identify-their-communist.html | Informing on Others; Demand on Teachers to Identify Their Communist Colleagues Opposed | True | CHARLES A. SIEPMANN | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/us-envoy-to-india-cites-red-setback-allen-leaving-for-washington.html | U.S. ENVOY TO INDIA CITES RED SETBACK; Allen, Leaving for Washington Post, Credits Strong Nehru Leadership for Reverse | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/prof-m-anderson-of-hunter-was-62-head-of-english-departmenti.html | PROF. M. ANDERSON OF HUNTER WAS 62; Head of English Department,I Specialist in Chaucerian and Anglo-Saxon Works Is Dead | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/test-votes-today-likely-to-hasten-mcarthy-verdict-end-of-censure.html | TEST VOTES TODAY LIKELY TO HASTEN M'CARTHY VERDICT; End of Censure Proceedings Expected Tomorrow Night -- Adjournment Possible | True | By Anthony Leviero | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/clay-seeks-big-cut-in-us-highway-plan.html | CLAY SEEKS BIG CUT IN U.S. HIGHWAY PLAN | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/baylor-auburn-in-gator-bowl-contest-bears-and-tigers-will-meet-dec.html | Baylor, Auburn in Gator Bowl Contest; BEARS AND TIGERS WILL MEET DEC. 31 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/stockpiling-fund-is-613-expended-but-odm-reports-a-lag-in-obtaining.html | STOCKPILING FUND IS 61.3% EXPENDED; But O.D.M. Reports a Lag in Obtaining 18 Critical Items -- Barter Program Aids | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/boston-college-picks-miller.html | Boston College Picks Miller | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/reorganize-fha-moses-demands-agency-has-bogged-down-he-asserts.html | REORGANIZE F.H.A., MOSES DEMANDS; Agency Has Bogged Down, He Asserts -- Mayor Assigns Tasks to Housing Group | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/brotherhood-award-to-admiral.html | Brotherhood Award to Admiral | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/text-of-speech-from-throne-opening-parliament.html | Text of Speech From Throne Opening Parliament | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/bonn-elevates-envoy-in-u-n.html | Bonn Elevates Envoy in U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/fee-for-parking-advocated.html | Fee for Parking Advocated | True | SYDELLE BRAVERMAN | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/headon-crash-kills-woman.html | Head-On Crash Kills Woman | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/states-problems-occupy-harriman-he-confers-on-educational-finances.html | STATE'S PROBLEMS OCCUPY HARRIMAN; He Confers on Educational Finances, Port Issues and Patronage Distribution | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mrs-gaston-arnihac.html | MRS. GASTON ARNIHAC | True | Special to Tlle New Yol'k llmes. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/jakarta-bars-joint-rule.html | Jakarta Bars Joint Rule | True | By Tillman Durdin | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/canadiens-tie-hawks-currys-goal-in-final-period-deadlocks-omaha.html | CANADIENS TIE HAWKS; Curry's Goal in Final Period Deadlocks Omaha Game, 3-3 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/toronto-buffalo-work-deal.html | Toronto, Buffalo Work Deal | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/blood-tests-cited-in-sheppard-trial-woman-medical-aide-says-clue.html | BLOOD TESTS CITED IN SHEPPARD TRIAL; Woman Medical Aide Says Clue Study Fails to Resolve Some Issues in Killing | True | By William M. Farrell | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/henry-kreuter.html | HENRY KREUTER | True | Special to The New York ,Tlme. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/helen-keller-is-named-woman-of-the-years.html | Helen Keller Is Named 'Woman of the Years' | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mrs-rklph-segar.html | MRS. RKLPH SEGAR | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/maharajah-shoots-tiger.html | Maharajah Shoots Tiger | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mrs-ralph-h-ball.html | MRS. RALPH H. BALL | True | Special to Tile New York Times, | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-yorker-gets-tax-post.html | New Yorker Gets Tax Post | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/wolfson-tells-plans-for-wards-3for1-stock-split-heads-the-list.html | Wolfson Tells Plans for Ward's; 3-for-1 Stock Split Heads the List; Would Continue New 'Political' Dividend Rate, Open 24 Stores in First Year -- 6 Top Executives Already Picked | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/punch-checks-referee-ending-argentine-chess.html | Punch Checks Referee, Ending Argentine Chess | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/4373164-for-harvard-gifts-for-3d-quarter-of-1954-list-endowment.html | $4,373,164 FOR HARVARD; Gifts for 3d Quarter of 1954 List Endowment Funds | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/elected-safety-car-co-aide.html | Elected Safety Car Co. Aide | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ohio-pike-opens-today-two-governors-to-mark-link-with-pennsylvania.html | OHIO PIKE OPENS TODAY; Two Governors to Mark Link With Pennsylvania Road | True | | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/canada-wholesale-index-down.html | Canada Wholesale Index Down | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/college-enrollment-sets-a-record-at-2472000.html | College Enrollment Sets A Record at 2,472,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/museum-exhibits-jewish-progress.html | MUSEUM EXHIBITS JEWISH PROGRESS | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/trigonometry-is-first-in-golden-gate-sprint.html | Trigonometry Is First In Golden Gate Sprint | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/welsh-is-back-of-week-navy-signal-caller-named-in-associated-press.html | WELSH IS BACK OF WEEK; Navy Signal Caller Named in Associated Press Survey | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/church-lists-prizes-for-christmas-fair.html | CHURCH LISTS PRIZES FOR CHRISTMAS FAIR | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/cinemascope-films-in-demand-abroad.html | CINEMASCOPE FILMS IN DEMAND ABROAD | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/snowstorm-sweeps-midwest.html | Snowstorm Sweeps Midwest | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/1955-milk-price-cuts-predicted.html | 1955 Milk Price Cuts Predicted | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/moseley-succeeds-jordan.html | Moseley Succeeds Jordan | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/cambridge-group-to-give-play.html | Cambridge Group to Give Play | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/days-strike-ended-at-the-fish-market.html | DAY'S STRIKE ENDED AT THE FISH MARKET | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/british-join-to-honor-prime-minister-on-his-80th-birthday.html | British Join to Honor Prime Minister on His 80th Birthday; PARLIAMENT HAILS SIR WINSTON AT 80 | True | By Drew Middleton | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/2-notre-dame-stars-added.html | 2 Notre Dame Stars Added | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/military-warned-of-nestling-type-psychiatrist-urges-surgeons-to.html | MILITARY WARNED OF 'NESTLING' TYPE; Psychiatrist Urges Surgeons to Rout Out Patients Who Tax Hospitals Needlessly | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/austrian-chief-in-city-chancellor-raab-arrives-by-air-for-4day.html | AUSTRIAN CHIEF IN CITY; Chancellor Raab Arrives by Air for 4-Day Visit | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/biberman-director-weds.html | Biberman, Director, Weds | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/one-chief-accepts-offer.html | One Chief Accepts Offer | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/peru-fines-whale-ships-onassis-fleet-ordered-to-pay-3000000-in-five.html | PERU FINES WHALE SHIPS; Onassis Fleet Ordered to Pay $3,000,000 in Five Days | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/pearl-harbor-pilot-joins-japans-new-air-force.html | Pearl Harbor Pilot Joins Japan's New Air Force | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-yarn-to-withstand-heat.html | New Yarn to Withstand Heat | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/she-reads-a-program-for-bonds-with-us-and-pension-relief-queen.html | She Reads a Program for Bonds With U.S. and Pension Relief; QUEEN STRESSES SOCIAL SERVICES | True | By Thomas P. Ronan | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/stocks-in-london-ease-on-selling-markets-unsettled-by-talk-of.html | STOCKS IN LONDON EASE ON SELLING; Markets Unsettled by Talk of Possible Interest Rise -- Governments Hard Hit | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-s-acts-to-curb-black-market-in-babies-consultant-named-to-aid.html | U. S. Acts to Curb 'Black Market' in Babies; Consultant Named to Aid Study by Agency | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/prices-of-cotton-dip-13-to-21-points-market-opens-steady-but.html | PRICES OF COTTON DIP 13 TO 21 POINTS; Market Opens Steady, but Weakens Under Hedging -- Rise Seen in Spot Demand | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/todays-offerings-total-27220000-two-utility-issues-and-one-of-a.html | TODAY'S OFFERINGS TOTAL $27,220,000; Two Utility Issues and One of a Railroad Are Slated for Marketing Here | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/treatment-of-aliens-criticized.html | Treatment of Aliens Criticized | True | CHARLES FAMA, M. D. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/met-to-acclaim-mozart-with-new-magic-flute.html | Met to Acclaim Mozart With New 'Magic Flute' | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-haven-road-buys-b-p-debt-acquires-debenture-claim-of-more-than.html | NEW HAVEN ROAD BUYS B. & P. DEBT; Acquires Debenture Claim of More Than $4,000,000 for $3,320,150 in Market | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rebels-in-tunisia-may-attend-talks-peace-teams-report-contact-with.html | REBELS IN TUNISIA MAY ATTEND TALKS; Peace Teams Report Contact With Them -- Paris Says One Chief Has Accepted Terms | True | By Michael Clark | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/television-in-review-radio-and-video-document-the-toil-jest-and.html | Television in Review; Radio and Video Document the Toil, Jest and Cheers of Churchill's 80 Years | True | By Jack Gould | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/income-tax-plan-approved.html | Income Tax Plan Approved | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/hartack-scores-tropical-triple-captures-both-divisions-of-split.html | HARTACK SCORES TROPICAL TRIPLE; Captures Both Divisions of Split Feature With Iswas and Favored Recline | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ban-is-reinforced-on-public-loading-waterfront-agency-tightens.html | BAN IS REINFORCED ON PUBLIC LOADING; Waterfront Agency Tightens Rules When It Finds Signs Racket Is Being Revived | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-s-move-in-u-n-awaited.html | U. S. Move in U. N. Awaited | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/barge-man-saw-4-on-murder-dock-does-not-identify-figures-one-of.html | BARGE MAN SAW 4 ON MURDER DOCK; Does Not Identify Figures, One of Which Was Lurching, in Trial of Brooklyn Youths | True | By Murray Schumach | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/sharett-calls-envoys.html | Sharett Calls Envoys | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/connecticut-told-to-pay-school-bill-state-can-well-afford-to-set-up.html | CONNECTICUT TOLD TO PAY SCHOOL BILL; State Can Well Afford to Set Up Good Educational System, Hartford Meeting Hears | True | By Gene Currivan | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/furtwaehgler-68-condtigtoil-deadi-1-4-i-world-famous-leader-of-the.html | FURTWAEHGLER,68,] CONDtI'GTOI1, DEADi, 1 4; I World. Famous 'Leader of the Berlin .Philharmonic Was Center of Political Debate | True | jeial to The New York Time. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/35-narcotics-arrests-25hour-crackdown-focuses-on-brooklyn-harlem.html | 35 NARCOTICS ARRESTS; 25-Hour Crackdown Focuses on Brooklyn, Harlem, Bronx | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/essex-officials-son-ends-life-over-girl.html | ESSEX OFFICIAL'S SON ENDS LIFE OVER GIRL | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mrs-charless-perry-.html | MRS. CHARLES'S, PERRY . | True | Sp. eeiat to The Ne{v York Jrimes. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/meyner-going-to-chicago.html | Meyner Going to Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/truck-kills-thruway-engineer.html | Truck Kills Thruway Engineer | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/portrait-of-churchill-causing-controversy.html | Portrait of Churchill Causing Controversy | True | Special to The New York Times | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/he-gets-all-the-breaks.html | He Gets All the Breaks | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/francis-s-allenby.html | FRANCIS S. ALLENBY | True | Specia! to Tile Iew York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/canadian-traffic-off-both-government-and-privately-owned-roads-show.html | CANADIAN TRAFFIC OFF; Both Government and Privately Owned Roads Show Declines | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/lindquistkehn.html | Lindquist--Kehn | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/toronto-issue-offered-syndicate-selling-11765000-of-26155000.html | TORONTO ISSUE OFFERED; Syndicate Selling $11,765,000 of $26,155,000 Debentures | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/conerly-hopeful-of-action-sunday-giant-back-asks-to-stay-on-playing.html | CONERLY HOPEFUL OF ACTION SUNDAY; Giant Back Asks to Stay on Playing List in Case Knee Responds to Treatment | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/tide-water-oil-aide-to-retire.html | Tide Water Oil Aide to Retire | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/car-parts-maker-shows-drop-in-net-dana-corp-and-subsidiaries.html | CAR PARTS MAKER SHOWS DROP IN NET; Dana Corp. and Subsidiaries' Earnings Off 15.5 % to $3.74 a Share in Year to Aug. 31 | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/daughter-to-mrs-e-m-javits.html | Daughter to Mrs. E. M. Javits | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/strydom-an-extreme-nationalist-is-named-premier-of-south-africa.html | Strydom, an Extreme Nationalist, Is Named Premier of South Africa; Havenga, Nominated by Malan as Successor, Quits Race and Political Life | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/airline-request-gains-c-a-b-aide-approves-giving-venezuelan-concern.html | AIRLINE REQUEST GAINS; C. A. B. Aide Approves Giving Venezuelan Concern Permit | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/condon-made-adelphi-dean.html | Condon Made Adelphi Dean | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ford-fund-gives-town-to-college-tract-in-michigan-was-part-of-henry.html | FORD FUND GIVES TOWN TO COLLEGE; Tract in Michigan Was Part of Henry Ford's Plan to Put Workers on the Land | True | Special to The New York Times | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/award-to-mrs-r-w-magna.html | Award to Mrs. R. W. Magna | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/dodgers-name-becker-mound-coach-shift-bryant-to-post-as-mobile.html | Dodgers Name Becker Mound Coach, Shift Bryant to Post as Mobile Pilot; ADDITIONAL MOVES ON FARMS SLATED | True | By John Drebinger | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131213 | B00000506971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/greek-premier-upheld-wins-confidence-vote-on-use-of-german.html | GREEK PREMIER UPHELD; Wins Confidence Vote on Use of German Technicians | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/dorothy-kirsten-sings-tonight.html | Dorothy Kirsten Sings Tonight | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ohio-river-funds-asked.html | Ohio River Funds Asked | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-n-pledges-revised-12246136-from-55-nations-to-support-aid-program.html | U. N. PLEDGES REVISED; $12,246,136 From 55 Nations to Support Aid Program | True | Special to The New York Times. | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/named-to-high-office-with-general-electric.html | Named to High Office With General Electric | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/talks-set-today-in-airline-dispute-spokesmen-for-american-and.html | TALKS SET TODAY IN AIRLINE DISPUTE; Spokesmen for American and Pilots' Union to Meet With Referee on Nonstop Issue | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/change-suggested-for-u-n.html | Change Suggested for U. N. | True | ULRIC NISBET | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/commuters-to-be-heard-p-r-r-will-ask-their-advice-on-projected.html | COMMUTERS TO BE HEARD; P. R. R. Will Ask Their Advice on Projected Skyscraper | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-01 | 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/treasury-financing.html | TREASURY FINANCING | True | | 1982-07-06 | RE0000131213 | B00000506971 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/large-oil-refinery-planned-in-ceylon.html | LARGE OIL REFINERY PLANNED IN CEYLON | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/1800-for-un-childrens-fund.html | $1,800 for U.N. Children's Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/9500-blood-donors-needed-this-month.html | 9,500 BLOOD DONORS NEEDED THIS MONTH | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/columbus-shift-to-omaha-aided-american-association-grants.html | COLUMBUS SHIFT TO OMAHA AIDED; American Association Grants Permission to Cardinals to Negotiate Transfer | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/nyu-gets-building-aid-federal-loan-of-1650000-granted-for-residence.html | N.Y.U. GETS BUILDING AID; Federal Loan of $1,650,000. Granted for Residence | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/victor-lamer-43-i-led-joint-appeal.html | VICTOR LARNER, 43, I LED JOINT APPEAL! | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/britains-defense-forces-turn-to-guided-missiles.html | Britain's Defense Forces Turn to Guided Missiles | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/liquid-carbonic-lifts-net-by-47-2840248-cleared-in-the-year-ended.html | LIQUID CARBONIC LIFTS NET BY 47%; $2,840,248 Cleared in the Year Ended Sept. 30, Equal to $2.77 a Common Share | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/portugal-is-warned-by-india-in-goa-rift.html | PORTUGAL IS WARNED BY INDIA IN GOA RIFT | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/stamp-business-brisk-at-u-n.html | Stamp Business Brisk at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/pentagon-aides-favored-senators-clear-2-for-posts-as-assistant.html | PENTAGON AIDES FAVORED; Senators Clear 2 for Posts as Assistant Secretaries | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/park-group-plans-theatre-benefit-proceeds-from-performance-of.html | PARK GROUP PLANS THEATRE BENEFIT; Proceeds From Performance of 'Quadrille' on Dec. 8 Will Assist Association | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/loan-concern-to-vote-on-split.html | Loan Concern to Vote on Split | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/e-a-stevens-8d-en6ineer-2-dies-bpeolalist-in-the-design-of.html | E. A. STEVENS 8D, EN6INEER, /2, DIES,' Bpeolalist in the Design of Propellers for Ships Led .W.S.A. Unit in War. w | True | Spial to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/israeliu-n-rift-ends-pact-reached-on-inspection-of-border-by-truce.html | ISRAELI-U. N. RIFT ENDS; Pact Reached on Inspection of Border by Truce Teams | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/stake-of-worker-in-freedom-cited-fairless-says-many-do-not.html | STAKE OF WORKER IN FREEDOM CITED; Fairless Says Many Do Not Understand Importance of Enterprise System | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mccarthy-unit-resumes-public-inquiry-tuesday.html | McCarthy Unit Resumes Public Inquiry Tuesday | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/knicks-turn-back-syracuse-by-8886-new-york-quintet-ends-nats.html | KNICKS TURN BACK SYRACUSE BY 88-86; New York Quintet Ends Nats' Winning Streak at Seven in Philadelphia Game | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/norwegian-actor-hailed-in-london.html | NORWEGIAN ACTOR HAILED IN LONDON | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/power-hearing-set-s-e-c-board-itself-will-hold-session-or.html | POWER HEARING SET; S. E. C. Board Itself Will Hold Session or Dixon-Yates | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/5-properties-here-listed-in-transfers.html | 5 PROPERTIES HERE LISTED IN TRANSFERS | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/romes-circus-maximus-to-become-soccer-field.html | Rome's Circus Maximus To Become Soccer Field | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/columbia-cubs-name-siman.html | Columbia Cubs Name Siman | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/crippled-ship-in-tow-off-japan.html | Crippled Ship in Tow Off Japan | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/pacer-sold-for-7200-t-o-f-brings-top-price-of-day-at-delaware-ohio.html | PACER SOLD FOR $7,200; T. O. F. Brings Top Price of Day at Delaware Ohio | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/national-can-moves-to-buy-pacific-stock.html | NATIONAL CAN MOVES TO BUY PACIFIC STOCK | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/new-orleans-club-sold.html | New Orleans Club Sold | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/welfare-official-promoted.html | Welfare Official Promoted | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/plan-for-a-youth-court.html | PLAN FOR A YOUTH COURT | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/open-house-at-fulton-savings.html | Open House at Fulton Savings | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/sands-point-accused-synagogue-charges-violation-of-right-of.html | SANDS POINT ACCUSED; Synagogue Charges Violation of Right of Religious Freedom | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/rev-charles-f-shaw.html | REV. CHARLES F. SHAW | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/drivers-clinic-at-bus-depot.html | Drivers' Clinic at Bus Depot | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/turkish-editor-begins-sentence.html | Turkish Editor Begins Sentence | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/joy-co-plans-debt-rise-2700000-program-of-plant-improvements.html | JOY CO. PLANS DEBT RISE; $2,700,000 Program of Plant Improvements Scheduled | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/2-heroic-danes-honored-here.html | 2 Heroic Danes Honored Here | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/installment-credit-up.html | Installment Credit Up | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-roger-johnson-dies-former-president-of-united-parents-group.html | MRS. ROGER JOHNSON DIES; Former President of United Parents Group Here Was ,68 | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/city-air-warden-supervisor.html | City Air Warden Supervisor | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/styles-presented-for-snow-and-sun-resort-collection-at-macys-shows.html | STYLES PRESENTED FOR SNOW AND SUN; Resort Collection at Macy's Shows Oriental Influence -- Prices Are Reasonable | True | By Virginia Pope | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/union-oil-lands-airline-order.html | Union Oil Lands Airline Order | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/vietnam-soldiers-fight-with-police-some-see-clash-in-saigon-as.html | VIETNAM SOLDIERS FIGHT WITH POLICE; Some See Clash in Saigon as Possible Prelude to Civil War -- 4 Reported Killed VIETNAM SOLDIERS FIGHT WITH POLICE | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/george-garlick.html | GEORGE GARLICK | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-sander-admitted-rockingham-medical-society-gives-him-membership.html | DR. SANDER ADMITTED; Rockingham Medical Society Gives Him Membership | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/romulo-to-address-alumni.html | Romulo to Address Alumni | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/miss-ann-harvey-itsa-foture-bride-will-be-wedin-february-to-jean.html | *MISS ANN HARVEY[ ItSA FOTURE BRIDE ];Will .:Be Wed:.in February to Jean Somerhausen | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/rev-j-f-x-harrison.html | REV. J. F. X, HARRISON | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/drama-league-tea-tomorrow.html | Drama League Tea Tomorrow | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/crude-oil-prices-raised-south-penn-co-agency-posts-increases-on.html | CRUDE OIL PRICES RAISED; South Penn Co. Agency Posts Increases on Four Grades | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fire-wrecks-8-stores-3-alarms-rung-for-blaze-in-row-of-shops-in.html | FIRE WRECKS 8 STORES; 3 Alarms Rung for Blaze in Row of Shops in Bronx | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/200-seek-auto-plates-early-applicants-here-find-albany-issues-low.html | 200 SEEK AUTO PLATES; Early Applicants Here Find Albany Issues Low Numbers | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/rev-leon-m-birkhead-dies-here-at-69-funded-and-led-friends-of.html | Rev. Leon M. Birkhead Dies Here at 69; Funded and Led Friends of Democracy | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/parking-ban-on-34th-42d-57th-streets-may-begin-tomorrow-for.html | Parking Ban on 34th, 42d, 57th Streets May Begin Tomorrow for Christmas Rush | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/tigers-get-schultz-a-pitcher.html | Tigers Get Schultz, a Pitcher | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/flood-waters-ebb-in-britain.html | Flood Waters Ebb in Britain | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/india-studies-british-aid-offer.html | India Studies British Aid Offer | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/test-tube-blast-hurts-4.html | Test Tube Blast Hurts 4 | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/seixas-puts-out-hoad-64-62-75-american-champion-reaches-melbourne.html | SEIXAS PUTS OUT HOAD, 6-4, 6-2, 7-5; American Champion Reaches Melbourne Singles Final -- Rosewall Victor | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/henry-a-shapiro.html | HENRY A. SHAPIRO | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/tv-control-supported-committee-to-urge-ncaa-to-keep-national.html | TV CONTROL SUPPORTED; Committee to Urge N.C.A.A to Keep National Football Plan | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/diana-hewittfiancee-u-o-mihigseniorw-be-srideof-algal-fniidle.html | DIANA HEWITT'FiANCEE'; u. o, Mihig.seri;Orw, Be Sride'of 'Algal .F'/,Niidle | True | Special to Th'e w .Y, ork Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dreyer-boxes-here-dec-20.html | Dreyer Boxes Here Dec. 20 | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/cut-in-u-s-aid-expected-paris-soures-say-such-action-may-embarrass.html | CUT IN U. S. AID EXPECTED; Paris Soures Say Such Action May Embarrass Premier | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/new-era-for-the-voice.html | NEW ERA FOR THE "VOICE" | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/transport-news-of-interest-here-u-s-appraiser-defers-sailing-till.html | TRANSPORT NEWS OF INTEREST HERE; U. S. Appraiser Defers Sailing Till Cargo Entry Test Ends -- Airline Talks Continue | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/us-sees-americas-in-economic-unity-holland-at-meeting-in-brazil.html | U.S. SEES AMERICAS IN ECONOMIC UNITY; Holland, at Meeting in Brazil, Reports Accord on Aims -- Parley Ends Today | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/executives-begin-mobilizer-course-30-participate-in-odm-plan-to.html | EXECUTIVES BEGIN MOBILIZER COURSE; 30 Participate in O.D.M. Plan to Build Up 'Reserve' Staff for Use in War Emergency | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/strikes-in-1954.html | STRIKES IN 1954 | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/protestant-group-votes-new-york-headquarters.html | Protestant Group Votes New York Headquarters | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/indonesian-leaders-file-libel-complaint.html | INDONESIAN LEADERS FILE LIBEL COMPLAINT | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/difficulties-seen-in-china-blockade-u-s-experts-hesitant-in-view-of.html | DIFFICULTIES SEEN IN CHINA BLOCKADE; U. S. Experts Hesitant in View of Political and Military Problems Involved | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/11-avalanche-victims-hunted.html | 11 Avalanche Victims Hunted | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/final-move-today-senate-beats-3-efforts-to-kill-or-tone-down.html | FINAL MOVE TODAY; Senate Beats 3 Efforts to Kill or Tone Down Contempt Charges 2 CENSURE COUNTS BACKED IN SENATE | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/2-selling-waves-push-stocks-down-they-come-early-and-late-first-is.html | 2 SELLING WAVES PUSH STOCKS DOWN; They Come Early and Late -- First Is Quickly Followed by Support Movement RAILS ARE HARDEST HIT Many More Industrials Fall Than Rise but Index Gains -- Aircrafts Are Strong | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/rabbi-joseph-kessler.html | RABBI JOSEPH KESSLER | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/new-zealand-to-buy-20-diesels.html | New Zealand to Buy 20 Diesels | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/pleas-on-censure-taken-to-capitol-armed-guards-accompany-petitions.html | PLEAS ON CENSURE TAKEN TO CAPITOL; Armed Guards Accompany Petitions and Senate Orders Inquiry on Their Actions | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-david-sha-w-has-son.html | Mrs. David Sha. w Has Son | True | Special to ThenCe .w york Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/philippine-phone-stock-sold.html | Philippine Phone Stock Sold | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-stephanie-m-curtis.html | MRS. STEPHANIE M. CURTIS | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/in-haiti-tourist-post.html | In Haiti Tourist Post | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/grains-soybeans-in-lower-ground-big-decline-in-oats-uncovers-many.html | GRAINS, SOYBEANS IN LOWER GROUND; Big Decline in Oats Uncovers Many Stop-Loss Orders -- Rye Slumps 3 1/4 to 3 3/4c | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/libya-gets-u-s-wheat-gift.html | Libya Gets U. S. Wheat Gift | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/debate-press-freedom-newspapermen-and-attorneys-weigh-fair-trial.html | DEBATE PRESS FREEDOM; Newspapermen and Attorneys Weigh 'Fair Trial' Issue | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/guaranty-trust-to-pay-50c-extra-80c-quarterly-to-bring-total.html | GUARANTY TRUST TO PAY 50C EXTRA; 80c Quarterly to Bring Total Dividends to $3.60 a Share Against $3.50 Last Year | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/steel-stock-to-be-sold-syndicate-to-convert-republic-debentures.html | STEEL STOCK TO BE SOLD; Syndicate to Convert Republic Debentures Into Common | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/soviet-nato.html | SOVIET "NATO" | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/for-the-family.html | For the Family | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/wings-score-3-lastperiod-goals-in-crushing-rangers-detroit-is.html | Wings Score 3 Last-Period Goals in Crushing Rangers; DETROIT IS VICTOR AT GARDEN, 6 TO 1 Kelly Reaches Century Mark With 2 Goals -- Howe Gets Pair Against Rangers | True | By Joseph C. Nichols | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/article-1-no-title-morris-expects-30000000-total-t-r-a-head.html | Article 1 -- No Title; MORRIS EXPECTS 30,000,000 TOTAL T. R. A. Head Estimates Rise of 7 1/2% in Crowds in '54 -- Bets at $2 Billion | True | By James Roach | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/daniel-santoro-dead-architect-was-active-in-staten-island.html | DANIEL SANTORO DEAD; Architect Was Active in Staten Island Historical Group | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/box-manufacturer-gets-jersey-plant.html | BOX MANUFACTURER GETS JERSEY PLANT | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/sheppard-lawyeer-seeks-dismissal-woman-tells-of-relationship-with.html | SHEPPARD LAWYEER SEEKS DISMISSAL; Woman Tells of Relationship With Doctor -- Prosecution Winds Up Its Case | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/herren-assumes-first-army-post-new-commander-just-from-germany-is.html | HERREN ASSUMES FIRST ARMY POST; New Commander, Just From Germany, Is Optimistic About Peace Outlook | True | By Clarence Dean | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/durocher-sees-no-need-for-giants-to-make-any-trades-manager-to-rely.html | Durocher Sees No Need for Giants to Make Any Trades; MANAGER TO RELY ON 1954 PLAYERS Durocher Says Jansen Will Return to Action -- Yanks, Orioles Complete Deal | True | By John Drebingerspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/antiques-set-out-in-period-rooms-pie-safe-and-iron-doll-cradle-are.html | ANTIQUES SET OUT IN PERIOD ROOMS; ' Pie Safe' and Iron Doll Cradle Are Among Early American Gift Ideas at Altman's | True | By Betty Pepis | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/jewish-congress-sees-vienna-plot-reports-secret-party-accord-to.html | JEWISH CONGRESS SEES VIENNA PLOT; Reports Secret Party Accord to Hold Up Settlements -- Raab Denies It Exists | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/congressman-68-florida-legislator-is-stricken-while-making-a.html | CONGRESSMAN, 68; Florida Legislator Is Stricken While Making a Spee'ch--Backed Terminal-Pay Bill | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/firemen-raise-500000-deliver-last-of-fund-in-march-for-muscular.html | FIREMEN RAISE $500,000; Deliver Last of Fund in 'March for Muscular Dystrophy' | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-john-w-rice.html | DR. JOHN W. RICE | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/east-side-house-sold-62d-street-building-contains-suite-of-mrs.html | EAST SIDE HOUSE SOLD; 62d Street Building Contains Suite of Mrs. Eleanor Roosevelt | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/guided-missiles-justifying-cost-noting-billion-outlay-chiefs-of.html | GUIDED MISSILES JUSTIFYING COST; Noting Billion Outlay, Chiefs of Program Tell of Using 2 Cruisers and Air Repulses | True | By Richard Witkin | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/raymond-l-gibboney.html | RAYMOND L GIBBONEY | True | Slecial to The New York Times, | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fraud-trial-is-fixed-for-jersey-city-aide.html | FRAUD TRIAL IS FIXED FOR JERSEY CITY AIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/pope-leaves-his-bed-walks-in-bedroom-first-time-since-sunday-but.html | POPE LEAVES HIS BED; Walks in Bedroom First Time Since Sunday, but Tires | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/syndicate-to-film-birth-of-nation-new-version-of-griffiths-1915.html | SYNDICATE TO FILM 'BIRTH OF NATION'; New Version of Griffith's 1915 Epic Planned -- Group Paid $750,000 for Rights | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/white-metal-mfg-elects.html | White Metal Mfg. Elects | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/chosen-for-directorate-of-torrington-company.html | Chosen for Directorate Of Torrington Company | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-m-t-approved.html | U. M. T. Approved | True | C. V. RADCLIFFE | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/consuelo-abreu-bride-she-is-married-in-atlanta-to-waldo-m-mallory.html | CONSUELO ABREU BRIDE; She Is Married in Atlanta to Waldo M. Mallory, Jr, | True | Special to The New York Timern., | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/air-force-wins-awards-2-wings-get-distance-prizes-test-jumper-is.html | AIR FORCE WINS AWARDS; 2 Wings Get Distance Prizes -- Test Jumper Is Honored | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/revenue-official-indicted.html | Revenue Official Indicted | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/ridgway-decries-preventive-war-diplomacy-backed-by-arms-will.html | RIDGWAY DECRIES 'PREVENTIVE WAR'; Diplomacy Backed by Arms Will Further World Peace, General Tells Ministers | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/first-rebel-unit-quits-in-tunisia-band-of-22-fellaghas-hands-arms.html | FIRST REBEL UNIT QUITS IN TUNISIA; Band of 22 Fellaghas Hands Arms to French Under Plan and Gets Safe Conduct | True | By Michael Clarkspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/task-force-weighs-river-trade-revival.html | TASK FORCE WEIGHS RIVER TRADE REVIVAL | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/ban-on-debate-criticized-analysis-of-issues-is-considered-valuable.html | Ban on Debate Criticized; Analysis of Issues Is Considered Valuable Training for Cadets | True | RICHARD N. SWIFT | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/commodity-index-eased-tuesday-average-put-at-903-01-lower-than.html | COMMODITY INDEX EASED; Tuesday Average Put at 90.3, 0.1 Lower Than Monday | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/three-suspended-harness-drivers-testify-at-opening-of-hearings.html | Three Suspended Harness Drivers Testify at Opening of Hearings | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/control-of-7th-fleet-shifted.html | Control of 7th Fleet Shifted | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/most-commodities-drift-downward-continued-liquidation-sends-hides.html | MOST COMMODITIES DRIFT DOWNWARD; Continued Liquidation Sends Hides, Rubber, Cocoa, Wool and Cottonseed Oil Lower | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/london-u-bows-in-rugby.html | London U. Bows in Rugby | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/butler-reported-ahead-indianan-is-leading-prospects-for-democratic.html | BUTLER REPORTED AHEAD; Indianan Is Leading Prospects for Democratic Chairman | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/announcement-in-formosa.html | Announcement in Formosa | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/american-gift-packages.html | AMERICAN GIFT PACKAGES | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/four-added-to-west-squad.html | Four Added to West Squad | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/determine-to-race-saturday.html | Determine to Race Saturday | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mcarthy-puzzles-norse-u-s-ambassador-calls-him-my-biggest-problem.html | M'CARTHY PUZZLES NORSE; U. S. Ambassador Calls Him 'My Biggest Problem' | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/margaret-l-donahoe.html | MARGARET L. DONAHOE | True | Special to The New York Times. .. | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/irra-petina-stars-in-hit-the-trail-former-met-singer-last-seen-here.html | IRRA PETINA STARS IN 'HIT THE TRAIL'; Former Met Singer, Last Seen Here in 'Song of Norway,' Has Premiere Tonight | True | By Louis Calta | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/brown-sale-completed-woodland-and-pulp-mill-deal-is-closed-for.html | BROWN SALE COMPLETED; Woodland and Pulp-Mill Deal Is Closed for $37,600,000 | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dodgers-move-macon-max-to-manage-st-paul-farm-mulleavy-montreal.html | DODGERS MOVE MACON; Max to Manage St. Paul Farm -- Mulleavy Montreal Pilot | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/london-fighter-succumbs.html | London Fighter Succumbs | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/i-omwanamaer-i-weds-virginia-thaw.html | I OM'WANAMAER I WEDS VIRGINIA THAW; [ | True | qpila.l t.o The New York Times. ' [ | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/protestants-ask-segregation-ban-two-units-of-national-council-call.html | PROTESTANTS ASK SEGREGATION BAN; Two Units of National Council Call on Churchgoers to Repudiate All Bias | True | By George Dugan special To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/blockfront-sold-on-the-east-side-f-w-woolworth-interests-dispose-of.html | BLOCKFRONT SOLD ON THE EAST SIDE; F. W. Woolworth Interests Dispose of Eight Houses at Ninety-Sixth Street | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/cotillion-dec-20-set-aides-plan-debutante-event-for-new-york.html | COTILLION DEC. 20 SET; Aides Plan Debutante Event for New York Infirmary | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/2-in-mopac-oppose-alleghany-rule-independent-directors-tell-icc.html | 2 IN MOPAC OPPOSE 'ALLEGHANY RULE; ' Independent' Directors Tell I.C.C. That Young's Concern Should Put Stock in Trust | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/chastneyemer.html | Chastney—Emer | True | Special to The New Yor TImes | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/gasoline-supply-grew-last-week-977000-barrel-increase-is-reported.html | GASOLINE SUPPLY GREW LAST WEEK; 977,000-Barrel Increase Is Reported -- Inventories of Fuel Oils Decline | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/jet-explodes-two-fliers-die.html | Jet Explodes, Two Fliers Die | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/icebreaker-off-to-explore-regions-in-the-antarctic.html | Icebreaker Off to Explore Regions in the Antarctic | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/soviet-urges-u-n-to-renew-parley-on-unifying-korea-u-s-says-reds.html | SOVIET URGES U. N. TO RENEW PARLEY ON UNIFYING KOREA; U. S. Says Reds Must First Accept Free Vote There -- Committee Admits Seoul SOVIET ASKS TALK ON KOREAN UNITY | True | By Thomas J. Hamilton special To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/burmese-premier-visits-peiping.html | Burmese Premier Visits Peiping | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/corpus-christi-names-ryan.html | Corpus Christi Names Ryan | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/aristocrats-and-commoners-of-cat-world-compete.html | Aristocrats and Commoners of Cat World Compete | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/heads-child-orthopedic-center.html | Heads Child Orthopedic Center | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/programs-ignored-fulton-says.html | Programs Ignored, Fulton Says | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dramatic-costumes-for-skiing-shown.html | DRAMATIC COSTUMES FOR SKIING SHOWN | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/frederick-j-smith.html | FREDERICK J. SMITH | True | Spectat to The Nev York Times, | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/danowski-resigns-after-9-seasons-as-fordhams-football-coach-druze.html | Danowski Resigns After 9 Seasons as Fordham's Football Coach; DRUZE, LOMBARDI IN LINE FOR POST But Fordham Plans Screening of All Applicants for Job Vacated by Danowski | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/medical-plan-study-set-a-m-a-to-investigate-various-types-of.html | MEDICAL PLAN STUDY SET; A. M. A. to Investigate Various Types of Services | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/maglie-giants-pitcher-feted-at-niagara-falls.html | Maglie, Giants' Pitcher, Feted at Niagara Falls | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/santa-rides-a-horse-old-dutch-custom-is-revived-in-passage-down.html | SANTA RIDES A HORSE; Old Dutch Custom Is Revived in Passage Down Fifth Avenue | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/texas-gas-transmission-asks-f-p-c-to-approve-a-17500000-expansion.html | Texas Gas Transmission Asks F. P. C. To Approve a $17,500,000 Expansion | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/water-liens-sold-by-toledo-mobile-4100000-revenue-issue-is-marketed.html | WATER LIENS SOLD BY TOLEDO, MOBILE; $4,100,000 Revenue Issue Is Marketed by Ohio City at Net Cost of 1.9360?% | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/douglas-hails-u-s-role-we-are-building-one-people-of-many-races-hc.html | DOUGLAS HAILS U. S. ROLE; We Are Building One People of Many Races, He Says | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/tito-cuts-sentences-of-2-foes.html | Tito Cuts Sentences of 2 Foes | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/morris-of-georgia-tech-named-lineman-of-week.html | Morris of Georgia Tech Named Lineman of Week | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/28-companies-form-cooperative-group.html | 28 COMPANIES FORM COOPERATIVE GROUP | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/kennedy-condition-good.html | Kennedy Condition 'Good' | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bonns-saar-view-disturbs-france-paris-says-adenauer-stand-that.html | BONN'S SAAR VIEW DISTURBS FRANCE; Paris Says Adenauer Stand That Accord Is Temporary Distorts Pact's Meaning | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/gavin-tells-cadets-u-s-rejects-war.html | GAVIN TELLS CADETS U. S. 'REJECTS' WAR | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/new-loan-to-finns-promised-by-soviet.html | NEW LOAN TO FINNS PROMISED BY SOVIET | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/britain-announces-rises-in-benefits.html | BRITAIN ANNOUNCES RISES IN BENEFITS | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/cooking-fits-home-of-rectors-wife-house-is-big-and-so-are-her.html | COOKING FITS HOME OF RECTOR'S WIFE; House Is Big, and So Are Her Recipes, Such as 50 Pounds of Plum Pudding at a Time | True | By Elizabeth Halsted | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/sports-of-the-times-the-mighthavebeen.html | Sports of The Times; The Might-Have-Been | True | By Arthur Daley | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/trudeau-sanatorium-closes.html | Trudeau Sanatorium Closes | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/two-changes-at-pacific-mills.html | Two Changes at Pacific Mills | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/british-suffragist-dies-at-102.html | :British Suffragist Dies at 102! | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/aides-on-2-boards-sworn-by-wagner-groups-to-work-for-aged-and.html | AIDES ON 2 BOARDS SWORN BY WAGNER; Groups to Work for Aged and Mentally Ill Take Oaths at City Hall Ceremony | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/israel-state-bank-opened.html | Israel State Bank Opened | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/foundation-formed-for-herbert-hoover.html | FOUNDATION FORMED FOR HERBERT HOOVER | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fourth-policeman-quits-in-fix-case-l-i-state-park-patrolman-resigns.html | FOURTH POLICEMAN QUITS IN FIX CASE; L. I. State Park Patrolman Resigns After Call to Jury - Witness Asks Bail Cut PATROLMAN QUITS AFTER JURY CALL | True | By Peter Kihss | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mitchell-demands-larger-aid-to-idle.html | MITCHELL DEMANDS LARGER AID TO IDLE | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/jersey-gas-wars-fought-by-state-12-big-companies-face-loss-of.html | JERSEY 'GAS' WARS FOUGHT BY STATE; 12 Big Companies Face Loss of Licenses for Extending Discounts to Dealers SELF-DEFENSE PLEADED Hearing Also Bares Plan to Prosecute 6 Retail Sellers of Inferior Auto Fuel | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/turks-bolster-defense-military-outlay-to-take-a-third-of-budget.html | TURKS BOLSTER DEFENSE; Military Outlay to Take a Third of Budget Next Year | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/us-and-formosa-agree-to-set-up-mutual-defense-only-main-nationalist.html | U.S. AND FORMOSA AGREE TO SET UP MUTUAL DEFENSE; Only Main Nationalist Bastion and Pescadores Included -- Other Areas 'Provided For' BLOCKADE A 'POSSIBILITY' Dulles Says Naval Action May Be Studied if Peaceful Means Fail to Free Americans U. S. AND FORMOSA AGREE ON TREATY | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/tallow-futures-proposed.html | Tallow Futures Proposed | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/reds-use-trolley-as-bait-in-berlin-offer-renewal-of-service-if-west.html | REDS USE TROLLEY AS BAIT IN BERLIN; Offer Renewal of Service if West Sector Government Opposes Bonn Arming | True | By Walter Sullivanspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/wood-field-and-stream-variety-of-fishing-and-low-charter-rates-draw.html | Wood, Field and Stream; Variety of Fishing and Low Charter Rates Draw Many Sportsmen to Bahamas | True | By Raymond R. Campspecial to the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mayor-welcomes-chancellor-raab-head-of-austrian-government-gets.html | MAYOR WELCOMES CHANCELLOR RAAB; Head of Austrian Government Gets Scroll at City Hall, Gives Scroll of Reliance on U. S. | True | By Kenneth Campbell | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/unesco-director-gets-new-power-early-dismissal-of-seven-u-s.html | UNESCO DIRECTOR GETS NEW POWER; Early Dismissal of Seven U. S. Employes Expected as Result of Action | True | By Edward A. Morrowspecial to the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/order-record-is-set-by-trailer-company.html | ORDER RECORD IS SET BY TRAILER COMPANY | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/nyu-bellevue-elects-canfield.html | N.Y.U. Bellevue Elects Canfield | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/south-africas-new-premier-stood-alone-for-afrikaner-nationalism.html | South Africa's New Premier Stood Alone for Afrikaner Nationalism, Then Rallied Boers to His Extremist Views | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/11-big-stores-here-ring-up-a-13-gain-big-rise-over-last-november.html | 11 BIG STORES HERE RING UP A 13% GAIN; Big Rise Over Last November Achieved Despite Rain -- 2d District Sales Up 1% | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fruit-cup-a-dish-for-any-course-many-variations-are-open-to-home.html | Fruit Cup: A Dish for Any Course; Many Variations Are Open to Home Cook With Slight Effort | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/edmund-r-gessling.html | EDMUND R. GESSLING | True | Special to,The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mercury-prices-cut-dealers-announce-prices-here-for-the-1955-models.html | MERCURY PRICES CUT; Dealers Announce Prices Here for the 1955 Models | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/extrieste-garrison-off-to-us.html | Ex-Trieste Garrison Off to U.S. | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/store-chains-net-rises-as-sales-dip-associated-dry-goods-corp-9.html | STORE CHAIN'S NET RISES AS SALES DIP; Associated Dry Goods Corp. 9 Month Profit $2,200,000, Against $2,100,000 in '53 | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/theatre-fete-shifted-help-and-reconstruction-unit-benefit-postponed.html | THEATRE FETE SHIFTED; Help and Reconstruction Unit Benefit Postponed to Jan. 4 | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/smith-rug-plant-silent-yonkers-operations-cease-with-work-on-hand.html | SMITH RUG PLANT SILENT; Yonkers Operations Cease With Work on Hand Finished | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/east-harlem-hails-police-but-fears-for-end-of-test-vigilance-in-the.html | East Harlem Hails Police, But Fears for End of Test; Vigilance in the Night: East Harlem Sleeps in Safety Under a Blanket of Extra Police Protection HARLEM TEST WINS RESIDENTS' CHEERS | True | By Charles Grutzner | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/harry-b-bridgman.html | HARRY B. BRIDGMAN | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/camino-real-to-be-staged.html | Camino Real' to Be Staged | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/landseair-takes-tropical-feature-530for2-chance-scores-easily-in.html | LANDSEAIR TAKES TROPICAL FEATURE; $5.30-for-$2 Chance Scores Easily, in 6-Furlong Dash -- Fly-Lo Is Runner-Up | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-s-tightening-licensing-rules-for-exports-of-scrap-iron-steel.html | U. S. Tightening Licensing Rules For Exports of Scrap Iron, Steel; Shipper Will Have to Prove He Has Firm Order and Material on Hand to Fill It -- No Quantitative Curbs Slated | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/churchill-is-unsure-on-1945-arms-note-churchill-hazy-on-45-arms.html | Churchill Is Unsure On 1945 Arms Note; CHURCHILL HAZY ON '45 ARMS NOTE | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/union-rejoins-rail-unit-brotherhood-of-firemen-renews-ties-with.html | UNION REJOINS RAIL UNIT; Brotherhood of Firemen Renews Ties With Labor Association | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/detained-aliens-and-jails.html | DETAINED ALIENS AND JAILS | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/england-wins-first-soccer-test-against-germany-since-war-31-crowd.html | England Wins First Soccer Test Against Germany Since War, 3-1; Crowd of 100,000 at Wembley Includes Eden and 10,000 Germans -- Triumph Restores prestige of Britain | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/costello-victor-in-alien-dispute-court-dismisses-u-s-bid-to.html | COSTELLO VICTOR IN ALIEN DISPUTE; Court Dismisses U. S. Bid to Denaturalize Gambler, Who Spurned Pre-Trial Queries | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dutch-orchestra-gives-glass-vase-to-museum.html | Dutch Orchestra Gives Glass Vase to Museum | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/piano-debut-is-made-by-david-barillan.html | PIANO DEBUT IS MADE BY DAVID BAR-ILLAN | True | J. B. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/territory-780-triumphs-on-foul-rock-cottage-finishes-first-but.html | TERRITORY, $7.80, TRIUMPHS ON FOUL; Rock Cottage Finishes First but Draws Lugging Penalty -- Block Notches Triple | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/allstar-eleven-named-pyburn-of-auburn-tops-voting-in-southeastern.html | ALL-STAR ELEVEN NAMED; Pyburn of Auburn Tops Voting in Southeastern Conference | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/the-screen-in-review-track-of-the-cat-is-seen-at-paramount.html | The Screen in Review; Track of the Cat' Is Seen at Paramount | True | By Bosley Crowther | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/olympics-gloom-decried-by-owens-star-of-1936-says-u-s-will-do-well.html | OLYMPICS 'GLOOM' DECRIED BY OWENS; Star of 1936 Says U. S. Will Do Well Against Russians When Pressure Is On | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/power-production-off-but-dip-is-less-than-seasonal-and-index.html | POWER PRODUCTION OFF; But Dip Is Less Than Seasonal and Index Advances 0.6 | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/james-f-thornton.html | JAMES F. THORNTON | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-lewi-97-admits-hes-slowing-a-bit-cuts-his-smoking-to-6-or-8.html | Dr. Lewi, 97, Admits He's Slowing a Bit; Cuts His Smoking to 6 or 8 Cigars a Day | True | By Anna Petersen | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/king-ruled-admissible-u-s-consul-supports-entry-of-tribhubana-of.html | KING RULED ADMISSIBLE; U. S. Consul Supports Entry of Tribhubana of Nepal | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/britain-oldest-woman-was-107.html | Britain 'Oldest 'Woman' Was 107 | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/excerpts-from-the-transcript-of-tenth-day-of-mccarthy-debate.html | Excerpts From The Transcript of Tenth Day of McCarthy Debate; Watkins Tells Senate, 'Vote Censure Now' | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/that-man-is-here-again-st-nick-of-course-who-gives-toys-to-young.html | THAT MAN IS HERE AGAIN; St. Nick, Of Course, Who Gives Toys to Young at La Guardia | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/plight-of-aliens-described-immigrants-said-to-be-subjected-to.html | Plight of Aliens Described; Immigrants Said to Be Subjected to Prison Living Conditions | True | M. F. KARMAN | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/issues-of-britain-strong-in-london-sharp-recovery-helps-steady.html | ISSUES OF BRITAIN STRONG IN LONDON; Sharp Recovery Helps Steady Market, but Most Prices End in Lower Ground | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bank-dedicates-dallas-building-15000-attend-ceremonies-for-40story.html | BANK DEDICATES DALLAS BUILDING; 15,000 Attend Ceremonies for 40-Story Structure of Republic National | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-s-october-payroll-increased.html | U. S. October Payroll Increased | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mitropoulos-is-rehired-will-have-fifth-season-as-director-of.html | MITROPOULOS IS REHIRED; Will Have Fifth Season as Director of Philharmonic | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/air-mechanic-fined-under-sunday-law.html | AIR MECHANIC FINED UNDER SUNDAY LAW | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/naumkeag-to-join-with-indian-head-boards-approve-merger-brand-of.html | NAUMKEAG TO JOIN WITH INDIAN HEAD; Boards Approve Merger -- Brand of Each Company Is More Than Century Old | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/quick-trick.html | Quick Trick | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/theatre-eartha-kitt-plays-dreamer-singer-turns-actress-in-mrs.html | Theatre: Eartha Kitt Plays Dreamer; Singer Turns Actress in 'Mrs. Patterson' | True | By Brooks Atkinson | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/senate-curb-lifted-on-confirming-libby.html | SENATE CURB LIFTED ON CONFIRMING LIBBY | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/scottish-motif-set-for-hospital-fete.html | SCOTTISH MOTIF SET FOR HOSPITAL FETE | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/thermal-barrier-next-air-target-engineer-symposium-hears-of-plans.html | THERMAL BARRIER NEXT AIR TARGET; Engineer Symposium Hears of Plans to Conquer Heat Generated at High Speed A KEY IN GARDEN OF EDEN Adam's Keep-Cool Method Is Applied to Planes -- Pilot Limitations Are Weighed | True | By Robert K. Plumb | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/charity-rackets-crossing-hudson-flight-from-new-york-law-told-to.html | CHARITY RACKETS CROSSING HUDSON; Flight From New York Law Told to Jersey Council -- Offer of Deal Disclosed | True | By Murray Illsonspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/jersey-hotel-leased-senator-at-atlantic-city-is-taken-by-new-group.html | JERSEY HOTEL LEASED; Senator at Atlantic City Is Taken by New Group | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dewey-legal-aide-gets-public-service-position.html | Dewey Legal Aide Gets Public Service Position | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/connecticut-maps-a-school-aid-plan-conference-puts-state-action.html | CONNECTICUT MAPS A SCHOOL AID PLAN; Conference Puts State Action Before Federal Assistance in Solving Problems | True | By Gene Currivanspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-s-weighs-reply-to-assure-israel-considers-statement-against.html | U. S. WEIGHS REPLY TO ASSURE ISRAEL; Considers Statement Against Middle East Aggression to Counter Arms Bias Charge | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/soviet-acts-to-cut-waste-in-building-construction-lag-emphasized-at.html | SOVIET ACTS TO CUT WASTE IN BUILDING; Construction Lag Emphasized at Parley -- Emulation of Foreigners Is Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/on-to-the-david-cassards.html | o'n to' .the DaVid .Cassards | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/soviet-bloc-to-warn-west-on-bonn-arms-soviet-bloc-is-set-to-warn.html | Soviet Bloc to Warn West on Bonn Arms; SOVIET BLOC IS SET TO WARN THE WEST | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/two-music-groups-announce-merger-contemporary-music-society-and.html | TWO MUSIC GROUPS ANNOUNCE MERGER; Contemporary Music Society and League of Composers Now One Organization | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/n-y-central-plans-arouse-commuters.html | N. Y. CENTRAL PLANS AROUSE COMMUTERS | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/french-architect-honored.html | French Architect Honored | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-howard-l-horton.html | MRS. HOWARD L. HORTON | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bonn-holds-up-red-ban-asks-for-weeks-recess-in-case-seeking-to.html | BONN HOLDS UP RED BAN; Asks for Week's Recess in Case Seeking to Outlaw Party | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/another-wolfson-joins-ward-fight-isaac-british-merchandiser-seeking.html | ANOTHER WOLFSON JOINS WARD FIGHT; Isaac, British Merchandiser, Seeking U. S. Outlet, Would Retain Avery's Services | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bonn-to-step-up-export-credits-west-germany-to-draw-upon-funds-of.html | BONN TO STEP UP EXPORT CREDITS; West Germany to Draw Upon Funds of Insurance Groups to Cover Capital Contracts TO AID BACKWARD AREAS Minister of Economics Says Dependence on European Trade Is Disadvantage | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/ready-to-renew-fight.html | Ready to Renew Fight | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/atomicsubmarine-builder-urges-nuclear-marshall-plan-by-industry.html | Atomic-Submarine Builder Urges Nuclear Marshall Plan by Industry; WORLD ATOM PLAN GIVEN TO INDUSTRY | True | By William L. Laurence | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mr-harriman-digs-in.html | MR. HARRIMAN DIGS IN | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/roadbuilding-backed-philadelphia-group-pledges-aid-to-eisenhower.html | ROADBUILDING BACKED; Philadelphia Group Pledges Aid to Eisenhower Program | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/administration-policy-cited-in-flanders-talk.html | Administration Policy Cited in Flanders Talk | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/3-inmates-indicted-in-remington-death.html | 3 INMATES INDICTED IN REMINGTON DEATH | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bee-at-new-york-m-a-former-bullet-coach-named-school-athletic.html | BEE AT NEW YORK M. A.; Former Bullet Coach Named School Athletic Director | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/norkus-outpoints-roland-lastarza-fans-jeer-tame-heavyweight-fight.html | NORKUS OUTPOINTS ROLAND LASTARZA; Fans Jeer Tame Heavyweight Fight -- Castellani Stops Ward in 8th Round | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/guam-asks-representation.html | Guam Asks Representation | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/neptune-meter-split-approved.html | Neptune Meter Split Approved | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/harriman-thinks-of-naming-wehle-rochester-sports-enthusiast-is-in.html | HARRIMAN THINKS OF NAMING WEHLE; Rochester Sports Enthusiast Is in Lead for Conservation Commissioner at $17,000 | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/belmont-plaza-leased-tisch-interests-get-hotel-on-east-49th-st.html | BELMONT PLAZA LEASED; Tisch Interests Get Hotel on East 49th St. Corner | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/elected-vice-president-of-yolande-corporation.html | Elected Vice President Of Yolande Corporation | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/giants-in-2hour-drill-rehearse-offensive-patterns-for-home-finale.html | GIANTS IN 2-HOUR DRILL; Rehearse Offensive Patterns for Home Finale Sunday | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bible-gets-senate-seat-nevada-governor-certifies-him-as-successor.html | BIBLE GETS SENATE SEAT; Nevada Governor Certifies Him as Successor to McCarran | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/for-a-larger-police-force.html | For a Larger Police Force | True | ROBERT F. TALBOT | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/adventists-complete-tome.html | Adventists Complete Tome | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/columbia-loses-naley-player-withdraws-from-five-because-of-study.html | COLUMBIA LOSES NALEY; Player Withdraws From Five Because of Study Schedule | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/col-harry-donnelly.html | COL. HARRY DONNELLY | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/heliport-dedicated-in-paris.html | Heliport Dedicated in Paris | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-william-w-hoyt.html | DR. WILLIAM W. HOYT | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/laclede-gas-issue-on-market-today-halsey-stuart-syndicate-to-offer.html | LACLEDE GAS ISSUE ON MARKET TODAY; Halsey, Stuart Syndicate to Offer $15,000,000 of 3 1/4% 25-Year Mortgage Bonds | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/seton-hall-scores-9362.html | Seton Hall Scores, 93-62 | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/troth-announced-of-jill-r-eldman-vassarstudent-will-ae-brid-of.html | tROTH ANNouNCED OF JILL r ELDMAN; ' VassarStudent Will ae Brid of James Gordon Taft, . Alumnus of.Princeton | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-hatuaway-taught-the-blihdi-leader-in-educating-children-with.html | MRS. HATUAWAY, TAUGHT THE BLIHDI; Leader in Educating Children With Partial Sight Dies-- Urged Special Facilities ' | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/cocaptains-are-named.html | Co-Captains Are Named | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/alfons-c-storch-is-dead-retired-violinist-76-served-in-met-opera.html | ALFONS C. STORCH IS DEAD; Retired Violinist, 76, Served in Met Opera Orchestra 46 Years | True | Special toThe New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/oak-ridge-served-by-homemakers-national-council-of-jewish-women.html | OAK RIDGE SERVED BY 'HOMEMAKERS; National Council of Jewish Women Sets Up Welcome Service in Atomic City | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/wing-for-boys-home-expansion-starts-tomorrow-at-catholic.html | WING FOR BOYS HOME; Expansion Starts Tomorrow at Catholic Institution | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/actress-gets-hitrun-term.html | Actress Gets Hit-Run Term | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/adolph-bernhard.html | ADOLPH BERNHARD | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/city-a-c-beats-short-hills.html | City A. C. Beats Short Hills | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/otis-acquires-bakerraulang.html | Otis Acquires Baker-Raulang | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bach-aria-group-offers-cantatas-two-complete-works-and-excerpts.html | BACH ARIA GROUP OFFERS CANTATAS; Two Complete Works and Excerpts From 8 Others Heard at Town Hall | True | R. P. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/georgia-bonds-barred-school-securities-not-eligible-for-ohio-bank.html | GEORGIA BONDS BARRED; School Securities Not Eligible for Ohio Bank Portfolios | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/treaty-announcement.html | TREATY ANNOUNCEMENT | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/peiping-aids-tibet-flood-areas.html | Peiping Aids Tibet Flood Areas | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bucknell-installs-odgers.html | Bucknell Installs Odgers | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/article-4-no-title-rayon-said-to-add-fabric-toughness-tests-found.html | Article 4 -- No Title; RAYON SAID TO ADD FABRIC TOUGHNESS Tests Found Viscose Blends Stronger Than All Cotton, Courtaulds Aide Reports | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/montgomery-here-for-3-days.html | Montgomery Here for 3 Days | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/family-finance-sells-bank.html | Family Finance Sells Bank | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/aid-not-defense-held-asian-need-ceylon-premier-on-visit-here-says.html | AID, NOT DEFENSE, HELD ASIAN NEED; Ceylon Premier, on Visit Here, Says U.S. Can Halt Reds by Extensive Economic Help | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/g-philip-schmitt.html | G. PHILIP SCHMITT | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-henrys-critic-hit-detroit-board-seeks-to-expose-educators.html | DR. HENRY'S CRITIC HIT; Detroit Board Seeks to Expose Educator's Anonymous Critic | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/rubinstein-in-new-plea.html | Rubinstein in New Plea | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mcarthy-rebuke-urged-legion-post-finds-his-conduct-impairs-senates.html | M'CARTHY REBUKE URGED; Legion Post Finds His Conduct Impairs Senate's Dignity | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/met-engages-mcferrin-and-da-costa-winners-of-opera-auditions-of-the.html | Met Engages McFerrin and Da Costa, Winners of Opera Auditions of the Air | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mccarthy-asserts-people-are-not-fooled-lays-censure-to-exposure-of.html | McCarthy Asserts People Are Not Fooled; Lays Censure to Exposure of Communists | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/panel-to-weigh-berles-dispute-contract-between-comedian-and-tv.html | PANEL TO WEIGH BERLE'S DISPUTE; Contract Between Comedian and TV 'Secretary' Goes to Arbitration Tomorrow | True | By Val Adams | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/coy-rides-4-winners-at-narragansett-park.html | Coy Rides 4 Winners At Narragansett Park | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/leafs-rout-bruins-6-0.html | Leafs Rout Bruins, 6 -- 0 | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-s-refundings-near-bank-phase-i-b-a-reports-hails-success-of.html | U. S. REFUNDINGS NEAR BANK PHASE; I. B. A. Reports Hails Success of Treasury's Program -- Inter-American Parley Set U. S. REFUNDING NEAR BANK PHASE | True | By Paul Heffernanspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/easing-of-imports-advanced-by-paris.html | EASING OF IMPORTS ADVANCED BY PARIS | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/pier-board-offers-ila-cleanup-aid-commission-will-cooperate-if.html | PIER BOARD OFFERS I.L.A. CLEAN-UP AID; Commission Will Cooperate if Bradley Asks for Help Against Gangs, Hays Says | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/first-link-in-ohio-pike-is-opened-to-motorists.html | First Link in Ohio Pike Is Opened to Motorists | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/president-acts-to-cut-government-auto-costs.html | President Acts to Cut Government Auto Costs | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/children-give-to-un-aid-fund.html | Children Give to U.N. Aid Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/senate-studies-1952-check-made-on-mail-of-mccarthy-mccarthy-mail.html | Senate Studies 1952 Check Made on Mail of McCarthy; McCarthy Mail Checked in 1952; Senate Begins an Investigation | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/parking-for-doctors.html | PARKING FOR DOCTORS | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/president-meets-press-today.html | President Meets Press Today | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/link-to-reds-charged-civil-rights-congress-got-party-money-inquiry.html | LINK TO REDS CHARGED; Civil Rights Congress Got Party Money, Inquiry Hears | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/students-to-be-in-sutton-play.html | Students to Be in Sutton Play | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/new-general-manager-of-bank-of-nova-scotia.html | New General Manager Of Bank of Nova Scotia | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-j-stuart-gillespie.html | MRS. J. STUART GILLESPIE | True | Special to The New York Ttmes. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/state-g-o-p-plans-program-for-city.html | STATE G. O. P. PLANS PROGRAM FOR CITY | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/prices-of-cotton-off-6-to-12-points-trade-affected-by-moderate.html | PRICES OF COTTON OFF 6 TO 12 POINTS; Trade Affected by Moderate Hedge Selling -- Big Credit to Korea Is Reported | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/crawford-team-ahead-in-bridge-retains-its-margin-at-atlanta-in-the.html | CRAWFORD TEAM AHEAD IN BRIDGE; Retains Its Margin at Atlanta in the Open Team-of-Four Winter Championship | True | By George Rapeespecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/w-h-saunders-ship-financing-expert-becomes-head-of-transoceanic.html | W. H. Saunders, Ship Financing Expert, Becomes Head of Transoceanic Marine | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/segregation-by-sexes.html | Segregation by Sexes | True | MITCHELL RAWSON | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/stevenson-appears-as-counsel.html | Stevenson Appears as Counsel | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/hunt-for-7-on-plane-fails-in-mountains.html | HUNT FOR 7 ON PLANE FAILS IN MOUNTAINS | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/cabinet-dines-at-white-house.html | Cabinet Dines at White House | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/named-sales-executive-of-strathmore-woolen.html | Named Sales Executive Of Strathmore Woolen | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/virginia-to-operate-school-of-business.html | VIRGINIA TO OPERATE SCHOOL OF BUSINESS | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/south-american-gold-platinum-invests-more-than-1-million-in.html | South American Gold & Platinum Invests More Than $1 Million in Ecuadorian Corp. | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/yoder-wins-batting-title.html | Yoder Wins Batting Title | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/william-clarke.html | WILLIAM CLARKE | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/synagogue-to-be-dedicated.html | Synagogue to Be Dedicated | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/alleged-slayer-linked-to-sadism-koslow-said-to-have-termed-burning.html | ALLEGED SLAYER LINKED TO SADISM; Koslow Said to Have Termed Burning Victim a 'Gag' and Drowning Top 'Adventure' | True | By Murray Schumach | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/senator-knowland-upheld.html | Senator Knowland Upheld | True | FREDERIC L. VORBECK | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/strike-threat-is-off-action-against-5000-buildings-in-bronx-dropped.html | STRIKE THREAT IS OFF; Action Against 5,000 Buildings in Bronx Dropped by 32-E | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/amherst-quintet-trips-yale-6156-lord-jeffs-make-five-points-in.html | AMHERST QUINTET TRIPS YALE, 61-56; Lord Jeffs Make Five Points in Final Minute to Upset Elis -- Hawkins Shines | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/acting-mediation-chief-named.html | Acting Mediation Chief Named | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/35-limit-on-taxes-is-urged-by-nam-5year-paring-down-would-not-cut.html | 35% LIMIT ON TAXES IS URGED BY N.A.M.; 5-Year Paring Down Would Not Cut 60 Billion Revenue, Industry Congress Hears 35% LIMIT ON TAXES IS URGED BY N.A.M. | True | By A. H. Raskin | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/p-edward-l-pierce-princeton-leader.html | P EDWARD L. PIERCE, PRINCETON LEADER | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/promoted-by-oneida-ltd.html | Promoted by Oneida, Ltd. | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/levy-klau.html | Levy. Klau | True | Slecial to ThO New york Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/wright-to-pilot-coming.html | Wright to Pilot Coming | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/president-backs-minerals-policy-report-by-cabinet-committee.html | PRESIDENT BACKS MINERALS POLICY; Report by Cabinet Committee Stresses Security Needs and Domestic Resources | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/nam-names-exhead-to-honorary-life-post.html | N.A.M. Names Ex-Head To Honorary Life Post | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/city-girl-scouts-report-wagner-gets-document-telling-of-serving-665.html | CITY GIRL SCOUTS REPORT; Wagner Gets Document Telling of Serving 665 Agencies | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bridge-party-to-aid-maternity-center.html | BRIDGE PARTY TO AID MATERNITY CENTER | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/strijdom-selects-cabinet-prime-minister-may-make-policy-statement.html | STRIJDOM SELECTS CABINET; Prime Minister May Make Policy Statement Saturday | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/parkway-roadblock-looms.html | Parkway Roadblock Looms | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/ionas-squad-fast-but-lacks-height-new-rochelle-quintets-only.html | IONA'S SQUAD FAST BUT LACKS HEIGHT; New Rochelle Quintet's Only Starters Over Six Feet Are McCarvill, Scott | True | By William J. Briordyspecial To the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/australia-takes-first-test-match-hosts-set-back-english-by-an.html | AUSTRALIA TAKES FIRST TEST MATCH; Hosts Set Back English by an Innings and 154 Runs in Cricket Ashes Opener | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/merck-elevates-dr-tishler.html | Merck Elevates Dr. Tishler | True | | 1982-07-06 | RE0000131214 | B00000506972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/ricestix-bid-repeated-reliance-mfg-says-42-offer-is-fair-all.html | RICE-STIX BID REPEATED; Reliance Mfg Says $42 Offer Is Fair -- All Tenders Taken | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/world-veteran-unit-elects-jersey-man.html | WORLD VETERAN UNIT ELECTS JERSEY MAN | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/in-the-nation-the-root-of-the-votes-for-censure.html | In The Nation; The Root of the Votes for Censure | True | By Arthur Krock | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/thieben-paces-hofstra.html | Thieben Paces Hofstra | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/oil-sought-on-greek-island.html | Oil Sought on Greek Island | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fleet-ready-says-carney.html | Fleet Ready, Says Carney | True | Special to The New York Times | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/leader-votes-no-his-position-on-rebuke-harms-eisenhowers-wing-in.html | LEADER VOTES 'NO'; His Position on Rebuke Harms Eisenhower's Wing in Congress KNOWLAND STAND SPLITS THE PARTY | True | By William S. Whitespecial to the New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/loans-to-brokers-jump-311000000-farm-trade-advances-gain-by.html | LOANS TO BROKERS JUMP $311,000,000; Farm, Trade Advances Gain by $46,000,000 for the Week Ended Nov. 24 | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/britain-not-consulted.html | Britain 'Not Consulted' | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-yeh-urges-wariness-formosan-foreign-chief-warns-on-red-move-for.html | DR. YEH URGES WARINESS; Formosan Foreign Chief Warns on Red Move for 'Mediation' | True | Special to The New York Times. | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-02 | 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/opens-drug-consultant-office.html | Opens Drug Consultant Office | True | | 1982-07-06 | RE0000131214 | B00000506972 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/allstar-eleven-picked-lewis-of-lincoln-again-named-to-little.html | ALL-STAR ELEVEN PICKED; Lewis of Lincoln Again Named to Little All-America Team | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/industrial-sales-lagged-in-october-dollar-volume-rose-slightly.html | INDUSTRIAL SALES LAGGED IN OCTOBER; Dollar Volume Rose Slightly -- Adjustment for Seasonal Factors Shows 1% Dip | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/lois-feinbergs-troth-nyu-graduate-prospective-bride-of-leonard.html | .LOIS FEINBERG'S TROTH; N.Y.U. Graduate Prospective Bride of Leonard Stein | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/count-completed-for-state-voting-harriman-margin-is-11954-albany.html | COUNT COMPLETED FOR STATE VOTING; Harriman Margin Is 11,954 -- Albany County Canvass Is Approved Despite G.O.P. | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/hopes-of-fordhams-five-pinned-on-3-returning-firststringers-conlin.html | Hopes of Fordham's Five Pinned On 3 Returning First-Stringers; Conlin, Reese and Dan Lyons Expected to Pace Rams Through Rugged Slate -- Sophomores Eye Backcourt Posts | True | By Michael Strauss | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/many-to-attend-theatre-benefit-large-subscription-reported-for.html | MANY TO ATTEND THEATRE BENEFIT; Large Subscription Reported for 'Desperate Hours' Feb. 1 to Aid St. Barnabas House | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/senate-eulogizes-rogers.html | Senate Eulogizes Rogers | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/the-chronology-in-mcarthy-case-dispute-over-senator-started-with.html | THE CHRONOLOGY IN M'CARTHY CASE; Dispute Over Senator Started With 1950 Speech on Reds in State Department | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/need-for-technologists-l-s-u-dean-says-soviet-has-4year-lead-over-u.html | NEED FOR TECHNOLOGISTS; L. S. U. Dean Says Soviet Has 4-Year Lead Over U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/carl-clausen.html | | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/eisenhower-praises-talks.html | Eisenhower Praises Talks | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-henry-manrodt.html | MRS. HENRY MANRODT | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/botany-mills-officer-resigns.html | Botany Mills Officer Resigns | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/agriculture-aide-resigns.html | Agriculture Aide Resigns | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/protestants-in-prayer-church-of-christ-assembly-voices-sympathy-for.html | PROTESTANTS IN PRAYER; Church of Christ Assembly Voices Sympathy for Pope | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/egypts-role-in-war.html | Egypt's Role in War | True | RASHAD MOURAD | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/massachusetts-group-disbands.html | Massachusetts Group Disbands | True | Special to The New York Times | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/theatre-way-out-west-hit-the-trail-arrives-at-mark-hellinger.html | Theatre: Way Out West; 'Hit the Trail' Arrives at Mark Hellinger | True | By Brooks Atkinson | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/crown-derby-920-shows-way-to-blue-dare-in-tropical-dash.html | Crown Derby, $9.20, Shows Way To Blue Dare in Tropical Dash | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/n-y-u-five-downs-state-maritime-scarpinato-and-kramer-pace-violets.html | N. Y. U. FIVE DOWNS STATE MARITIME; Scarpinato and Kramer Pace Violets to 75-65 Victory in Campaign Opener | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-ward-winfield.html | MRS. WARD WINFIELD | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/symbol-of-peace-given-by-yugoslavia-arrives-at-u-n.html | Symbol of Peace, Given by Yugoslavia, Arrives at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/james-hilton-in-coast-hospital.html | James Hilton in Coast Hospital | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/dr-roswell-a-hogue.html | DR. ROSWELL A. HOGUE | True | Special to The New. York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/slayer-hidden-after-threats.html | Slayer Hidden After Threats | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/president-favors-slight-service-pay-rise-but-cites-other-needs-for.html | President Favors Slight Service Pay Rise But Cites Other Needs for Helping Morale | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/coffee-price-drop-is-seen-next-year-f-a-o-bulletin-predicts-rise-of.html | COFFEE PRICE DROP IS SEEN NEXT YEAR; F. A. O. Bulletin Predicts Rise of 3-10% in World Output of Beverage Base in '55 | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/stevenson-loses-plea-delay-in-suit-against-r-c-a-by-zenith-is.html | STEVENSON LOSES PLEA; Delay in Suit Against R. C. A. by Zenith Is Denied | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/carl-h-hitchcock.html | CARL H. 'HITCHCOCK | True | special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/barrymore-nurse-sole-heir.html | Barrymore Nurse Sole Heir | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/south-africas-new-premier.html | SOUTH AFRICA'S NEW PREMIER | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/fred-rose-composer-of-popular-song-57.html | FRED ROSE, COMPOSER OF POPULAR SONGS 57 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/june-wetzei-cadets-fiancee.html | June Wetzei Cadet's Fiancee | True | Special to ruhe New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/exgon-j-fielder-of-jersey-is-dead-successo-to-wilson-served-until.html | EX-GON, J, FIELDER OF JERSEY IS DEAD; Successo? to Wilson Served Until 1917---Was Court Vice Chancellor for 40 Years | True | Slaeelal to The New York Timid, | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-n-vote-pleases-indonesia-regime-foreign-chief-calls-substitute.html | U. N. VOTE PLEASES INDONESIA REGIME; Foreign Chief Calls Substitute Plan on West New Guinea 'Step oward Solution' | True | By Tillman Durdin | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/status-of-t-v-a-lessening-of-effectiveness-seen-as-result-of.html | Status of T. V. A.; Lessening of Effectiveness Seen as Result of Dixon-Yates Contract | True | WILLIAM L. STURDEVANT Jr | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/joins-2-steel-boards-broker-is-elected-by-detroit-and-portsmouth.html | JOINS 2 STEEL BOARDS; Broker Is Elected by Detroit and Portsmouth Concerns | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/indianapolis-attendance-up.html | Indianapolis Attendance Up | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/oklahoma-woman-104-dies.html | Oklahoma Woman, 104, Dies' | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/president-alerts-mayors-on-attack-cities-are-frontline-targets-he.html | PRESIDENT ALERTS MAYORS ON ATTACK; Cities Are Front-Line Targets, He Warns -- Asks Teamwork in Federal-Local Defense | True | By Elie Abel | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rancor-continues-welker-refuses-to-let-flanders-apology-go-into-the.html | RANCOR CONTINUES; Welker Refuses to Let Flanders Apology Go Into the Record | True | By James Reston | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/brothers-guilty-in-gas-death-case-landlords-face-jail-for-neglect.html | Brothers Guilty in Gas Death Case; Landlords Face Jail for Neglect | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/daughter-to-mrs-r-p-ellman.html | Daughter to Mrs. R. P. Ellman | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-eliot-warburton.html | MRS. ELIOT WARBURTON | True | Specl to The New York Tlre;. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/j-krcke-dies-booky-der-former-republican-chief-headed-board-of.html | [ J, KRCKE DIES; BOOK,Y ;DER; Former. RePUblican Chief'.Headed Board of Assessors ' ..-Held Office 50 Years | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-delay-noted-in-convertibility-british-now-say-that-free.html | NEW DELAY NOTED IN CONVERTIBILITY; British Now Say That Free Exchange Is Still Far Off -- Sterling Reserves Drop | True | By Thomas P. Ronan | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/military-give-blood-3day-collection-at-west-point-to-wind-up-today.html | MILITARY GIVE BLOOD; 3-Day Collection at West Point to Wind Up Today | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/news-of-interest-in-shipping-world-advertising-award-goes-to-g-w.html | NEWS OF INTEREST IN SHIPPING WORLD; Advertising Award Goes to G. W. Gibbs -- 145 Vessels Give Port a Busy Day | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/wards-not-talking-to-british-wolfson.html | WARD'S NOT TALKING TO BRITISH WOLFSON | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/3-new-schools-ordered-education-board-also-calls-for-modernization.html | 3 NEW SCHOOLS ORDERED; Education Board Also Calls for Modernization of 2 Others | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/more-turboprops-bought-by-capital-airline-to-have-fleet-of-60.html | MORE TURBOPROPS BOUGHT BY CAPITAL; Airline to Have Fleet of 60 British-Built Viscounts In First U. S. Operation | True | By Bliss K. Thorne | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/james-h-walker.html | JAMES H. WALKER | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-sharply-cuts-alien-detention-only-one-arrival-at-major-ports.html | U. S. SHARPLY CUTS ALIEN DETENTION; Only One Arrival at Major Ports Held Since New Policy Was Announced Nov. 11 | True | By Luther A. Huston | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/grumman-profit-is-359-a-share-net-in-first-9months-report-of.html | GRUMMAN PROFIT IS $3.59 A SHARE; Net in First 9-Months Report of Aircraft Maker Is Nearly Double '53's First Half | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/inges-bus-stop-due-in-february-whitehead-and-stevens-will-present.html | INGE'S 'BUS STOP' DUE IN FEBRUARY; Whitehead and Stevens Will Present Comedy-Drama - Clurman to Be Director | True | BY Sam Zolotow | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/transcript-of-eisenhower-press-conference-on-world-congress-affairs.html | Transcript of Eisenhower Press Conference on World, Congress Affairs | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/honduras-boycott-set-two-of-three-political-groups-to-shun-new.html | HONDURAS BOYCOTT SET; Two of Three Political Groups to Shun New Congress | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/ameche-on-north-squad-wisconsin-fullback-will-play-in-orange-bowl.html | AMECHE ON NORTH SQUAD; Wisconsin Fullback Will Play in Orange Bowl Dec. 25 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/demand-sent-to-mao-to-free-13.html | Demand Sent to Mao to Free 13 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/moffitt-is-p-g-a-head-toledo-pro-named-president-harold-sargent.html | MOFFITT IS P. G. A. HEAD; Toledo Pro Named President -Harold Sargent Secretary | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/atom-power-seen-as-common-in-1976-half-of-all-electric-plants-then.html | ATOM POWER SEEN AS COMMON IN 1976; Half of All Electric Plants Then Building Will Use It, G. E. Head Tells N.A.M. | True | By A. H. Raskin | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/market-stiffens-in-grain-futures-wheat-especially-firm-after-heavy.html | MARKET STIFFENS IN GRAIN FUTURES; Wheat Especially Firm After Heavy Selling Wednesday - - Support Fair in Oats | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/whitehurst-stops-ragus.html | Whitehurst Stops Ragus | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/raab-says-vienna-sets-claim-offer-declares-at-u-n-austria-will.html | RAAB SAYS VIENNA SETS CLAIM OFFER; Declares at U. N. Austria Will Present Plan to Reimburse Jewish Victims of Nazis | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-naval-concept-an-analysis-of-the-fleets-air-arm-and-the-role-of.html | New Naval Concept; An Analysis of the Fleet's Air Arm and the Role of Carriers in Future Strategy | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/act-to-control-trading-senate-group-discusses-plan-to-regulate.html | ACT TO CONTROL TRADING; Senate Group Discusses Plan to Regulate Futures Prices | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/frank-oneill.html | FRANK O'NEILL | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/music-prizes-offered-broadcast-music-inc-to-give-7500-to-student.html | MUSIC PRIZES OFFERED; Broadcast Music, Inc., to Give $7,500 to Student Composers | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/garrity-on-east-eleven.html | Garrity on East Eleven | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/italian-hazelnut-queen-102.html | Italian 'Hazelnut Queen,' 102] | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/narcotics-ring-smashed-police-of-4-nations-aid-u-s-agents-in-europe.html | NARCOTICS RING SMASHED; Police of 4 Nations Aid U. S. Agents in Europe, Mid-East | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/keeping-mitchell-put-to-democrats-opposition-to-2-candidates-starts.html | KEEPING MITCHELL PUT TO DEMOCRATS; Opposition to 2 Candidates Starts Draft Move, but the Chairman Rebuffs It | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/leftists-demand-churchill-retire-laborite-mp-submits-motion-in.html | LEFTISTS DEMAND CHURCHILL RETIRE; Laborite M.P. Submits Motion in Parliament -- Press of Party Joins in Clamor | True | By Drew Middleton | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/1955-jaguars-on-view-some-prices-higher-others-lower-horsepower.html | 1955 JAGUARS ON VIEW; Some Prices Higher, Others Lower -- Horsepower Increased | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/radcliffes-birthday.html | RADCLIFFE'S BIRTHDAY | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/daniel-carnegie.html | DANIEL CARNEGIE | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/minors-vote-to-limit-sponsored-radio-broadcasts-and-telecasts-of.html | Minors Vote to Limit Sponsored Radio Broadcasts and Telecasts of Games; PROPOSAL NEEDS MAJORS' CONSENT | True | By John Drebinger | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/morris-friedman.html | MORRIS FRIEDMAN | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-russell-jones-dies-poet-won-prize-in-1935-for-lyric-work-at.html | MRS. RUSSELL JONES DIES; Poet Won Prize in 1935 for Lyric Work at Columbia | True | Special to The New York Times. { | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/dr-milton-r-joy.html | DR.: MILTON R. JOY | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/spring-hat-styles-inspired-by-circus-colors-and-shapes-reflecting.html | SPRING HAT STYLES INSPIRED BY CIRCUS; Colors and Shapes Reflecting the Big Top Are Shown in Arnold Collection | True | By Virginia Pope | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/text-of-mutual-defense-treaty.html | Text of Mutual Defense Treaty | True | GEORGE K. C. YEH. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/joins-trustees-board-of-roosevelt-hospital.html | Joins Trustees' Board Of Roosevelt Hospital | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/civil-defense-officer-gets-aide.html | Civil Defense Officer Gets Aide | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bell-symphony-gives-concert.html | Bell Symphony Gives Concert | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/william-w-stifler.html | WILLIAM W. STIFLER | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/du-pont-unit-is-reorganized.html | Du Pont Unit Is Reorganized | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/church-council-stand-explained.html | Church Council Stand Explained | True | ERNEST W. LEFEVER | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/gop-weighs-end-of-rent-curb-outside-of-the-metropolitan-area-rent.html | G.O.P. Weighs End of Rent Curb Outside of the Metropolitan Area; RENT CURB CLASH IN ALBANY LOOMS | True | By Leo Egan | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/execution-date-set-anew-in-digest-case.html | EXECUTION DATE SET ANEW IN DIGEST CASE | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rubber-oils-rise-cocoa-hides-fall-other-commodities-uneven-in-dull.html | RUBBER, OILS RISE; COCOA, HIDES FALL; Other Commodities Uneven in Dull Futures Trading on Local Exchanges | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/tribute-to-enrico-fermi-influence-of-scientist-on-student-and.html | Tribute to Enrico Fermi; Influence of Scientist on Student and Colleagues Outlined | True | I. I. RABI | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/east-side-site-bought-for-new-development.html | East Side Site Bought For New Development | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/farmers-to-meet-in-jersey.html | Farmers to Meet in Jersey | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/osborn-named-manager-phillies-appoint-him-to-helm-of-schenectady.html | OSBORN NAMED MANAGER; Phillies Appoint Him to Helm of Schenectady Club | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/crash-in-atomic-area-air-force-pilot-bails-out-over-restricted-zone.html | CRASH IN ATOMIC AREA; Air Force Pilot Bails Out Over Restricted Zone at Hanford | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/realtors-briefed-on-public-housing-jersey-convention-is-told.html | REALTORS BRIEFED ON PUBLIC HOUSING; Jersey Convention Is Told Efforts May Be Made to Revive Federal Program | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/fred-waring-weds-his-pianist.html | Fred Waring Weds His Pianist | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/joseph-f-carividoy.html | JOSEPH F. CARIViODY | True | Slclai to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/pleads-innocent-to-contempt.html | Pleads Innocent to Contempt | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/fuel-price-set-in-korea.html | Fuel Price Set in Korea | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/chairman-to-be-feted-party-today-to-honor-mrs-j-b-magnus-of-spring.html | CHAIRMAN TO BE FETED; Party Today to Honor Mrs. J. B. Magnus of Spring Frolic | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/3-scientists-offer-winged-space-ship-9000ton-rocket-would-take.html | 3 SCIENTISTS OFFER WINGED SPACE SHIP; 9,000-Ton Rocket Would Take Passengers and Cargo to Satellites 500 Miles Up | True | By Richard Witkin | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/grave-fears-felt-pope-in-collapse-rests-afterward.html | Grave Fears Felt; POPE IN COLLAPSE; RESTS AFTERWARD | True | By Arnaldo Cortesi | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mccarthy-to-talk-in-cincinnati.html | McCarthy to Talk in Cincinnati | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/acclaimed-in-formosa.html | Acclaimed in Formosa | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/republicans-split-democrats-act-solidly-in-support-of-motion.html | REPUBLICANS SPLIT; Democrats Act Solidly in Support of Motion Against Senator | True | By Anthony Leviero | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/s-s-death-sentences-upset.html | S. S. Death Sentences Upset | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-cabinet-chosen-by-south-african.html | NEW CABINET CHOSEN BY SOUTH AFRICAN | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/college-policies-on-sports-decried-gallagher-terms-basketball.html | COLLEGE POLICIES ON SPORTS DECRIED; Gallagher Terms Basketball Scandals Nothing to What Goes On at Other Schools | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/thomas-wilson-65-mayor-of-mineola.html | THOMAS WILSON, 65, MAYOR OF MINEOLA | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-sales-equal-yearago-level-but-department-stores-here-show-6.html | U. S. SALES EQUAL YEAR-AGO LEVEL; But Department Stores Here Show 6% Gain, According to the Federal Reserve | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mercury-drops-to-285-snow-falls-in-brooklyn.html | Mercury Drops to 28.5; Snow Falls in Brooklyn | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/schlesingerostroff.html | Schlesinger--Ostroff | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/news-of-food-beef-and-pork-cuts-offer-variety-of-specials-for.html | News of Food; Beef and Pork Cuts Offer Variety of Specials for Week-End Meals | True | By Elizabeth Halsted | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/motorola-buys-tuner-plant.html | Motorola Buys Tuner Plant | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/holly-and-ivy-to-be-played.html | 'Holly and Ivy' to Be Played | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/musicians-union-elects-manuti-chosen-by-big-margin-to-head-local.html | MUSICIANS' UNION ELECTS; Manuti Chosen by Big Margin to Head Local 802 Again | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/store-wins-fight-on-price-cutters-manufacturer-withdraws-suit.html | STORE WINS FIGHT ON PRICE CUTTERS; Manufacturer Withdraws Suit Against Abraham & Straus to Enforce Fair Trade | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-is-urging-u-n-to-score-peiping-lodge-requests-nations-that.html | U. S. IS URGING U. N. TO SCORE PEIPING; Lodge Requests Nations That Fought in Korea Back Move for U. S. Fliers' Release | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/senators-cleared-on-mcarthy-mail-inquiry-indicates-request-for.html | SENATORS CLEARED ON M'CARTHY MAIL; Inquiry Indicates Request for Check Was Handled by Staff as Routine Matter | True | By William M. Blair | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/austria-trade-show-opening-here-today.html | AUSTRIA TRADE SHOW OPENING HERE TODAY | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/cashmore-to-promote-2-nolan-works-commissioner-and-reich-his.html | CASHMORE TO PROMOTE 2; Nolan Works Commissioner and Reich His Assistant | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/named-sales-manager-of-jewelry-producer.html | Named Sales Manager Of Jewelry Producer | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/copter-saves-5-plane-survivors-down-45-hours-on-mountainside-two.html | 'Copter Saves 5 Plane Survivors Down 45 Hours on Mountainside; Two Perish in Crash of DC-3 in New Hampshire -- Work of Stewardess Praised | True | By John H. Fenton | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/howard-ith-wuds-missmary-_-fphelpt-.html | HOWARD SITH WuDS MISS.MARY. _. F"PHELPSt, . | True | Special to Tile New NorkITl/h.' [ | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/british-reserves-drop.html | British Reserves Drop | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/henry-lodge-in-line-for-post.html | Henry Lodge in Line for Post | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/8-britons-leave-red-china.html | 8 Britons Leave Red China | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/american-watch-makers-elect-president-for-1955.html | American Watch Makers Elect President For 1955 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/skiers-will-enjoy-sport-on-weekend.html | SKIERS WILL ENJOY SPORT ON WEEK-END | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/phone-stock-offered-12000-preferred-shares-of-georgia-utility-on.html | PHONE STOCK OFFERED; 12,000 Preferred Shares of Georgia Utility on Market | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/harvard-business-dean-to-retire-next-summer.html | Harvard Business Dean To Retire Next Summer | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/ohio-standardbred-sale-ends.html | Ohio Standardbred Sale Ends | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/dont-worry-opens-tonight.html | 'Don't Worry' Opens Tonight | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/operation-santa-claus.html | OPERATION SANTA CLAUS | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/henderson-named-deputy-to-dulles-envoy-to-iran-a-career-man-gets.html | HENDERSON NAMED DEPUTY TO DULLES; Envoy to Iran, a Career Man, Gets Leading Administrative Job in State Department | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bard-hall-winner-50-beats-union-squash-racquets-team-in.html | BARD HALL WINNER, 5-0; Beats Union Squash Racquets Team in Metropolitan Play | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/school-authority-places-big-issue-pennsylvania-state-agency-sells.html | SCHOOL AUTHORITY PLACES BIG ISSUE; Pennsylvania State Agency Sells $23,610,000 of Bonds for Refunding Purposes | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/44820-on-state-university-rolls.html | 44,820 on State University Rolls | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/reform-in-france.html | REFORM IN FRANCE | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/police-telephones-for-parks.html | Police Telephones for Parks | True | JEFFROY J. LEWIN | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/natural-rubber-made-in-lab-by-goodrichgulf.html | 'Natural' Rubber Made In Lab by Goodrich-Gulf | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/emergency-in-vancouver.html | Emergency in Vancouver | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-congress-group-in-taipei.html | U. S. Congress Group in Taipei | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/joes-jeannie-outruns-wise-swiv-for-second-straight-victory-at-bowie.html | Joe's Jeannie Outruns Wise Swiv for Second Straight Victory at Bowie Track; CLARKE FILLY, 11-2, FIRST BY 2 LENGTHS | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rise-in-u-s-imports-urged.html | Rise in U. S. Imports Urged | True | By Paul Heffernan | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/november-output-called-best-of-54-national-city-banks-letter-says-a.html | NOVEMBER OUTPUT CALLED BEST OF '54; National City Bank's Letter Says Auto Industry Surge Was a Major Factor | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/indian-strike-halts-tea-export.html | Indian Strike Halts Tea Export | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/champion-athlete-bullet-victim.html | Champion Athlete Bullet Victim | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/german-red-army-expected-by-west-observers-in-berlin-assert-soviet.html | GERMAN RED ARMY EXPECTED BY WEST; Observers in Berlin Assert Soviet Zone Already Has Basis of Military Force | True | By Walter Sullivan | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/antigone-reading-to-be-given.html | 'Antigone' Reading to Be Given | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/packard-takes-aim-at-horsepower-lead.html | PACKARD TAKES AIM AT HORSEPOWER LEAD | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/party-bandit-convicted.html | 'Party Bandit' Convicted | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mccarthy-is-the-fourth-member-to-draw-senate-disciplinary-vote.html | McCarthy Is the Fourth Member To Draw Senate Disciplinary Vote; McLaurin and Tillman, South Carolinians, Censured in 1902 -- Hiram Bingham of Connecticut Condemned in 1929 | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/capt-albert-r-hunter.html | CAPT. ALBERT R. HUNTER | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/sports-of-the-times-prize-package.html | Sports of The Times; Prize Package | True | By Arthur Daley | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/brooklyn-murder-is-laid-to-koslow.html | BROOKLYN MURDER IS LAID TO KOSLOW | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/turks-expect-bid-for-soviet-treaty-believe-moscow-plans-offer-in.html | TURKS EXPECT BID FOR SOVIET TREATY; Believe Moscow Plans Offer in Hope Rejection Would Embarrass Ankara | True | By Welles Hangen | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/eisenhower-warns-g-o-p-right-wing-chides-knowland-insists-party.html | EISENHOWER WARNS G. O. P. RIGHT WING; CHIDES KNOWLAND; Insists Party Must Follow a Progressive Course or Face Loss of Influence | True | By William S. White | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/goya-portrait-brings-22850.html | Goya Portrait Brings $22,850 | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/dr-jamesf-ohara.html | DR. JAMES F. O'HARA' | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/brooklyn-houses-in-new-ownership.html | BROOKLYN HOUSES IN NEW OWNERSHIP | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/magnesium-output-up-23.html | Magnesium Output Up 23% | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/president-silent-on-mccarthy.html | President Silent on McCarthy | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/president-rejects-blockade-of-china-now-as-act-of-war-but-he.html | President Rejects Blockade Of China Now as Act of War; But He Pledges No Let-Up in Efforts to Free 13 Americans Jailed by Peiping -Holds Truce Obligates U. N. to Act | True | By Joseph A. Loftus | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/midwest-exchange-seat-4500.html | Midwest Exchange Seat $4,500 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/armenians-to-fete-kurkjian.html | Armenians to Fete Kurkjian | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/exhibit-revives-literary-greats-emerson-letter-to-whitman-shown.html | EXHIBIT REVIVES LITERARY GREATS; Emerson Letter to Whitman Shown With Hawthorne, Melville, Thoreau Items | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rio-conference-ends-with-major-accords-rio-meeting-ends-with.html | Rio Conference Ends With Major Accords; RIO MEETING ENDS WITH AGREEMENTS | True | By Sam Pope Brewer | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/british-policy-stated.html | British Policy Stated | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/asia-aid-stressed-at-columbia-fete-pakistani-envoy-at-dinner-in.html | ASIA AID STRESSED AT COLUMBIA FETE; Pakistani Envoy, at Dinner in Capital, Also Asks Big Rise in Investment in Orient | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/blackbourn-gets-pact-packer-coachs-new-contract-calls-for-salary.html | BLACKBOURN GETS PACT; Packer Coach's New Contract Calls for Salary Increase | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/celeste-holm-set-to-cancel-tv-show-unsuitable-format-is-given-as.html | CELESTE HOLM SET TO CANCEL TV SHOW; Unsuitable Format Is Given as Reason for Her Action After 8 Performances | True | By Val Adams | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/good-ideas-for-pennywise-shoppers-pratt-institute-class-exhibits.html | Good Ideas for Pennywise Shoppers; Pratt Institute Class Exhibits Pleasing and Useful Accessories | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/protestant-body-elects-dr-blake-presbyterian-leader-former.html | PROTESTANT BODY ELECTS DR. BLAKE; Presbyterian Leader, Former Princeton Football Star, Heads National Council | True | By George Dugan | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bruins-trip-hawks-32.html | Bruins Trip Hawks, 3-2 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/army-names-deputy-in-korea.html | Army Names Deputy in Korea | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/lecture-on-puerto-rico.html | Lecture on Puerto Rico | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/f-robert-swartwout.html | F. ROBERT SWARTWOUT | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/early-card-mailing-urged.html | Early Card Mailing Urged | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/great-northern-issue-equipment-trust-certificates-to-be-offered.html | GREAT NORTHERN ISSUE; Equipment Trust Certificates to Be Offered Today | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-jewish-era-hailed-rams-horn-sounded-in-tribute-at-philadelphia.html | NEW JEWISH ERA HAILED; Ram's Horn Sounded in Tribute at Philadelphia to Pioneers | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rail-stocks-lead-as-738-issues-rise-market-recovers-from-two-days.html | RAIL STOCKS LEAD AS 738 ISSUES RISE; Market Recovers From Two Days of Uncertainty With 1.35-Point Gain in Index | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-senate-democrat-gives-party-majority.html | New Senate Democrat Gives Party Majority | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/soviet-bloc-move-in-u-n-backfires-special-unit-adopts-amended-red.html | SOVIET BLOC MOVE IN U. N. BACKFIRES; Special Unit Adopts Amended Red Resolution Calling for Lifting of Iron Curtain | True | By Kathleen Teltsch | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mguire-and-braun-fined-knick-players-each-assessed-75-by-n-b-a.html | M'GUIRE AND BRAUN FINED; Knick Players Each Assessed $75 by N. B. A. President | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/collegians-back-security-policies.html | COLLEGIANS BACK SECURITY POLICIES | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/leavylauber.html | Leavy--!!auber | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/oppenheimer-case-held-based-on-lie-writer-once-called-a-russian.html | OPPENHEIMER CASE HELD BASED ON LIE; Writer, Once Called a Russian Agent by Physicist, Charges A. E. C. Ignored Retraction | True | By Henry Giniger | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/east-bloc-says-joint-army-will-counter-bonn-in-nato-east-bloc-says.html | East Bloc Says Joint Army Will Counter Bonn in NATO; East Bloc Says It Will Link Armies If West Germany Enters NATO | True | By Clifton Daniel | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/17000000-in-notes-placed.html | $17,000,000 in Notes Placed | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-curb-on-church-set-argentina-tightens-control-over-religious.html | NEW CURB ON CHURCH SET; Argentina Tightens Control Over Religious Education | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/thomas-wray.html | THOMAS WRAY | True | Special. to The New York Tlme. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/american-motors-gains-sales-of-cars-and-appliances-up-sharply-in.html | AMERICAN MOTORS GAINS; Sales of Cars and Appliances Up Sharply in November | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-will-see-art-of-british-girl-8-prizewinning-painting-put-in.html | U. S. WILL SEE ART OF BRITISH GIRL, 8; Prize-Winning Painting Put in London Exhibit as Joke Is Bought by Washingtonian | True | By Nan Robertson | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/russell-t-vodge8.html | RUSSELL T. VODGE8 | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-and-formosa-sign-defense-pact-joint-effort-to-keep-far-east.html | U. S. AND FORMOSA SIGN DEFENSE PACT; Joint Effort to Keep Far East Peace Pledge -- Attack on One Held Peril to Other | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/party-will-benefit-new-girls-auxiliary.html | PARTY WILL BENEFIT NEW GIRLS AUXILIARY | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/securities-industry-is-concerned-over-mineral-stock-speculation-new.html | Securities Industry Is Concerned Over Mineral Stock Speculation; New Head of I. B. A. Warns on U. S. Uranium and Canadian Oil and Mining Shares | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/blandy-b-clarkson.html | BLANDY B. C'LARKSON | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/sibelius-to-get-yule-gift-of-10000-u-s-royalties.html | Sibelius to Get Yule Gift Of $10,000 U. S. Royalties | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-church-planned-east-side-catholic-edifice-will-cost-2000000.html | NEW CHURCH PLANNED; East Side Catholic Edifice Will Cost $2,000,000 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/john-c-quinlan.html | JOHN C. QUINLAN | True | Special to The Blew York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/spiritual-stress-urged-farley-asks-aid-to-religious-colleges-as.html | SPIRITUAL STRESS URGED; Farley Asks Aid to Religious Colleges as 'Cold War' Step | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/how-the-senate-voted-on-mccarthy.html | How the Senate Voted on McCarthy | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/last-day-not-so-quiet-students-will-honor-retiring-city-college.html | LAST DAY NOT SO QUIET; Students Will Honor Retiring City College Librarian | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/separate-motions-on-korea-offered-india-refuses-to-approve.html | SEPARATE MOTIONS ON KOREA OFFERED; India Refuses to Approve Resolution Backing Stand of U. N. Side at Geneva | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/jacob-baum.html | JACOB BAUM | True | Special to The New Yo'k Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/clearings-up-55-check-turnover-in-25-cities-well-above-1953-level.html | CLEARINGS UP 5.5%; Check Turnover in 25 Cities Well Above 1953 Level | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/corynhuetterties.html | CorynHuetterties | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-s-bickersteth.html | MRS. S. BICKERSTETH | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/heinrich-is-added-to-giants-roster-quarterback-will-make-pro-debut.html | HEINRICH IS ADDED TO GIANTS' ROSTER; Quarterback Will Make Pro Debut Against Steelers at Polo Grounds Sunday | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-health-best-ever-insurance-experts-find.html | U. S. Health Best Ever, Insurance Experts Find | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/canadiens-score-in-wild-game-41-red-wings-lose-as-opening-period-is.html | CANADIENS SCORE IN WILD GAME, 4-1; Red Wings Lose as Opening Period Is Cut Short by Free-for-All at 18:44 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/red-activities-pictured-woman-acting-for-police-here-testifies-in.html | RED ACTIVITIES PICTURED; Woman, Acting for Police Here Testifies in Washington | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/sheppard-called-an-ideal-husband-brother-first-defense-witness-in.html | SHEPPARD CALLED AN IDEAL HUSBAND; Brother First Defense Witness in Wife-Slaying Case -- Tells of Happy Family Life | True | By William M. Farrell | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/miss-lucille-dewey-a-prospective-bride.html | MISS LUCILLE DEWEY A PROSPECTIVE BRIDE | True | { Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/arthur-ewebster-sr.html | ARTHUR E.'WEBSTER SR. | True | Special to The lew York Tlme. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/t-k-obrien-named-to-head-westchester-links-association-pelham-club.html | T. K. O.'Brien Named to Head Westchester Links Association; Pelham Club Member Succeeds Kuntz, Who Reports 'More Interest' in County Golf -- Junior Program Is Emphasized | True | By Lincoln A. Werden | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/capital-outlays-set-at-738867351-estimate-board-votes-record-city.html | CAPITAL OUTLAYS SET AT $738,867,351; Estimate Board Votes Record City Budget for '55 -- School Officials Voice Satisfaction | True | By Charles G. Bennett | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/ryff-and-zulueta-box-here-tonight-undefeated-bronx-fighter-to-face.html | RYFF AND ZULUETA BOX HERE TONIGHT; Undefeated Bronx Fighter to Face Cuban Lightweight in Feature at Garden | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bridge-champions-are-victors-anew-contract-team-of-becker-rapee.html | BRIDGE CHAMPIONS ARE VICTORS ANEW; Contract Team of Becker, Rapee, Crawford, Silodor Win Key Tourney Event | True | By George Rapee | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/lost-manuscripts-of-mozart-found-eight-items-foundation-listed-as.html | LOST MANUSCRIPTS OF MOZART FOUND; Eight Items Foundation Listed as Missing Rediscovered in Salzburg, Posing Mystery | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/sovietiran-pact-signed-moscow-agrees-to-settlement-on-war-debt-and.html | SOVIET-IRAN PACT SIGNED; Moscow Agrees to Settlement on War Debt and Frontier | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/isador-silver-71-lawyer-48years-former-state-tax-official.html | ISADOR SILVER*, 71,. LAWYER 48..YEARS; Former State' Tax Official Dies--Determined 'Levies on Estate Properties | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/adler-hampton-win-prizes.html | Adler, Hampton Win Prizes | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/42195000-notes-for-housing-sold-city-authority-to-pay-3-banks-net.html | $42,195,000 NOTES FOR HOUSING SOLD; City Authority to Pay 3 Banks Net Interest of $42,123 for Six-Month Loans | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/parties-in-japan-plan-for-election.html | PARTIES IN JAPAN PLAN FOR ELECTION | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/about-new-york-minerva-stands-in-eternal-salute-to-liberty-from.html | About New York; Minerva Stands in Eternal Salute to Liberty From Brooklyn Cemetery -- Man Goes Places | True | By Meyer Berger | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/hoads-loss-to-seixas-at-melbourne-stirs-australian-tennis.html | Hoad's Loss to Seixas at Melbourne Stirs Australian Tennis Controversy; HOPMAN'S TACTICS ATTACKED IN PRESS | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/langer-will-fight-harlans-approval.html | LANGER WILL FIGHT HARLAN'S APPROVAL | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/robbed-by-5-on-street-teller-for-checkcashing-firm-forced-to-give.html | ROBBED BY 5 ON STREET; Teller for Check-Cashing Firm Forced to Give Up $7,100 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/soccer-pool-to-finance-danish-olympic-team.html | Soccer Pool to Finance Danish Olympic Team | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-parking-rule-effective-monday.html | NEW PARKING RULE EFFECTIVE MONDAY | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-tanker-is-ready-tide-water-oil-will-receive-6000000-vessel.html | NEW TANKER IS READY; Tide Water Oil Will Receive $6,000,000 Vessel Today | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/native-dancer-named-horse-of-year-haskell-elected-t-r-a-president.html | Native Dancer Named Horse of Year; HASKELL ELECTED T. R. A. PRESIDENT | True | By James Roach | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/ls-flora-lwii-will-bemrried-garrison-forest-alumna-to-be-wed-to.html | Ls FLORA LWII WILL BE.MRRIED; Garrison Forest Alumna to Be Wed to David C. Arndt, Who Served in Army | True | SpeCial to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/adler-is-saluted-by-pratt-cadets-retiring-general-reviews-the-corps.html | ADLER IS SALUTED BY PRATT CADETS; Retiring General Reviews the Corps and Is Honored by the Institute | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-c-l-a-signs-sanders-football-coach-accepts-new-contract-for-five.html | U. C. L. A. SIGNS SANDERS; Football Coach Accepts New Contract for Five Years | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/john-j-astor-lawsuit-court-orders-him-to-maintain-2d-wife-pending.html | JOHN J. ASTOR LAWSUIT; Court Orders Him to Maintain 2d Wife Pending Trial | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/greater-aid-urged-by-world-veterans.html | GREATER AID URGED BY WORLD VETERANS | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/soviet-pushes-atom-aim-seeks-again-to-give-un-council-a-role-in.html | SOVIET PUSHES ATOM AIM; Seeks Again to Give U.N. Council a Role in Enforcement | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/aga-khans-son-is-publisher.html | Aga Khan's Son Is Publisher | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/sir-benjamin-hansford.html | SIR BENJAMIN HANSFORD | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/strike-call-affects-170-vessels-owners-refuse-to-accept-clause-for.html | Strike Call Affects 170 Vessels -- Owners Refuse to Accept Clause for Overtime in Port Signed by Their Negotiators | True | By Lawrence E. Davies | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/satellite-pacts-recalled.html | Satellite Pacts Recalled | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bohlen-held-realistic-eisenhower-is-asked-if-envoy-gave-him-hope.html | BOHLEN HELD REALISTIC; Eisenhower Is Asked if Envoy Gave Him Hope for Peace | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/prices-of-cotton-eased-36-points-another-increase-expected-in-u-s.html | PRICES OF COTTON EASED 3-6 POINTS; Another Increase Expected in U. S. Crop Estimate, Due Next Wednesday | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/level-dips-03-point-in-commodity-index.html | LEVEL DIPS 0.3 POINT IN COMMODITY INDEX | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/used-car-dealer-slain-queens-victim-shot-in-back-of-head-is-found.html | USED CAR DEALER SLAIN; Queens Victim, Shot in Back of Head, Is Found in His Auto | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/city-pension-fund-for-world-bank-estimate-board-authorizes.html | CITY PENSION FUND FOR WORLD BANK; Estimate Board Authorizes Controller to Buy Its Bonds for Retirement System | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/excerpts-from-transcript-of-eleventh-and-final-day-of-senates.html | Excerpts From Transcript of Eleventh and Final Day of Senate's Debate on McCarthy; Precedent on Censure in the House of Representatives Is Cited and Then Challenged | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/4-die-in-helicopter-crash.html | 4 Die in Helicopter Crash | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/expert-cites-gains-in-care-of-disabled.html | EXPERT CITES GAINS IN CARE OF DISABLED | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/apartment-sold-on-west-end-ave-investor-buys-building-for-52.html | APARTMENT SOLD ON WEST END AVE.; Investor Buys Building for 52 Families at 88th St. -- Deal Near Wanamaker's | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/milstein-soloist-for-philharmonic-violinist-excels-in-bruch-and.html | MILSTEIN SOLOIST FOR PHILHARMONIC; Violinist Excels in Bruch and Bach Concertos -- Szell Conducts Program | True | By Olin Downes | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/junk-dealer-held-in-big-theft.html | Junk Dealer Held in Big Theft | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/thailand-files-pact-ratification.html | Thailand Files Pact Ratification | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/presidents-unit-maps-school-plans-chairman-says-states-can-and.html | PRESIDENT'S UNIT MAPS SCHOOL PLANS; Chairman Says States Can and Should Pay Costs -- Senator Hill Takes Issue | True | By Bess Furman | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-o-to-send-messages.html | U. S. O. to Send Messages | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/sets-deadline-in-stock-deal.html | Sets Deadline in Stock Deal | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-trust-promotes-three.html | U. S. Trust Promotes Three | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/portland-purchases-hood.html | Portland Purchases Hood | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/camp-fire-officer-is-named.html | Camp Fire Officer Is Named | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/venezuela-opens-works-begins-the-dedications-of-many-projects-with.html | VENEZUELA OPENS WORKS; Begins the Dedications of Many Projects With Holiday | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/a-just-israeliarab-peace-is-vital-to-free-world-us-aide-asserts.html | A Just Israeli-Arab Peace Is Vital To Free World, U.S. Aide Asserts | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/top-u-s-fiscal-agencies-report-continued-harmonious-relations.html | Top U. S. Fiscal Agencies Report Continued Harmonious Relations; Treasury and Federal Reserve, Once at Odds, Tells of Gains Under 'Full Accord' Pact -- Depression Held Avoided | True | By John D. Morris | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/woman-90-dies-in-fire.html | Woman, 90, Dies in Fire | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/stark-to-handle-transit-disputes-mitchell-designates-state-mediator.html | STARK TO HANDLE TRANSIT DISPUTES; Mitchell Designates State Mediator as Adviser for Authority and T.W.U. | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/eisenhower-bids-nation-hope-pope-will-recover.html | Eisenhower Bids Nation Hope Pope Will Recover | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/patrons-honored-at-tea-group-for-the-mental-hygiene-service-feted.html | PATRONS HONORED AT TEA; Group for the Mental Hygiene Service Feted at Center | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/hawaii-faces-shortages.html | Hawaii Faces Shortages | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/queen-shops-for-christmas.html | Queen Shops for Christmas | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/promoted-by-putnam-trust.html | Promoted by Putnam Trust | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/r-c-a-names-manager-of-defense-coordination.html | R. C. A. Names Manager Of Defense Coordination | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/in-the-nation-the-not-so-strange-case-of-senator-knowland.html | In The Nation; The Not So Strange Case Of Senator Knowland | True | By Arthur Krock | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/brooklyn-woman-100-has-champagne-supper.html | Brooklyn Woman, 100, Has Champagne Supper | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/98-rebels-accept-tunis-peace-offer.html | 98 REBELS ACCEPT TUNIS PEACE OFFER | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/war-improbable-says-montgomery-but-marshal-cautions-west-that-it.html | WAR IMPROBABLE, SAYS MONTGOMERY; But Marshal Cautions West That It Must Remain Strong to Prevent Conflict | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bar-unit-fetes-conway-chief-judge-of-appeals-court-honored-by.html | BAR UNIT FETES CONWAY; Chief Judge of Appeals Court Honored by Brooklyn Group | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/executive-vice-president-elected-by-otis-elevator.html | Executive Vice President Elected by Otis Elevator | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/wolfson-lines-up-fourway-merger-would-lift-merrittchapman-gross-to.html | WOLFSON LINES UP FOUR-WAY MERGER; Would Lift Merritt-Chapman Gross to $400 Million by Broad Consolidation | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/jacqueline-danenberg-wed.html | Jacqueline Danenberg Wed | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bonus-at-american-exchange.html | Bonus at American Exchange | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/text-of-final-resolution.html | Text of Final Resolution | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/water-may-be-key-to-conquest-of-air-scientists-hear-of-proposal-to.html | WATER MAY BE KEY TO CONQUEST OF AIR; Scientists Hear of Proposal to Cool Planes Striving to Break Gravity's Pull | True | By Robert K. Plumb | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/television-in-review-whats-going-on-variation-of-whats-my-line.html | Television in Review; 'What's Going On?', Variation of 'What's My Line?', Raises Query 'Who Cares?' | True | By Jack Gould | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/macy-wanamaker-talk-branch-sale.html | MACY, WANAMAKER TALK BRANCH SALE | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/imrs-james-j-decoursfy.html | iMRS. JAMES J.. DECOURSF.-Y | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rockland-linked-to-police-fix-case-orangetown-chiefs-letter-is-read.html | ROCKLAND LINKED TO POLICE FIX CASE; Orangetown Chief's Letter Is Read in Court -- Bail Cut for Material Witness | True | By Peter Kihss | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/killer-14-confined-onus-put-on-state.html | KILLER, 14, CONFINED; ONUS PUT ON STATE | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/montreal-rivers-called-sewers.html | Montreal Rivers Called Sewers | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/motor-boat-races-set-8-predicted-log-tests-listed-by-eastern.html | MOTOR BOAT RACES SET; 8 Predicted Log Tests Listed by Eastern Cruiser Group | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-paroles-8-war-criminals.html | U. S. Paroles 8 War Criminals | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/saxton-outpoints-fuentes.html | Saxton Outpoints Fuentes | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/us-india-and-czechs-back-unesco-plan.html | U.S, INDIA AND CZECHS BACK UNESCO PLAN | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/football-coach-aide-resign.html | Football Coach, Aide Resign | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/historical-novel-bought-for-film-de-rochemont-acquires-call-me.html | HISTORICAL NOVEL BOUGHT FOR FILM; De Rochemont Acquires 'Call Me Yankee Doodle!' for Independent Production | True | By Thomas M. Pryor | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rangers-to-farm-henry-boucher-to-send-best-rookie-last-season-to.html | RANGERS TO FARM HENRY; Boucher to Send Best Rookie Last Season to Quebec | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/freight-loadings-register-decline-583515-cars-last-week-was-21.html | FREIGHT LOADINGS REGISTER DECLINE; 583,515 Cars Last Week Was 2.1% Below Level of 1953, 13% Under That of 1952 | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rally-continues-in-british-bonds-treasury-2-12s-rise-140-gains.html | RALLY CONTINUES IN BRITISH BONDS; Treasury 2 1/2s Rise $1.40 -Gains Predominate Among Industrials in London | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/cited-by-army-for-korea-work.html | Cited by Army for Korea Work | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-mccarthy-shuns-limelight-says-knees-shook-in-speech-here-long.html | Mrs. McCarthy Shuns Limelight, Says Knees Shook in Speech Here; Long Her Husband's Adviser, She Made First Public Talk at Garden Monday Night | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/children-up-late-for-tv-study-shows.html | CHILDREN UP LATE FOR TV, STUDY SHOWS | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/france-cuts-interest-rate.html | France Cuts Interest Rate | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/farm-group-praises-benson.html | Farm Group Praises Benson | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/our-town-revival-at-college.html | 'Our Town' Revival at College | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/jan-murray-of-tv-in-hospital.html | Jan Murray of TV in Hospital | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/petition-step-off-in-mcarthy-fight-friends-and-foes-stop-quest-for.html | PETITION STEP OFF IN M'CARTHY FIGHT; Friends and Foes Stop Quest for Signatures Though Both Report Continued Support | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/atomic-fuel-study-set-major-companies-cooperate-in-nuclear.html | ATOMIC FUEL STUDY SET; Major Companies Cooperate in Nuclear Materials Unit | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/us-will-increase-1955-vietnam-aid-rise-in-spending-to-coincide-with.html | U.S. WILL INCREASE 1955 VIETNAM AID; Rise in Spending to Coincide With Cuts of One-third in French and Native Armies | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/edwin-h-rennison.html | EDWIN H. RENNISON | True | Special to The New York Times, | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/broussard-gains-triple-scores-in-fair-grounds-racing-phil-d-takes.html | BROUSSARD GAINS TRIPLE; Scores in Fair Grounds Racing -- Phil D. Takes Feature | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/train-wreck-in-belgium-kills-19-and-injures-39.html | Train Wreck in Belgium Kills 19 and Injures 39 | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/johnny-dee-changes-prisons.html | Johnny Dee Changes Prisons | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/colgatepalmolive-extra.html | Colgate-Palmolive Extra | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/france-to-delay-bonn-pact-debate-premier-agrees-to-postpone.html | FRANCE TO DELAY BONN PACT DEBATE; Premier Agrees to Postpone Discussion for a Week - Dec. 20 Date Likely | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/censure.html | CENSURE | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/city-waiver-law-defended-in-brief-job-clause-in-charter-is-needed.html | CITY WAIVER LAW DEFENDED IN BRIEF; Job Clause in Charter Is Needed to Protect Public, Supreme Court Is Told | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/t-banachiewicz-astronomer-72director-of-observatory-in-krakow-is.html | T. BANACHIEWICZ, ASTRONOMER,; 72Director of' Ob'servatory in Krakow Is Dead---Author" Was cited by.Poland | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/ohio-drafts-film-law-new-censorship-bill-will-meet-high-court-rules.html | OHIO DRAFTS FILM LAW; New Censorship Bill Will Meet High Court Rules | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/buyer-to-improve-bronx-corner-lot-plans-6story-apartment-at-perry.html | BUYER TO IMPROVE BRONX CORNER LOT; Plans 6-Story Apartment at Perry Avenue and 209th Street -- Other Deals | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/conway-quits-st-johns-post.html | Conway Quits St. John's Post | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bronx-residents-lose-road-fight-expressway-route-affirmed-as.html | BRONX RESIDENTS LOSE ROAD FIGHT; Expressway Route Affirmed as Estimate Board Votes to Buy Mid-Section Land | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mississippi-power-issue-sold.html | Mississippi Power Issue Sold | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/humble-tenders-heavy.html | Humble Tenders Heavy | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/treasury-deposits-are-up-204000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up $204,000,000; Reserve Bank Credit Gains $338,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/gf-pa-wliivg-headed-construction-firm.html | G.F. PA WLIIVG, HEADED CONSTRUCTION FIRM | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/in-defense-of-formosa.html | IN DEFENSE OF FORMOSA | True | | 1982-07-06 | RE0000131215 | B00000506973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/hunter-triumphs-9368-schwartz-and-joseph-excel-in-victory-over.html | HUNTER TRIUMPHS, 93-68; Schwartz and Joseph Excel in Victory Over Towson Five | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/production-doubled-by-general-motors.html | PRODUCTION DOUBLED BY GENERAL MOTORS | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/horn-blowing.html | HORN BLOWING | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/business-lending-continues-to-rise-43000000-gain-in-week-is-shown.html | BUSINESS LENDING CONTINUES TO RISE; $43,000,000 Gain in Week Is Shown by Banks Here and Is Third Advance in Row | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/astor-foundation-elects-two.html | Astor Foundation Elects Two | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/t-w-u-exaide-cleared-edwards-is-acquitted-of-lying-in-denying-links.html | T. W. U. EX-AIDE CLEARED; Edwards Is Acquitted of Lying in Denying Links to Reds | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/wood-field-and-stream-angler-in-plane-casts-longing-glances-on.html | Wood, Field and Stream; Angler in Plane Casts Longing Glances on Water From Nassau to Androstown | True | By Raymond R. Camp | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/coach-drew-quits-alabama-eleven-he-will-remain-in-track-job.html | COACH DREW QUITS ALABAMA ELEVEN; He Will Remain in Track Job -- Whitworth Gets 3-Year Pact as Football Pilot | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/radcliffe-begins-anniversary-fete-reception-and-an-exhibition-of.html | RADCLIFFE BEGINS ANNIVERSARY FETE; Reception and an Exhibition of Alumnae Achievement Mark 75-Year Celebration | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mental-aid-unit-urgd-for-jersey-call-for-single-department-raises.html | MENTAL AID UNIT URGED FOR JERSEY; Call for Single Department Raises Sharp Dispute at Welfare Conference | True | By Murray Illson | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/simpson-is-heard-in-drivers-case-unsuspended-pilot-testifies.html | SIMPSON IS HEARD IN DRIVERS' CASE; Unsuspended Pilot Testifies Dougherty Outlined Two Courses to Horsemen | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/burress-gets-sendoff-retiring-1st-army-commander-leaves-governors.html | BURRESS GETS SEND-OFF; Retiring 1st Army Commander Leaves Governors Island | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/batchelor-asks-reversal.html | Batchelor Asks Reversal | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/25000-won-by-farm-girl.html | $25,000 Won by Farm Girl | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-n-to-resume-egypt-debate.html | U. N. to Resume Egypt Debate | True | Special to The New York Times. | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-03 | 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/david-b-mills.html | DAVID B. MILLS | True | | 1982-07-06 | RE0000131215 | B00000506973 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/russian-fugitive-returned.html | Russian Fugitive Returned | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/p-g-a-will-honor-home-pro-of-year.html | P. G. A. WILL HONOR HOME PRO OF YEAR | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/greenwalt-is-gratified.html | Greenwalt Is 'Gratified' | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ryff-outpoints-zulueta-at-garden-for-sixteenth-consecutive-pro.html | Ryff Outpoints Zulueta at Garden for Sixteenth Consecutive Pro Success; UNBEATEN FIGHTER GETS SPLIT VERDICT Ryff Defeats Zulueta Easily Despite Eye Cuts Suffered in Brisk Ten-Rounder | True | By Joseph C. Nichols | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/germans-ask-rise-in-frontier-guard-commander-of-bonn-force-and-free.html | GERMANS ASK RISE IN FRONTIER GUARD; Commander of Bonn Force and Free Democrat Want More Men -- 80,000 Urged | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/2-big-liners-in-late-delayed-by-gales.html | 2 BIG LINERS IN LATE, DELAYED BY GALES | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/fire-department-changes.html | FIRE DEPARTMENT CHANGES | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/engineer-reinstated-signal-corps-had-dropped-him-after-a-mccarthy.html | ENGINEER REINSTATED; Signal Corps Had Dropped Him After a McCarthy Hearing | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/monaghan-is-charged-with-bias-by-counsel-at-harness-hearing.html | Monaghan Is Charged With Bias By Counsel at Harness Hearing; Improper Questioning of Dougherty Also Laid to State Commissioner, Who Says He Has Been Fair in Role of Judge | True | By John Rendel | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/senators-ask-u-s-inquiry-into-mccarthy-mail-check-inquiry-is-asked.html | Senators Ask U. S. Inquiry Into McCarthy Mail Check; INQUIRY IS ASKED ON MAIL 'COVER' | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/taylor-caldwell-in-hospital.html | Taylor Caldwell in Hospital | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/sees-father-1st-time-29yearold-man-also-greets-sisters-he-never-saw.html | SEES FATHER 1ST TIME; 29-Year-Old Man Also Greets Sisters He Never Saw Before | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/toypistol-thug-dies-in-shop-ambush-here.html | TOY-PISTOL THUG DIES IN SHOP AMBUSH HERE | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/an-atomic-marshall-plan.html | AN ATOMIC "MARSHALL PLAN" | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/pimlico-enriches-purse-track-to-double-its-share-of-pot-for-1957.html | PIMLICO ENRICHES PURSE; Track to Double Its Share of Pot for 1957 Futurity Race | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/discounts-justified-says-yale-towne.html | DISCOUNTS JUSTIFIED, SAYS YALE & TOWNE | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/survey-finished-for-expressway-aimed-to-reduce-l-i-congestion-moses.html | Survey Finished for Expressway Aimed to Reduce L. I. Congestion; Moses and Tallamy Urge Early Completion of Comprehensive System as the Only Solution to Intolerable Condition | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/woman-of-korea-widen-freedoms-aide-of-ywca-tells-how-it-helps-them.html | WOMAN OF KOREA WIDEN FREEDOMS; Aide of Y.W.C.A. Tells How It Helps Them in Extending Post-War Emancipation | True | By Cynthia Kellogg | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/two-east-side-coops-sold.html | Two East Side 'Co-ops' Sold | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/25000-coast-golf-set-unsanctioned-january-event-to-aid-olympic-fund.html | $25,000 COAST GOLF SET; Unsanctioned January Event to Aid Olympic Fund | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/psychiatrist-in-catholic-post.html | Psychiatrist in Catholic Post | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/actress-residency-plea-fails.html | Actress' Residency Plea Fails | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/fashions-shown-to-british-royalty-spring-modes-viewed-by-queen.html | Fashions Shown to British Royalty; Spring Modes Viewed by Queen Mother and Princess Margaret | True | By Nan Robertsonspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/stake-in-colonies-cited-500000000-now-in-capital-projects.html | STAKE IN COLONIES CITED; 500,000,000 Now in Capital Projects, Parliament Hears | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/two-doctors-voice-hope.html | Two Doctors Voice Hope | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/control-of-armaments-current-proposals-of-united-states-queried-as.html | Control of Armaments; Current Proposals of United States Queried as to Effectiveness | True | HARRY R. HOLLINS III. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/at-80-craftsman-in-stained-glass-can-see-lifes-work-in-windows.html | At 80, Craftsman in Stained Glass Can See Life's Work in Windows | True | By Morris Kaplan | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-s-bows-on-pay-for-u-n-exaides-ends-its-fight-on-179420-award-to.html | U. S. BOWS ON PAY FOR U. N. EX-AIDES; Ends Its Fight on $179,420 Award to 11 Who Invoked the Fifth Amendment U. S. Gives Up Fight on Indemnity For 11 Americans Ousted by U. N. | True | By Sydney Grusonspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/coffee-theft-trial-5-convicted-3-freed-by-us-jury-in-30000-haul.html | COFFEE THEFT TRIAL; 5 Convicted, 3 Freed by U.S. Jury in $30,000 Haul | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/formosa-ship-docks-in-canada.html | Formosa Ship Docks in Canada | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mcgovern-tax-case-dropped.html | McGovern Tax Case Dropped | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/i-bob-fellers-mother-dies-at-61.html | I Bob Feller's Mother Dies at 61 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/knicks-to-oppose-pistons-tonight-fort-wayne-to-put-sixgame-winning.html | KNICKS TO OPPOSE PISTONS TONIGHT; Fort Wayne to Put Six-Game Winning Streak on Line in Contest at Garden | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/cornell-elects-rosenbaum.html | Cornell Elects Rosenbaum | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/yugoslavia-wary-of-east-bloc-army-spokesman-says-he-wonders-if-the.html | YUGOSLAVIA WARY OF EAST BLOC ARMY; Spokesman Says He Wonders if the Satellites Realize Perils in Moscow Plan | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-s-taxes-set-mark-69-billion-in-year.html | U. S. TAXES SET MARK, $69 BILLION IN YEAR | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mcgill-to-offer-new-course.html | McGill to Offer New Course | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/canada-quit-on-flying-saucer.html | Canada Quit on Flying Saucer | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/electric-battery-head-retires.html | Electric Battery Head Retires | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/offerings-and-yields-of-municipal-bonds-dec-3-1954.html | Offerings and Yields Of Municipal Bonds; Dec. 3, 1954 | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/miss-annette-kar-engaged-to-marry.html | MISS ANNETTE KAR ENGAGED TO MARRY | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/c-c-n-y-and-adelphi-clash-here-tonight.html | C. C. N. Y. AND ADELPHI CLASH HERE TONIGHT | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/police-monument-in-dark-14-years-sculptors-model-has-grown-grizzled.html | POLICE MONUMENT IN DARK 14 YEARS; Sculptor's Model Has Grown Grizzled as Wrangle Over Site and Fund Continues | True | By Anna Petersen | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/500-defense-workers-sought.html | 500 Defense Workers Sought | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/soviet-calls-off-thai-exhibit-plan-us-participation-in-bangkok.html | SOVIET CALLS OFF THAI EXHIBIT PLAN; U.S. Participation in Bangkok Trade Fair Thought to Have Prompted Red Withdrawal | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/winifred-sherwood.html | WINIFRED SHERWOOD | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/2-officers-die-as-plane-burns.html | 2 Officers Die as Plane Burns | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/peiping-promises-to-u-nu-reported-reds-said-to-assure-premier-they.html | PEIPING PROMISES TO U NU REPORTED; Reds Said to Assure Premier They Will Not Aid Burmese Communist Movement | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mrs-lawrence-y-speari.html | MRS. LAWRENCE Y. SPEARI I | True | Scial to The New York Times. .[ | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-s-loses-fight-against-du-ponts-in-monopoly-case-federal-judge.html | U. S. LOSES FIGHT AGAINST DU PONTS IN MONOPOLY CASE; Federal Judge Also Clears G. M. and Rubber Company of Restraint of Trade CALLS CHARGE UNPROVED Finds No Undue Control Was Exercised by the Family Over Other Concerns U. S. LOSER IN SUIT AGAINST DU PONTS | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/work-progresses-at-ferry-building-staten-island-users-need-patience.html | WORK PROGRESSES AT FERRY BUILDING; Staten Island Users Need Patience and Fortitude Till Job Is Finished in 1956 | True | By George Horne | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/arms-surrender-gains-in-tunisia-french-and-native-envoys-get-gafsa.html | ARMS SURRENDER GAINS IN TUNISIA; French and Native Envoys Get Gafsa Rebel Chief's Aid -- Paris Speeds Parleys | True | By Michael Clarkspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/iba-parley-in-florida-again.html | I.B.A. Parley in Florida Again | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/holding-is-booed-in-saxton-victory-coast-tenrounder-marred-by.html | HOLDING IS BOOED IN SAXTON VICTORY; Coast Ten-Rounder Marred by Fuentes' Clinching -- Litter Strewn in Ring | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/indonesian-cabinet-scored-on-red-aid.html | INDONESIAN CABINET SCORED ON RED AID | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/sportswear-division-formed.html | Sportswear Division Formed | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/in-new-post-at-h-k-ferguson.html | In New Post at H. K. Ferguson | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/expert-deems-joy-no-cause-of-tears-psychoanalytic-unit-meeting-here.html | EXPERT DEEMS JOY NO CAUSE OF TEARS; Psychoanalytic Unit Meeting Here Is Told Sorrow Is Weeping's Only Source | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kubelik-conducts-dutch-orchestra-amsterdams-concertgebouw-plays.html | KUBELIK CONDUCTS DUTCH ORCHESTRA; Amsterdam's Concertgebouw Plays Dvorak and Mahler in Final U. S. Concert | True | H.C.S. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/airline-asks-fare-rise-northeast-requests-increase-of-10-starting.html | AIRLINE ASKS FARE RISE; Northeast Requests Increase of 10% Starting on Jan. 1 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/2-12for1-split-2-stock-dividend-voted-by-cities-service-directors.html | 2 1/2-for-1 Split, 2% Stock Dividend Voted by Cities Service Directors; Board Also Declares Regular $1 Quarterly and $1 Extra, Bringing Cash Payment for Year to $5, Same as in 1953 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/davies-ouster-termed-blow-to-foreign-service.html | Davies Ouster Termed Blow to Foreign Service | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/american-shows-art-in-rome.html | American Shows Art in Rome | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/copy-of-agreement-shown.html | Copy of Agreement Shown | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/goist-on-east-eleven-replaces-gastall-in-backfield-for-game-against.html | GOIST ON EAST ELEVEN; Replaces Gastall in Backfield for Game Against the West | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/gloomy-future-for-minor-league-baseball-pointed-up-at-houston.html | Gloomy Future for Minor League Baseball Pointed Up at Houston Meeting; AID FROM MAJORS DEEMED UNLIKELY Many Problems Beset Lower Circuits -- Cox of Dodgers Headed for Baltimore | True | By John Drebingerspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/security-traders-elect.html | Security Traders Elect | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/radcliffe-cites-8-in-special-honors-seven-alumnae-are-formally.html | RADCLIFFE CITES 8 IN SPECIAL HONORS; Seven Alumnae Are Formally Hailed at Exercises Marking 75th Year of the College | True | By John H. Fentonspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/thruway-dooms-old-hotel.html | Thruway Dooms Old Hotel | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/red-china-issue-west-point-topic-in-student-conference-debate-six.html | RED CHINA ISSUE WEST POINT TOPIC; In Student Conference Debate Six Urge Recognition, Six Are Silent, Four Oppose | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/armistice-group-head-named.html | Armistice Group Head Named | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/brother-changes-story-in-slaying-calls-earlier-testimony-false-cant.html | BROTHER CHANGES STORY IN SLAYING; Calls Earlier Testimony False -- Can't Explain Rushing to Mrs. Sheppard's Room | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/tobacco-auctions-studied-by-f-t-c-burley-marketing-practices-in.html | TOBACCO AUCTIONS STUDIED BY F. T. C.; Burley Marketing Practices in Kentucky and Tennessee Are Under Investigation | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/paris-negotiations-delicate.html | Paris Negotiations Delicate | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/music-for-tempest-played-in-cincinnati.html | MUSIC FOR 'TEMPEST' PLAYED IN CINCINNATI | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/chemical-union-head-quits.html | Chemical Union Head Quits | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ralph-m-lovejoy.html | RALPH M. LOVEJOY | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/lillian-enoch-to-wed-she-is-engaged-to-robert-g-sincerbeaux-of-air.html | LILLIAN ENOCH TO WED; She Is Engaged to Robert G. Sincerbeaux of Air Force | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/van-johnson-suit-settled.html | Van Johnson Suit Settled | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/son-to-mrs-eero-saarinen.html | Son to Mrs. Eero Saarinen | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/pitt-line-coach-resigns.html | Pitt Line Coach Resigns | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/west-germany-votes-tax-cut.html | West Germany Votes Tax Cut | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/opera-manon-at-met-excellent-rendition-is-lead-by-monteux.html | Opera: 'Manon' at Met; Excellent Rendition Is Lead by Monteux | True | By Olin Downes | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kenneth-eandrew.html | KENNETH E.ANDREW | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/britain-lifts-art-purchase-ban.html | Britain Lifts Art Purchase Ban | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-british-ship-is-due-tomorrow-cunard-liner-saxonia-to-dock-with.html | NEW BRITISH SHIP IS DUE TOMORROW; Cunard Liner Saxonia to Dock With 736 Passengers After Getting Harbor Welcome | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/miss-schattens-troth-she-will-be-married-to-bennett-dobbin-ohio.html | MISS SCHATTEN'S TROTH; She Will Be Married to Bennett Dobbin, Ohio State Graduate | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/havana-facilities-sold-united-fruit-transfers-docks-warehouses-and.html | HAVANA FACILITIES SOLD; United Fruit Transfers Docks, Warehouses and Concessions | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/margot-warner-sings-in-debut.html | Margot Warner Sings in Debut | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/alois-v-fabry.html | ALOIS V. FABRY | True | Special to The New York rimes. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/the-screen-in-review-rooney-is-atomic-kid-in-film-on-palace-bill.html | The Screen in Review; Rooney Is 'Atomic Kid' in Film on Palace Bill | True | H. H. T. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/shipping-news-and-notes-bull-and-panama-lines-in-4ship-transfer.html | Shipping News and Notes; Bull and Panama Lines in 4-Ship Transfer -- Ex-Admiral Is Named Master of Liner | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/bank-coal-captures-purse.html | Bank Coal Captures Purse | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/webb-gets-divorce-decree.html | Webb Gets Divorce Decree | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/steam-kills-infant.html | Steam Kills Infant | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/may-stores-show-193-dip-in-profit-februaryoctober-earnings-6205000.html | MAY STORES SHOW 19.3% DIP IN PROFIT; February-October Earnings $6,205,000 in '54, Against $7,688,000 Last Year | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/manhattan-five-tops-bridgeport-paulson-excels-as-jaspers-win-10163.html | MANHATTAN FIVE TOPS BRIDGEPORT; Paulson Excels as Jaspers Win, 101-63 -- St. John's Beats Roanoke, 76-53 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/george-a-thom.html | GEORGE A. THOM | True | Suedal to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/dorothy-mature-gets-alimony.html | Dorothy Mature Gets Alimony | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/haupt-partner-is-named-cott-beverage-director.html | Haupt Partner Is Named Cott Beverage Director | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/senators-bid-dairy-processors-cut-profit-to-solve-milk-crisis-study.html | Senators Bid Dairy Processors Cut Profit to Solve Milk Crisis; Study by the Agriculture Committee Finds Move Feasible for Aid to Consumer and Farmer in Surplus Situation | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/driving-ban-is-upheld-state-court-turns-down-plea-on-junior.html | DRIVING BAN IS UPHELD; State Court Turns Down Plea on Junior Operator License | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/jones-white.html | Jones -- White | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/morrison-presses-churchill-to-quit-in-public-interest-morrison-bids.html | Morrison Presses Churchill To Quit in 'Public Interest'; Morrison Bids Churchill Resign For Talk on Rearming the Nazis | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/36000-founded-du-ponts-empire-worlds-greatest-chemical-company-was.html | $36,000 FOUNDED DU PONTS' EMPIRE; World's Greatest Chemical Company Was Begun by French Refugee in 1802 | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/3-women-seized-in-murder-plot-accused-of-plan-to-have-cab-crush.html | 3 WOMEN SEIZED IN MURDER PLOT; Accused of Plan to Have Cab Crush Husband of One for His Insurance Money | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/gen-summerall-improving.html | Gen. Summerall Improving | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/benzvi-sponsors-prize-israels-head-offers-award-for-choir-assembly.html | BEN-ZVI SPONSORS PRIZE; Israel's Head Offers Award for Choir Assembly Composition | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/stephen-a-johnson.html | STEPHEN A. JOHNSON | True | Sledal to The New York Times. ' | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/park-patrolman-balks-at-waiver-l-i-commission-rejects-his.html | PARK PATROLMAN BALKS AT WAIVER; L. I. Commission Rejects His Resignation After Summons by Brooklyn Jury | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/boy-9-on-a-midnight-subway-safari-bags-no-lions-no-tigers-little.html | Boy, 9, on a Midnight Subway Safari, Bags No Lions, No Tigers, Little Sleep | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/merck-names-2-officers.html | Merck Names 2 Officers | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/suez-centenary.html | SUEZ CENTENARY | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/lawrence-r-brooks.html | LAWRENCE R. BROOKS | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/adenauer-warns-rivals-says-in-berlin-socialist-policy-would-isolate.html | ADENAUER WARNS RIVALS; Says in Berlin Socialist Policy Would Isolate Germany | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-church-due-for-seaman-here-services-starting-tuesday-to-open.html | NEW CHURCH DUE FOR SEAMAN HERE; Services Starting Tuesday to Open 42d St. Edifice -- U. N. Briefing for Clergy Set | True | By Preston King Sheldon | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ralph-e-bailey.html | RALPH E; BAILEY | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/queens-triumphs-96-59.html | Queens Triumphs, 96 -- 59 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/durocher-shifts-stand-on-trades-l-giants-manager-now-willing-to.html | DUROCHER SHIFTS STAND ON TRADES l; Giants' Manager Now Willing to Listen to Propositions -- Could Use a Pitcher | True | By Roscoe McGowen | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/50000-lures-liberace-and-george-to-nevada.html | $50,000 Lures Liberace (And George) to Nevada | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/middlekauff-voted-best.html | Middlekauff Voted Best | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/st-lawrence-five-sets-mark.html | St. Lawrence Five Sets Mark | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mexico-orders-arrest-may-deport-former-secret-police-head-of.html | MEXICO ORDERS ARREST; May Deport Former Secret Police Head of Guatemala | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wltona-oree-author-editor731-j-u-former-publisher-of-boston-journal.html | WLTO'N'A.' OREE' [ AUTHOR, EDITOR,731; J u Former Publisher of Boston Journal Diesmwrote Novel and Articles for Post ? | True | Spial to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/jury-acquits-de-puy-takes-only-10-minutes-to-act-in-bergen-gaming.html | JURY ACQUITS DE PUY; Takes Only 10 Minutes to Act in Bergen Gaming Case | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/peiping-alleges-an-air-intrusion-complaint-that-three-waves-of-u-s.html | PEIPING ALLEGES AN AIR INTRUSION; Complaint That Three Waves of U. S. Planes Flew Over Is Broadcast in Detail | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/british-ban-is-relaxed-to-admit-650-us-cars.html | British Ban Is Relaxed To Admit 650 U.S. Cars | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/suit-gave-roles-to-44-attorneys-11-acted-for-government-in-du-pont.html | SUIT GAVE ROLES TO 44 ATTORNEYS; 11 Acted for Government in du Pont Action, Others for Various Defendants | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/price-freeze-asked.html | Price Freeze Asked | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/rosewall-wins-victorian-title-by-beating-seixas-in-four-sets-aussie.html | Rosewall Wins Victorian Title By Beating Seixas in Four Sets; Aussie Ace Scores, 6-1, 4-6, 6-1, 7-5, at Melbourne -- Prime Minister Tells Hoad, Trabert to Ignore Critics | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/belgian-train-wreck-toll-is-21.html | Belgian Train Wreck Toll Is 21 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/braden-regains-award-guatemala-returns-the-medal-taken-from-him-by.html | BRADEN REGAINS AWARD; Guatemala Returns the Medal Taken From Him by Arbenz | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/problem-parent-traced-to-youth-easing-adolescence-strain-can-avert.html | PROBLEM PARENT TRACED TO YOUTH; Easing Adolescence Strain Can Avert Adult Trouble, Jersey Council Is Told | True | By Murray Illsonspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/field-of-15-named-in-the-campbell-trophy-race-tops-bowies-final-day.html | Field of 15 Named in the Campbell; TROPHY RACE TOPS BOWIES FINAL DAY Campbell Memorial Cup Will Go to Stake Winner -- 4th in Row to River Jordan | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/boricuas-late-bid-wins-defeats-indian-lad-and-pays-1280-at.html | BORICUA'S LATE BID WINS, Defeats Indian Lad and Pays $12.80 at Narragansett | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/rice-award-to-u-c-l-a-writers-select-bruins-as-top-football-team-in.html | RICE AWARD TO U. C. L. A.; Writers Select Bruins as Top Football Team in Nation | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/patient-seizes-patrolmans-pistol-kills-him-and-woman-and-is-slain.html | Patient Seizes Patrolman's Pistol, Kills Him and Woman, and Is Slain; PATIENT SLAYS 2, IS KILLED HIMSELF | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/4-u-s-rinks-win-tests-triumph-in-first-round-of-quebec-curling.html | 4 U. S. RINKS WIN TESTS, Triumph in First Round of Quebec Curling Matches | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/raab-is-impressed-by-union-housing-austrian-official-pays-visit-to.html | RAAB IS IMPRESSED BY UNION HOUSING; Austrian Official Pays Visit to Electchester, Project Built in Queens by A.F.L. Local | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mayor-back-packs-again-capital-trip-over-he-leaves-for-san-juan.html | MAYOR BACK, PACKS AGAIN; Capital Trip Over, He Leaves for San Juan Tonight | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-s-seeks-to-keep-india-air-accord-2-nations-discuss-continuing.html | U. S. SEEKS TO KEEP INDIA AIR ACCORD; 2 Nations Discuss Continuing Provisions of Treaty, Which Will Expire Jan. 14, 1955 | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ialice-m-sharkey-an-art-director.html | iALICE M. SHARKEY, ! AN ART DIRECTOR | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/teamwork-in-washington.html | TEAMWORK IN WASHINGTON | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/gains-in-revision-of-gatt-reported-delegates-to-geneva-talks.html | GAINS IN REVISION OF GATT REPORTED; Delegates to Geneva Talks Indicate More Progress Than They Expected | True | By Michael L. Hoffmanspecial to the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/teaching-russian.html | TEACHING RUSSIAN | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/hoffman-name-change-asked.html | Hoffman Name Change Asked | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/alexander-greene-insurance-manager.html | ALEXANDER GREENE,. INSURANCE MANAGER | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/saigon-arrests-prored-group.html | Saigon Arrests Pro-Red Group | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/japan-acts-in-export-fraud.html | Japan Acts in Export Fraud | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/tarzan-triumphs-in-tropical-dash-rodriguez-also-boots-home.html | TARZAN TRIUMPHS IN TROPICAL DASH; Rodriguez Also Boots Home Vanderbilt's Performance -- The Eagle Scores | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/shivers-attacks-f-p-cs-gas-role-control-of-producers-called-equal.html | SHIVERS ATTACKS F. P. C.'S GAS ROLE; Control of Producers Called Equal to Nationalization of U. S. Energy Resources | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/smoke-fells-two-men-tenement-fire-in-essex-street-drives-out-ten.html | SMOKE FELLS TWO MEN; Tenement Fire in Essex Street Drives Out Ten Families | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/soft-coal-output-off-again.html | Soft Coal Output Off Again | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/opera-by-walton-staged-in-london-composers-first-troilus-and.html | OPERA BY WALTON STAGED IN LONDON; Composer's First, 'Troilus and Cressida,' Based on Chaucer, Has Premiere | True | By Stephen Williamsspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/hertz-corp-plans-acquisition-here-purchase-of-all-common-of.html | HERTZ CORP. PLANS ACQUISITION HERE; Purchase of All Common of Metropolitan Distributors for $6,750,000 Is Slated CONTRACT DUE IN 10 DAYS 4,000 Truck Units Involved -- Buyer Expects Deal to Lift Profit $700,000 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/treatment-of-aliens.html | Treatment of Aliens | True | ELLEN WINSOR, | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/phone-rate-case-taken-to-court-new-york-company-seeks-to-set-aside.html | PHONE RATE CASE TAKEN TO COURT; New York Company Seeks to Set Aside P.S.C. Denial of $68,850,000 Increase INFLATION FACTOR CITED President of Utility Asserts Earnings to Meet Its Impact Should Be Allowed | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/bonn-supreme-court-drops-case-against-nazis-charged-with-plot-bonn.html | Bonn Supreme Court Drops Case Against Nazis Charged With Plot; BONN DROPS CASE OF ACCUSED NAZIS | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/officer-is-fiance-of-ellen-taylor-lieut-david-r-bacon-army-will-wed.html | OFFICER IS FIANCE OF ELLEN TAYLOR; Lieut. David R. Bacon, Army, Will Wed Mount Holyoke Alumna in February | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/banker-marking-50th-year.html | Banker Marking 50th Year | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-setup-given-for-alien-service-us-states-specific-changes.html | NEW SET-UP GIVEN FOR ALIEN SERVICE; U.S. States Specific Changes Involved in Reshuffle of Immigration Offices | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/william-ho-agee-55-berle-law-partner.html | WILLIAM Ho AGEE, 55,, ' BERLE LAW PARTNER | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/five-news-women-get-awards-here-outstanding-work-in-their.html | FIVE NEWS WOMEN GET AWARDS HERE; Outstanding Work in Their Profession Rewarded at Front Page Dinner | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/westinghouse-buys-tv-station.html | Westinghouse Buys TV Station | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/home-sales-in-65-set-at-16-billion-jersey-brokers-told-annual.html | HOME SALES IN '65 SET AT 16 BILLION; Jersey Brokers Told Annual Production Will Rise to Nearly 1,500,000 Units | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/good-news-spurs-sharp-stock-rise-776-issues-gain-as-market-moves-to.html | GOOD NEWS SPURS SHARP STOCK RISE; 776 Issues Gain as Market Moves to Highest Ground Since Oct. 25, 1929 3,790,000 SHARES TRADED Bullish Developments Shoot Cities Service 11 7/8 Points Higher, du Pont 4 1/2 GOOD NEWS SPURS SHARP STOCK RISE | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/to-help-save-mettlers-woods.html | To Help Save Mettler's Woods | True | WILLIAM H. COLE, | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/station-wpat-is-sold-group-led-by-manager-takes-over-passaic-news.html | STATION WPAT IS SOLD; Group Led by Manager Takes Over Passaic News Outlet | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/rutgers-bows-to-purdue.html | Rutgers Bows to Purdue | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/collapses-in-court.html | Collapses in Court | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/l-battle-pacheco.html | L. BATTLE PACHECO | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wheat-slides-off-after-early-gain-corn-and-oats-also-weaken-and-rye.html | WHEAT SLIDES OFF AFTER EARLY GAIN; Corn and Oats Also Weaken, and Rye Drops Sharply -- Soybeans Are Firm | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/annual-hunter-follies-set.html | Annual Hunter 'Follies' Set | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/berlin-jews-report-threats-in-letters.html | BERLIN JEWS REPORT THREATS IN LETTERS | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/married-in-home-attired-in-ivory-satin-gown-at-her-wedding-hero-to.html | MARRIED IN HOME; Attired in Ivory Satin Gown at Her Wedding Hero to Robert A. Bendheim | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/chief-ivitubatuba-dies-ruler-of-20ulus-had-fortune-of-500000-1.html | CHIEF IVITUBATUBA DIES; Ruler' of. 20,Ulus Had Fortune of $500,000 ' '1 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/treasurys-refinancing-meets-wide-acceptance.html | Treasury's Refinancing Meets Wide Acceptance | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/g-is-turkish-trial-recessed.html | G. I.'s Turkish Trial Recessed | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/index-unchanged-in-primary-prices-advance-in-processed-foods.html | INDEX UNCHANGED IN PRIMARY PRICES; Advance in Processed Foods Offsets Lower Averages for Farm Products | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/2-fire-chiefs-who-got-100-tips-are-retired-grateful-at-leniency-2.html | 2 Fire Chiefs Who Got $100 Tips Are Retired, Grateful at Leniency; 2 FIRE CHIEFS LOSE JOBS FOR $100 TIPS | True | By Alexander Feinberg | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/p-a-l-aide-resigns.html | P. A. L. Aide Resigns | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/atomic-plant-in-model-britain-shows-power-station-to-be-built-in.html | ATOMIC PLANT IN MODEL; Britain Shows Power Station to Be Built in Scotland | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/nelson-w-bauer.html | NELSON W. BAUER | True | Special to The New YorTlme-. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/75500-to-attend-notre-dame-game-irish-2touchdown-favorites-over.html | 75,500 TO ATTEND NOTRE DAME GAME; Irish 2-Touchdown Favorites Over Southern Methodist In Dallas Test Today | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/britain-backs-u-s-stand.html | Britain Backs U. S. Stand | True | Special to The New York Times | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/l-g-tighe-60-dies-yale-exoffu3iai-i-treasurer-from-1942-to-1953-t.html | L, G, TIGHE, 60, DIES; YALE EX-OFFU3IAI I; Treasurer From .1942 to 1953 t Perfected Financing Plan for Private Endowments' | True | Special to The New York Times, | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/weeks-financing-set-at-690000000-scheduled-offerings-include.html | WEEK'S FINANCING SET AT $690,000,000; Scheduled Offerings Include $370,000,000 of Tax-Free Municipal Securities | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/harriman-gives-formula-for-56-tells-democrats-they-must-stop.html | HARRIMAN GIVES FORMULA FOR '56; Tells Democrats They Must Stop Backing President, Spike G.O.P. Charges | True | By Leo Egannspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/florida-a-and-m-is-set-meets-maryland-state-eleven-in-miami-contest.html | FLORIDA A. AND M. IS SET; Meets Maryland State Eleven in Miami Contest Tonight | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/maj-gen-w-w-foster.html | MAJ. GEN. W. W. FOSTER | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/thomas-spurs-navys-drive.html | Thomas Spurs Navy's Drive | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/canadian-imports-drop-9-months-commodity-buying-off-9-to-3051300000.html | CANADIAN IMPORTS DROP; 9 Months' Commodity Buying Off 9% to $3,051,300,000 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/record-in-corrugated-shipment-of-boxes-reported-at-peak-level-last.html | RECORD IN CORRUGATED; Shipment of Boxes Reported at Peak Level Last Month | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/lumber-output-up-6-shipments-75-orders-3-above-level-of-a-year-ago.html | LUMBER OUTPUT UP 6%; Shipments 7.5%, Orders 3% Above Level of a Year Ago | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/sammy-davis-jr-files-suit.html | Sammy Davis Jr. Files Suit | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/62-bridge-fours-in-final-session-mens-womens-teams-close-in.html | 62 BRIDGE FOURS IN FINAL SESSION; Men's, Women's Teams Close in National Championship Matches at Atlanta, Ga. | True | By George Rapeespecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/dixonyates-pact-hit-farmers-union-suspicious-of-entire-power.html | DIXON-YATES PACT HIT; Farmers Union 'Suspicious' of Entire Power Project | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/bedell-smith-is-elected-to-r-c-a-directorate.html | Bedell Smith Is Elected To R. C. A. Directorate | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/instrument-firm-expands.html | Instrument Firm Expands | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/amasa-d-pierce.html | AMASA D. PIERCE | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/transport-scholarship-student-is-first-recipient-of-trucking-groups.html | TRANSPORT SCHOLARSHIP; Student Is First Recipient of Trucking Group's Award | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/man-84-shoots-holeinone.html | Man, 84, Shoots Hole-in-One | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/israel-seeks-oil-at-fifth-site.html | Israel Seeks Oil at Fifth Site | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/exiles-exhibition-bares-rare-talents.html | EXILES EXHIBITION BARES RARE TALENTS | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/professor-at-cornell-wins-gauss-prize-for-54.html | Professor at Cornell Wins Gauss Prize for '54 | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/frankel-friedman.html | Frankel -- Friedman | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ship-strike-talks-pressed-on-coast-owners-and-radio-operators-fail.html | SHIP STRIKE TALKS PRESSED ON COAST; Owners and Radio Operators Fail to Solve Difficulty After 4-Hour Parley | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/censure-in-title-stricken-by-nixon-vice-president-named-as-one-who.html | CENSURE IN TITLE STRICKEN BY NIXON; Vice President Named as One Who Deleted Last Mention of It in McCarthy Motion | True | By Anthony Levierospecial To The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/spellman-in-warning-he-tells-citadel-cadets-reds-pose-threat-of-new.html | SPELLMAN IN WARNING; He Tells Citadel Cadets Reds Pose Threat of New War | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/nicaragua-pledges-end-of-press-curb.html | NICARAGUA PLEDGES END OF PRESS CURB | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/commodities-soft-in-sluggish-trade-wool-cocoa-and-coffee-fall.html | COMMODITIES SOFT IN SLUGGISH TRADE; Wool, Cocoa and Coffee Fall, Rubber Advances, Sugar and Hides Are Mixed | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/hunter-concert-wednesday.html | Hunter Concert Wednesday | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/tv-body-tells-congress-it-plans-cleanup-drive.html | TV Body Tells Congress It Plans Cleanup Drive | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/rosenfeld-fruchtman.html | Rosenfeld -- Fruchtman | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/excongressman-sentenced.html | Ex-Congressman Sentenced | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/second-son-for-kiners.html | Second Son for Kiners | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/path-to-murder-traced-by-youth-brooklyn-boy-tells-how-he-and-3.html | PATH TO MURDER TRACED BY YOUTH; Brooklyn Boy Tells How He and 3 Others Passed Up Girls for Night of Crime | True | By Murray Schumach | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/imrs-frank-ross-blair-1.html | IMRS. FRANK ROSS BLAIR 1 | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/michigan-sextet-wins-42.html | Michigan Sextet Wins, 4-2 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-n-study-scored-by-south-africa-race-inquiry-called-illegal.html | U. N. STUDY SCORED BY SOUTH AFRICA; Race Inquiry Called Illegal -- Intellectual Arrogance Seen in Its Report | True | By Kathleen Teltschspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/foreign-affairs-angloamerican-teamwork-from-peiping-to-peru.html | Foreign Affairs; Anglo-American Teamwork From Peiping to Peru | True | By C. L. Sulzberger | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/about-art-and-artists-leger-follows-picasso-into-ceramics-but-balks.html | About Art and Artists; Leger Follows Picasso Into Ceramics, but Balks at Master's Use of Color | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/700-at-west-point-give-blood-in-3-days.html | 700 AT WEST POINT GIVE BLOOD IN 3 DAYS | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/white-house-luncheon-has-menu-of-much-milk.html | White House Luncheon Has Menu of Much Milk | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/columbia-pictures-told-to-bare-books.html | COLUMBIA PICTURES TOLD TO BARE BOOKS | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/news-of-food-food-with-a-foreign-accent-is-offered-at-downtown.html | News of Food; Food With a Foreign Accent Is Offered At Downtown School's 6th Annual Fair | True | By June Owen | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/16-nations-agree-to-ask-u-n-to-act-on-fliers-in-china-allies-of.html | 16 NATIONS AGREE TO ASK U. N. TO ACT ON FLIERS IN CHINA; Allies of Korean War to Urge Assembly to Study Jailing of 11 Airmen as Spies U. S. TO TAKE STEP TODAY But Joint Resolution May Be Submitted -- Reds at Peiping Charge a New 'Intrusion' 16 NATIONS AGREE TO ASK U. N. TO ACT | | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/pact-ratifications-sped-italian-chamber-committee-acts-icelands.html | PACT RATIFICATIONS SPED; Italian Chamber Committee Acts -- Iceland's Proposal Up | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/assets-of-stock-fund-rise.html | Assets of Stock Fund Rise | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/youth-freed-on-bail-after-3month-wait.html | YOUTH FREED ON BAIL AFTER 3-MONTH WAIT | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/college-suit-cleared-appellate-division-eases-way-for-trial-on.html | COLLEGE SUIT CLEARED; Appellate Division Eases Way for Trial on Endowment | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wins-brooklyn-award.html | Wins Brooklyn Award | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/weeks-auto-output-sets-18month-peak.html | WEEK'S AUTO OUTPUT SETS 18-MONTH PEAK | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wqxr-plans-u-n-concert.html | WQXR Plans U. N. Concert | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/lisa-peters.html | LISA PETERS | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/pope-makes-gain-doctors-see-hope-for-his-recovery-pontiff-is.html | POPE MAKES GAIN; DOCTORS SEE HOPE FOR HIS RECOVERY; Pontiff Is Refreshed by Sleep but Illness Is Still Grave -- No Operation Planned Crowd Waits for News as Specialist Visits Pope POPE MAKES GAIN; DOCTORS SEE HOPE | | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/industry-is-urged-to-push-research-no-danger-of-overexpansion-along.html | INDUSTRY IS URGED TO PUSH RESEARCH; No Danger of Overexpansion Along That Line, Asserts Mellon Institute Head | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/confronting-red-china.html | CONFRONTING RED CHINA | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mrs-emil-j-winterroth.html | MRS. EMIL J. WINTERROTH | True | Scial to The New York Times, J | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/democrats-press-party-pledge-ban-tentative-accord-is-reached-at-new.html | DEMOCRATS PRESS PARTY PLEDGE BAN; Tentative Accord Is Reached at New Orleans -- 3 Leading in Contest for Chairman | | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kemper-resigns-post-in-brazil-ambassador-caused-a-stir-there-by.html | KEMPER RESIGNS POST IN BRAZIL; Ambassador Caused a Stir There by Prediction Here Coffee Prices Would Fall | | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/college-dean-to-dance-sing-in-pajama-game.html | College Dean to Dance, Sing in 'Pajama Game' | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/montgomery-visits-macarthur-then-flies-to-london.html | Montgomery Visits MacArthur, Then Flies to London | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/youth-concerts-to-aid-hospital-st-lukes-building-fund-will-gain-by.html | YOUTH CONCERTS TO AID HOSPITAL; St. Luke's Building Fund Will Gain by Two Programs in Hunter College Auditorium | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/neuberger-book-planned-as-film-wanger-will-produce-work-by-oregon.html | NEUBERGER BOOK PLANNED AS FILM; Wanger Will Produce Work by Oregon Senator in Time for Campaign in 1956 | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/good-partner-policy.html | GOOD PARTNER POLICY" | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/team-buys-rights-to-moulin-rouge-new-producing-group-plans-to-bring.html | TEAM BUYS RIGHTS TO 'MOULIN ROUGE'; New Producing Group Plans to Bring Play on Lautrec to Broadway After Tour | True | By Louis Calta | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-1-no-title-egypt-sole-bidder-to-control-sudan-vast-area.html | Article 1 -- No Title; EGYPT SOLE BIDDER TO CONTROL SUDAN Vast Area Likely to Choose Some Form of Link to Cairo -- Britain Standing Aside | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/stocks-in-london-continue-to-gain-rise-in-sterling-good-profit.html | STOCKS IN LONDON CONTINUE TO GAIN; Rise in Sterling, Good Profit Reports and Wall Street's Advance Improve Tone | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/school-parley-called-white-house-sets-talks-next-year-on-u-s.html | SCHOOL PARLEY CALLED; White House Sets Talks Next Year on U. S. Education | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/9-n-m-u-members-held-in-union-row.html | 9 N. M. U. MEMBERS HELD IN UNION ROW | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/thieves-get-1800-payroll.html | Thieves Get $1,800 Payroll | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/editors-score-curb-on-business-data.html | EDITORS SCORE CURB ON BUSINESS DATA | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/editorial-excerpts-on-condemnation-of-mccarthy.html | Editorial Excerpts on Condemnation of McCarthy | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mayors-get-look-at-u-s-road-plan-highway-network-will-cost-26.html | MAYORS GET LOOK AT U. S. ROAD PLAN; Highway Network Will Cost $26 Billions, Clay Reports, Revising Own Estimate | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/henry-interviewed-by-illinois-u-group.html | HENRY INTERVIEWED BY ILLINOIS U. GROUP | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/british-iron-prices-up-basic-pig-to-be-raised-70c-by-board-to-4417.html | BRITISH IRON PRICES UP; Basic Pig to Be Raised 70c by Board to $44.17 a Ton | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/furniture-sales-drop-october-decline-is-35-here-25-in-reserve.html | FURNITURE SALES DROP; October Decline Is 35% Here, 25% in Reserve District | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/dr-maurice-l-cheneyi.html | DR. MAURICE L. CHENEYI | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ruling-up-to-brownell.html | Ruling Up to Brownell | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/americas-chided-on-arms-spending-400-mayors-and-city-aides-hear.html | AMERICAS CHIDED ON ARMS SPENDING; 400 Mayors and City Aides Hear Appeal for Peace at Meeting in Puerto Rico | True | By Douglas Dalesspecial to the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/elmer-j-simmons.html | ELMER J. SIMMONS | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/daly-fined-500-his-ban-lifted-as-boxing-inquiry-is-recessed-state.html | Daly Fined $500, His Ban Lifted As Boxing Inquiry Is Recessed; State Commission Penalizes Martinez' Manager for Failure to Keep Adequate Records of Dealings With Fighter | True | By Frank M. Blunk | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kings-point-wins-69-65.html | Kings Point Wins, 69 -- 65 | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/jersey-mayor-faces-21-years-in-prison.html | JERSEY MAYOR FACES 21 YEARS IN PRISON | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/elsonjohson-retireddiplomat-and-former-envoy-to-china-australia-is.html | ELSON JOHSON,; ' RETIRED DIPLOMAT and Former Envoy to China Australia Is Deadmln U.S. Service for: 45,Years | True | Special to The New York TmeS. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/protestants-seek-a-great-revival-council-also-calls-on-churches-to.html | PROTESTANTS SEEK A 'GREAT REVIVAL'; Council Also Calls on Churches to End Segregation and Assails Communism PROTESTANTS SEEK A 'GREAT REVIVAL' | True | By George Dugan special To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/4-held-for-trial-in-house-inquiry-plead-innocent-at-capital-in.html | 4 HELD FOR TRIAL IN HOUSE INQUIRY; Plead Innocent at Capital in Balking of Un-American Activities Committee | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/first-u-s-relief-arrives-ship-reaches-east-germany-with-food-for.html | FIRST U. S. RELIEF ARRIVES; Ship Reaches East Germany With Food for Flood Victims | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/langlois-starts-a-fight-over-olson-bout-judges.html | Langlois Starts a Fight Over Olson Bout Judges | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/aging-navy-stirs-british-protests-lords-hear-demand-for-craft-to.html | AGING NAVY STIRS BRITISH PROTESTS; Lords Hear Demand for Craft to Replace What Critic Says Soon Will Be 'Junk' | True | By Benjamin Welles special To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wagners-rally-fails.html | Wagner's Rally Fails | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/randall-predicts-tariff-cuts-soon-eisenhower-aide-at-n-a-m-affair.html | RANDALL PREDICTS TARIFF CUTS SOON; Eisenhower Aide, at N. A. M. Affair, Says Now Congress Will Act to Spur Trade | True | By William E. Conklin | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/jockey-church-quits-hospital.html | Jockey Church Quits Hospital | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-atom-device-hailed-by-strauss-reactor-to-aid-other-nations-in.html | NEW ATOM DEVICE HAILED BY STRAUSS; Reactor to Aid Other Nations in Stepping Up Research Calling for Radioisotopes EFFICIENCY IS STRESSED A. E. C. Head Says Furnace Will Spur Progress Under 'Atoms for Peace' Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/1185-troops-arriving-navy-transport-from-korea-is-due-here-monday.html | 1,185 TROOPS ARRIVING; Navy Transport From Korea Is Due Here Monday | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kinney-acquires-new-garage-area-leases-space-in-building-henry.html | KINNEY ACQUIRES NEW GARAGE AREA; Leases Space in Building Henry Goelet Is Erecting at 6th Ave. and 45th St. | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/humphrey-balks-at-longterm-aid-urged-by-dulles-treasury-chief.html | HUMPHREY BALKS AT LONG-TERM AID URGED BY DULLES; Treasury Chief Favors Slow Cuts Instead of Broad Plan to Help Asian Economy DULLES, HUMPHREY DIVIDED OVER AID | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/albert-f-bauer.html | ALBERT F. BAUER | True | Special to The/New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/walter-j-egan.html | WALTER J. EGAN | True | Special to The New York,Tlme. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/bank-to-open-branch-office.html | Bank to Open Branch Office | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/n-m-u-head-is-sued-j-f-moriarty-seeks-225000-in-libel-suit-naming-4.html | N. M. U. HEAD IS SUED; J. F. Moriarty Seeks $225,000 in Libel Suit Naming 4 Others | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/francis-a-lee.html | FRANCIS A. LEE | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/big-drop-in-lake-ore-tonnage.html | Big Drop in Lake Ore Tonnage | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/elizabeth-mullberger-engaged.html | Elizabeth Mullberger Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/great-lakes-plan-set-compact-on-problems-offered-at-parley-in.html | GREAT LAKES PLAN SET; Compact on Problems Offered at Parley in Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/extra-of-35-cents-is-voted-by-r-c-a-payment-will-bring-dividends.html | EXTRA OF 35 CENTS IS VOTED BY R. C. A.; Payment Will Bring Dividends for 1954 to $1.35 a Share, Against $1.20 Last Year | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/femi-memoial-loi-itwo-associates-pay-tribute-toi-scientist-in.html | FE"Mi MEMO,IAL .LOI; iTwo Associates Pay Tribute tol Scientist in Chicago I | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/rabbinical-course-give-in-pastoral-psychiatry.html | Rabbinical Course Give In Pastoral Psychiatry | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-carton-plant-in-colombia.html | New Carton Plant in Colombia | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/east-bloc-move-scored-captive-european-lands-unit-denies-legality.html | EAST BLOC MOVE SCORED; Captive European Lands Unit Denies Legality of Acts | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/rev-james-mgurk.html | REV.; JAMEs M'GURK | True | SpeCial to The NewYork Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/petersen-plea-fails-trial-of-exsecurity-agency-aide-is-set-for-jan.html | PETERSEN PLEA FAILS; Trial of Ex-Security Agency Aide Is Set for Jan. 4 | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/commodity-index-eases-prices-fell-to-898-thursday-from-899-on.html | COMMODITY INDEX EASES; Prices Fell to 89.8 Thursday From 89.9 on Wednesday | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/syndicate-seeking-wanamaker-realty.html | SYNDICATE SEEKING WANAMAKER REALTY | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/apartment-deals-closed-in-bronx-trading-includes-three-fivestory.html | APARTMENT DEALS CLOSED IN BRONX; Trading Includes Three Five-Story Buildings on College Avenue | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ribicoff-attacker-fined.html | Ribicoff Attacker Fined | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mother-clotilde.html | MOTHER CLOTILDE | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mozart-program-at-town-hall.html | Mozart Program at Town Hall | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/labor-payoffs-denied-first-afl-leaders-heard-on-joppa-ill-charges.html | LABOR PAYOFFS DENIED; First A.F.L. Leaders Heard on Joppa, Ill., Charges | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/yule-mail-reminders-2c-stamp-for-unsealed-cards-brooklyn-offices.html | YULE MAIL REMINDERS; 2c Stamp for Unsealed Cards -- Brooklyn Offices Listed | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/chrystal-paces-redmen.html | Chrystal Paces Redmen | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-tv-receiver-has-3-color-tubes-each-produces-an-image-in-a.html | NEW TV RECEIVER HAS 3 COLOR TUBES; Each Produces an Image in a Primary Color, Which Are Fused on a Flat Screen | True | By J. P. Shanleyspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/g-s-a-rejects-bid-for-plant.html | G. S. A. Rejects Bid for Plant | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/nancy-c-bauer-engaged-mount-holyoke-alumna-to-be-bride-of-john.html | NANCY C. BAUER ENGAGED; Mount Holyoke Alumna to Be Bride of John Ferguson | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/comic-book-cleanup-to-show-next-year.html | COMIC BOOK CLEAN-UP TO SHOW NEXT YEAR | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/railroads-service-by-trucks-restored.html | RAILROAD'S SERVICE BY TRUCKS RESTORED | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/postal-employees-salaries-adjustment-of-federal-workers-pay-to-meet.html | Postal Employees' Salaries; Adjustment of Federal Workers' Pay to Meet Living Costs Asked | True | PAUL A. NAGLE. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mrs-frank-milbauer.html | MRS. FRANK 'MILBAUER,. | True | Specia! to The ew York TJmel. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/invention-enables-bottle-opener-to-do-nothing-but-bangup-job-cap.html | Invention Enables Bottle Opener To Do Nothing but Bang-Up Job; Cap Explodes When Tapped, Then Blows Itself Off the Container -- New Device for Physical Examinations Perfected Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/libel-suit-filed-against-on-assis-1600000-action-cites-news.html | LIBEL SUIT FILED AGAINST ON ASSIS; $1,600,000 Action Cites News Articles on Paris Litigation Involving Shipowner | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/c-w-megathlin-killed-cape-cod-leader-82-dies-in-an-auto-crash.html | C. W. MEGATHLIN KILLED; Cape Cod Leader, 82, Dies in an Auto Crash | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/toklan-absorbs-subsidiary.html | Toklan Absorbs Subsidiary | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/determine-runs-today-crevolin-racer-faces-muddy-track-in-coast-test.html | DETERMINE RUNS TODAY; Crevolin Racer Faces Muddy Track in Coast Test | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/us-declines-to-comment.html | U. S. Declines to Comment | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/science-teaching-hit-chemistry-head-says-faculty-members-lack.html | SCIENCE TEACHING HIT; Chemistry Head Says Faculty Members Lack Background | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/woodward-in-costa-rican-post.html | Woodward in Costa Rican Post | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/400-veterans-convene-national-committee-plans-an-honor-for-truman.html | 400 VETERANS CONVENE; National Committee Plans an Honor for Truman | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/views-on-the-manila-pact.html | VIEWS ON THE MANILA PACT | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/conerly-of-giants-is-off-active-list-quarterback-among-injured.html | CONERLY OF GIANTS IS OFF ACTIVE LIST; Quarterback Among Injured Reserves -- Linebacker, Mangum, Put on Roster | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ranger-wing-sent-to-quebec.html | Ranger Wing Sent to Quebec | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/excerpts-from-judges-decision-in-the-du-pont-antitrust-case.html | Excerpts From Judge's Decision in the du Pont Anti-Trust Case | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/quick-strike-hits-north-river-piers-500-in-ila-pistol-local-protest.html | QUICK STRIKE HITS NORTH RIVER PIERS; 500 in I.L.A. 'Pistol' Local Protest Bowers Subpoena - 2 Luxury Ships Stalled | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/red-china-debate-is-itself-debated.html | RED CHINA DEBATE IS ITSELF DEBATED | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/taipei-hails-pact-red-china-scores-it.html | TAIPEI HAILS PACT; RED CHINA SCORES IT | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/eight-ski-resorts-will-open-today-lifts-to-be-running-at-seven.html | EIGHT SKI RESORTS WILL OPEN TODAY; Lifts to Be Running at Seven Areas in New England -- Good Sport Upstate | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-streptomycin-plant.html | New Streptomycin Plant | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/a-good-buy.html | A Good Buy | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/text-of-the-national-councils-message.html | Text of the National Council's Message | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/quill-denounces-naming-of-stark-plans-to-pile-grievances-on-new.html | QUILL DENOUNCES NAMING OF STARK; Plans to Pile Grievances on New Transit Adviser in Effort to Drive Him Out | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ceylonese-editor-acquitted.html | Ceylonese Editor Acquitted | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/us-receives-appeal-for-jews-in-africa.html | U.S. RECEIVES APPEAL FOR JEWS IN AFRICA | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/godchaux-sugars-studies-stock-shift.html | GODCHAUX SUGARS STUDIES STOCK SHIFT | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/eaton-bid-saves-follansbee-mill-republic-steel-and-richmond-yield.html | EATON BID SAVES FOLLANSBEE MILL; Republic Steel and Richmond Yield After Court Ruling Bars Plan for Removal | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/jobless-claims-decline-last-weeks-first-fillings-were-second-lowest.html | JOBLESS CLAIMS DECLINE; Last Week's First Fillings Were Second Lowest of Year | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-n-shelves-staff-tax-relief.html | U. N. Shelves Staff Tax Relief | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/prices-of-cotton-7-points-up-1-off-futures-market-is-quiet-and.html | PRICES OF COTTON 7 POINTS UP, 1 OFF; Futures Market Is Quiet and Range Is Narrow All Day -- Unfixed Call Sales Drop | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/du-pont-stock-up-4-12-after-sinking-on-rumor.html | Du Pont Stock Up 4 1/2 After Sinking on Rumor | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/bond-ordered-in-trenet-suit.html | Bond Ordered in Trenet Suit | True | | 1982-07-06 | RE0000131216 | B00000506974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wood-field-and-stream-air-survey-shows-waterfowl-abundance-in.html | Wood, Field and Stream; Air Survey Shows Waterfowl Abundance in Bahamas -- Big Bonefish Available | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/marie-mcdonald-to-be-rewed.html | Marie McDonald to Be Rewed | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/tel-aviv-bans-slacks-for-women-employes.html | Tel Aviv Bans Slacks For Women Employes | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/case-gains-five-votes-republicans-lead-is-3242-in-jersey-recount.html | CASE GAINS FIVE VOTES; Republican's Lead Is 3,242 in Jersey Recount | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/church-buys-realty-in-long-island-city.html | CHURCH BUYS REALTY IN LONG ISLAND CITY | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mercury-drops-to-265-autumns-low-to-date.html | Mercury Drops to 26.5, Autumn's Low to Date | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/costa-rica-is-tense-over-invasion-fear.html | COSTA RICA IS TENSE OVER INVASION FEAR | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/cosmetics-line-in-new-hands.html | Cosmetics Line in New Hands | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/peru-chile-and-ecuador-set-up-lakes-off-coast.html | Peru, Chile and Ecuador Set Up 'Lakes' Off Coast | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/eisenhower-is-invited-to-sugar-bowl-game.html | Eisenhower Is Invited To Sugar Bowl Game | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/movie-house-fire-smokes-600-out-small-blaze-in-west-42d-st-theatre.html | MOVIE HOUSE FIRE SMOKES 600 OUT; Small Blaze in West 42d St. Theatre is Attributed to Cigarette in Air Duct | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/air-crash-inquiry-on-officials-investigate-accident-on-new.html | AIR CRASH INQUIRY ON; Officials Investigate Accident on New Hampshire Mountain | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mendesfrance-is-upheld-in-spying-scandal-debate-close-assembly-vote.html | Mendes-France Is Upheld In Spying Scandal Debate; Close Assembly Vote, 287-240, Follows Wild Session -- Premier Rebuts Bid to Link Regime to Betrayal of Defense Secrets FRANCE'S PREMIER IS UPHELD IN TEST | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/senate-group-bars-a-recount-in-oregon-as-cordon-declines-to-contest.html | Senate Group Bars a Recount in Oregon As Cordon Declines to Contest Election | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/binge-co-elects-treasurer.html | Binge Co. Elects Treasurer | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/f-t-c-order-issued-on-sewing-machines.html | F. T. C. ORDER ISSUED ON SEWING MACHINES | True | Special to The New York Times. | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-04 | 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/justice-alfred-norton-iii.html | Justice Alfred Norton III | True | | 1982-07-06 | RE0000131216 | B00000506974 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/louise-schaefer-engaged.html | Louise Schaefer Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nursing-course-is-set-hunter-plans-4year-program-starting-next.html | NURSING COURSE IS SET; Hunter Plans 4-Year Program Starting Next September | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/adelphi-beats-st-peters.html | Adelphi Beats St. Peter's | True | Special to The New York Time. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rudder-clubs-party-yule-fete-thursday-to-benefit-catholic-seamens.html | RUDDER CLUB'S PARTY; Yule Fete Thursday to Benefit Catholic Seamen's Unit | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cummings.html | Cummings | True | NORMAN FRIEDMAN | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-rosini-peterson-iecomes-fianoee-graduate-of-garland-soho01-toite.html | / ROSINI PETERSON , 'IECOM.ES FIANOEE' .; Graduate of Garland Soho01 to'ite' Married to'Thomas _ Meller Lodge of'London ,! | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joan-filigoiep-l-jaffe-to-ed-connecticut-college-graduate-and.html | JOAN FILIJGOIE,P. L. JAFFE TO ED ., .; Connecticut College Graduate and Philadelphia Attorney Plan Spring Marriage | True | , special to Th9 New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/upsala-beats-roanoke.html | Upsala Beats Roanoke | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/foundation-plans-a-christmas-fair-child-education-group-and.html | FOUNDATION PLANS A CHRISTMAS FAIR; Child Education Group and Children's Home School to Gain From Dec. 11 Event | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nursery-school-to-gain-sunshine-day-care-center-plans-fanny-benefit.html | NURSERY SCHOOL TO GAIN; Sunshine Day Care Center Plans 'Fanny' Benefit | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/on-the-high-seas-in-a-small-boat-lonely-voyagers-by-jean-merrien.html | On the High Seas in a Small Boat; LONELY VOYAGERS. By Jean Merrien. Translated from the French by J. H. Watkins. Drawings. 310 pp. New York: G. P. Putnam's Sons. $4. | True | By Walter Hayward | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/time-for-cover-winter-ahead.html | TIME FOR COVER -- WINTER AHEAD | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/40-nights-come-to-end-2-youths-caught-in-act-tell-of-rifling.html | $40 NIGHTS COME TO END; 2 Youths, Caught in Act, Tell of Rifling Parking Meters | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-confession-veteran-dramatist-reveals-he-began-writing-plays.html | A CONFESSION; Veteran Dramatist Reveals He Began Writing Plays Mainly for Money | True | By Maxwell Anderson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/press-group-plans-ball-international-fete-to-be-held-at-waldorf-on.html | PRESS GROUP PLANS BALL; International Fete to Be Held at Waldorf on Dec. 23 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-john-eiivian.html | DR. JOHN EIIViAN | True | Special, to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/literary-letter-from-paris.html | Literary Letter From Paris | True | By Andre Maurois | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/anesthesiologists-to-meet.html | Anesthesiologists to Meet | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/thruway-poses-tenants-plight-darien-meeting-to-take-up-problem-of.html | THRUWAY POSES TENANTS PLIGHT; Darien Meeting to Take Up Problem of New Homes for Those Displaced | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mckenna-gained-at-brandeis.html | McKenna Gained at Brandeis | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/swiss-neutrality.html | SWISS NEUTRALITY | True | EDITH NUSSBAUM | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/i-i-james-kriil-to-wed-lucy-r-ach.html | I .. I James Kriil to Wed Lucy R ach | True | Special to The New York. Times. , | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/commuter-woes-perplex-jersey-two-legislative-committees-seek.html | COMMUTER WOES PERPLEX JERSEY; Two Legislative Committees Seek Solution of Problem of Fares and Service | True | By George Cable Weight | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/saigons-doom.html | SAIGON'S DOOM | True | MARK SANDHURST | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/versatile-engineers-stevens-graduates-succeed-in-many-different.html | Versatile Engineers; Stevens Graduates Succeed in Many Different Fields | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-james-stebbins-has-ison.html | Mrs. James Stebbins Has ISon | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/g-hooverdies-appliancemaker-it-former-president-of-family-concern.html | [G, HOOVERDIES; APPLIANCEMAKER; It Former President of Family' .Concern Won Top Awards.. of Boy Scout iVlovement | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/2-steal-100000-in-gems.html | 2 Steal $100,000 in Gems | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-hughmdams-has-onj.html | 'Mrs. Hugh''M.'Adams Has SonJ | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miniatures-built-of-historic-homes-exarchitect-is-now-working-on.html | MINIATURES BUILT OF HISTORIC HOMES; Ex-Architect Is Now Working on Model of Famous Tavern at Broadway and 23d St. | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/furtwaengler-buried-vienna-philharmonic-plays-at-graveside-ceremony.html | FURTWAENGLER BURIED; Vienna Philharmonic Plays at Graveside Ceremony / | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/public-is-criticized-on-school-demands.html | PUBLIC IS CRITICIZED ON SCHOOL DEMANDS | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/paris-hiplines.html | Paris Hiplines | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/taylors-colt-selected-in-canadian-turf-poll.html | Taylor's Colt Selected In Canadian Turf Poll | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/gop-leaders-map-knowland-talks-with-eisenhower-press-for-policy.html | G.O.P. LEADERS MAP KNOWLAND TALKS WITH EISENHOWER; Press for Policy Conference to Heal Breach and Avert Party Disaster in '56 | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/stony-point-loses-37year-mailman-carrier-quits-33mile-rural-route.html | STONY POINT LOSES 37-YEAR MAILMAN; Carrier Quits 33-Mile Rural Route to Satisfy Desire to Run Auto Service Station | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/safety-council-has-election.html | Safety Council Has Election | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/william-j-charlock.html | WILLIAM J'. CHARLOCK | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/red-dovecote.html | 'RED DOVE-COTE' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dodgers-deny-deal-with-he-redlegs-brooks-deny-deal-with-the-redlegs.html | Dodgers Deny Deal With he Redlegs; BROOKS DENY DEAL WITH THE REDLEGS | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/196-bridge-pairs-in-qualification-cincinnati-team-takes-lead.html | 196 BRIDGE PAIRS IN QUALIFICATION; Cincinnati Team Takes Lead -- Highest Scorers to Vie in the Finals Today | True | By George Rapee | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/berylh-smtb-betrothed.html | Beryl-l-l;- Sm;tb: Betrothed | True | ' :' | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/epsteinharrison.html | Epstein--Harrison | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lita-winkler-engaged-to-wed.html | Lita Winkler Engaged to Wed | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/omaha-considers-new-civic-works-voter-action-is-in-prospect-on.html | OMAHA CONSIDERS NEW CIVIC WORKS; Voter Action Is in Prospect on Bonds to Carry Forward Program Adopted in 1946 | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/isle-of-bond-placed-first-on-disqualification-hat-box-set-back-but.html | Isle of Bond Placed First on Disqualification; HAT BOX SET BACK, BUT CLIPS RECORD | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/shirley-j-kemins-betrothed.html | Shirley J. Kemins Betrothed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hospitaldrive-started-anew.html | Hospital-DRive Start/ed Anew | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lindberg-bonesteal-named.html | Lindberg, Bonesteal Named | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-reappraisal-of-factcrime-writing.html | A Reappraisal of Fact-Crime Writing | True | By Anthony Boucher | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bond-sale-is-set-for-wednesday-to-finance-worlds-biggest-span.html | Bond Sale Is Set for Wednesday To Finance World's Biggest Span | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ann-y-lonergan-bride-in-capital-of-comdr-harold-bird-goodwin.html | Ann Y. Lonergan Bride in Capital Of Comdr. Harold Bird Goodwin | True | Splal to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jersey-vigilant-on-fundraising-legislator-pledges-tighter-law-if.html | JERSEY VIGILANT ON FUND-RAISING; Legislator Pledges Tighter Law if Needed Against Charity Racketeers | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/heinsohn-sparks-holy-cross.html | Heinsohn Sparks Holy Cross | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/storrs-urges-arab-aid-former-palestinemandate-chief-assails-powers.html | STORRS URGES ARAB AID; Former Palestine-Mandate Chief Assails Powers on Refugees | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/20000-gems-taken-in-park-ave-theft.html | $20,000 GEMS TAKEN IN PARK AVE. THEFT | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/gov-stratton-is-pleased.html | Gov. Stratton Is Pleased | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bruins-set-back-rangers-six-63-boston-replaces-blue-shirts-in.html | BRUINS SET BACK RANGERS'' SIX, 6-3; Boston Replaces Blue Shirts in Fourth Place in League -- Mohns Scores Twice | True | By the United Press. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/squadron-a-trio-tops-blues-109-brady-scores-deciding-goal-in-final.html | SQUADRON A TRIO TOPS BLUES, 10-9; Brady Scores Deciding Goal in Final Minute -- Rough Riders Win, 14 to 7 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/once-more-the-neediest.html | ONCE MORE THE NEEDIEST | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/2-tables-sold-for-14700.html | 2 Tables Sold for $14,700 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/colgate-takes-opener.html | Colgate Takes Opener | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ft-wayne-scores-over-knicks-9088-felix-foust-trade-punches-in-game.html | FT. WAYNE SCORES OVER KNICKS, 90-88; Felix, Foust Trade Punches in Game Tied 12 Times -- 7 in Row for Pistons | True | By Louis Effrat | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ohio-tumpike.html | OHIO TURNPIKE | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/automobiles-offenses-abnormal-and-confused-normal-drivers-among-the.html | AUTOMOBILES: OFFENSES; Abnormal and Confused Normal Drivers Among the Chronic Accident Causers | True | By Bert Pierce | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/head-of-colby-to-speak.html | Head of Colby to Speak | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eisenhower-lauds-watkins-for-handling-difficult-task-eisenhower.html | Eisenhower Lauds Watkins For Handling Difficult Task; EISENHOWER HAILS WATKINS ON WORK | True | By Charles E. Egan | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/french-phones-in-cars-tootless-drivers-will-be-able-to-call-from.html | FRENCH PHONES IN CARS?; Toot-less Drivers Will Be Able to Call From Traffic Jams | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/walter-v-quin.html | WALTER V. QUIN | True | special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jersey-to-certify-negro-as-a-public-accountant.html | Jersey to Certify Negro As a Public Accountant | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/toronto-triumphs-10.html | Toronto Triumphs, 1-0 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/c-i-o-asks-aide-to-cut-arms-role-from-union.html | C. I. O. Asks Aide to Cut Arms Role From Union | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/vote-on-mccarthy.html | Vote on McCarthy | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/of-tombs-temples-and-museums-egyptian-painting-the-great-centuries.html | Of Tombs, Temples and Museums; EGYPTIAN PAINTING: The Great Centuries of Painting. By Arpag Mekhitarian. Translated from the French by Stuart Gilbert. 95 colorplates. 166 pp. New York: Skira. $20. | True | By Aline B. Saarinen | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/2-children-hope-for-family-yule-billy-and-karen-welldressed-and.html | 2 CHILDREN HOPE FOR FAMILY YULE; Billy and Karen, Well-Dressed and Healthy, Found on Street -- Police Puzzled | True | By Tad Szulc | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/city-manager-named-upstate.html | City Manager Named Upstate | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nominations-open-in-indonesia-race-opposition-expects-regime-to.html | NOMINATIONS OPEN IN INDONESIA RACE; Opposition Expects Regime to Delay First General Vote -- August Date Foreseen | True | By Tillman Durdin | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eileen-kohn-to-be-married.html | Eileen Kohn to Be Married | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/christmas-party-scheduled.html | Christmas Party Scheduled | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nato-aid-due-for-2-nations.html | NATO Aid Due for 2 Nations | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/iwis-mary-jonefi-is-a-future-bride-smith-student-will-be-bride-of-a.html | .IWIS MARY JONEfi' IS A FUTURE BRIDE; Smith Student Will Be Bride 'of Alfred P. 'van Huyck, a Senior at Dartmouth ., | True | 'pecJal to The New York Times. ! | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/anti-aida.html | Anti "Aida" | True | GORDON HENDRICKS | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/federal-prisons-beset-by-cliques-remington-slaying-points-up.html | FEDERAL PRISONS BESET BY CLIQUES; Remington Slaying Points Up Serious Problem Defying Wide Control Efforts | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/moracen-outpoints-brooks.html | Moracen Outpoints Brooks | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/brooklyn-mailings-extended.html | Brooklyn Mailings Extended | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/brooklyn-guide-issued-handbook-for-new-workers-is-put-out-by.html | BROOKLYN GUIDE ISSUED; Handbook for New Workers Is Put Out by Planning Group | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/barsetshire-revisited-the-two-heroines-of-plumplington-by-anthony.html | Barsetshire Revisited; THE TWO HEROINES OF PLUMPLINGTON. By Anthony Trollope. Introduction by John Hampden. Illustrated. 112 pp. New York: Oxford University Press. $3. | True | By Delancey Ferguson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/scots-in-the-wilderness-hatchet-in-the-sky-by-margaret-cooper-gay.html | Scots in the Wilderness; HATCHET IN THE SKY. By Margaret Cooper Gay. 500 pp. New York: Simon & Schuster. $4.50. | True | CARL CARMER. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rossmanton.html | RossmAnton | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/korean-deputies-back-end-boycott-of-assembly-over-amendment-to.html | KOREAN DEPUTIES BACK; End Boycott of Assembly Over Amendment to Basic Law | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/stokes-elevated-to-rank-of-bishop-former-st-bartholomews-rector-is.html | STOKES ELEVATED TO RANK OF BISHOP; Former St. Bartholomew's Rector Is Consecrated as Massachusetts Coadjutor | True | By George Dugan | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/humanism-linked-to-engineer-role-brooklyn-conference-urges-liberal.html | HUMANISM LINKED TO ENGINEER ROLE; Brooklyn Conference Urges Liberal Education as Well as Technical Training | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/grottakrron.html | Grotta--Krron | True | Special to The New York Timem. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joan-e-anderson-fianc.html | Joan E. Anderson Fianc | True | Special to Th 'ewYork Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sir-girja-bajpai-ies-in-ilqdiaat-63i-goveinor-of-bombaybuilt.html | SIR GIRJA BAJPAI ])IES IN IlqDIA,AT 63I; Goveinor, of 'Bombuy-Built Nation's Foreign Service .-- Held Cabinet Post | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/swiss-vote-on-suffrage.html | Swiss Vote on Suffrage | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/border-clash-explained-un-chief-lays-killing-of-4-jordanians-to.html | BORDER CLASH EXPLAINED; U. N. Chief Lays Killing of 4 Jordanians to Breach | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/quirk-springer-wins-national-field-test.html | QUIRK SPRINGER WINS NATIONAL FIELD TEST | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/music-from-spain.html | MUSIC FROM SPAIN | True | R,. P. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fordham-beaten-by-niagara-five-at-buffalo-seton-hall-sets-back.html | Fordham Beaten by Niagara Five at Buffalo; Seton Hall Sets Back Albright; EAGLES TRIUMPH OVER RAMS, 71-65 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jtld6esdaij6hter-wilmin6tonbride-clare-southerland-marriedi-to.html | JtID6E'SDAIJ6HTER WiLMIN6TONBRIDE; Clare Southerland. MariiedI 'to Charles B., Lenahan 2d, '49 Graduate of Yale | True | Special t.o Tlie New York Times, | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/huntington-tax-at-peak-issuance-starting-on-55-bills-for-total-of.html | HUNTINGTON TAX AT PEAK; Issuance Starting on '55 Bills for Total of $8,052,726 | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dolores-e-gruber-married-tiptatei-church-at-paul-smiths-scene-of.html | DOLORES E, GRUBER] MARRIED tIPTATEI; Church at Paul smiths Scene of Her Wedding to Thomas Jefferson Wertenbaker Jr. J | True | Sledal to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/singapore-booters-win.html | Singapore Booters Win | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/youth-hostels-group-elects.html | Youth Hostels Group Elects | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/earl-b-wilson.html | EARL B, WILSON | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/doris-a-moore-married-wed-in-pelham-manor-church-to-john-cray.html | DORIS A. MOORE MARRIED; Wed in Pelham Manor Church to John Cray, Former Ensign. | True | Special to The New No Tlm, | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/albert-w-hooke.html | ALBERT W. HOOKE | True | Special to The New York Times.. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nova-scotia-bank-appointments.html | Nova Scotia Bank Appointments | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/honduras-facing-rule-by-dictator-return-to-oneman-control-due.html | HONDURAS FACING RULE BY DICTATOR; Return to One-Man control Due Tonight Unless Impasse in Congress Is Broken | True | By Paul P. Kennedy | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/to-revise-our-asian-policy-moves-to-strengthen-our-leadership-in.html | To Revise Our Asian Policy; Moves to Strengthen Our Leadership In Far East Proposed | True | NICHOLAS ROOSEVELT | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/he-made-a-billion-hugh-roy-cullen-a-story-of-american-opportunity.html | He Made a Billion; HUGH ROY CULLEN: A Story of American Opportunity. By Ed Kilman and Theon Wright. Illustrated by Nick Eggenhoffer and with photographs. 376 pp. New York: Prentice-Hall. $4. | True | By Lewis Nordyke | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mcarthy-censure-case-two-views.html | M'CARTHY CENSURE CASE -- TWO VIEWS | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mary-ajrhorl-i-is-a-ururbrdei.html | MARY AJrH.OrL I is , A UrURBRDEI | True | Spdal toThe New York Ttmei. ' ] | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/vietnam-reform-pressed-by-u-s-collins-bids-premier-broaden.html | VIETNAM REFORM PRESSED BY U. S, Collins Bids Premier Broaden Government or Face Loss of American Backing | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mis-p-matthews-to-bb-juice-bride-student-at-mt-vernon-junior.html | MIS P, MATTHEWS TO BB JUICE BRIDE; Student at Mt. Vernon Junior College Is Engaged to E.C. Wilton Jr. of Washington | True | special to The Hew York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hofstra-subdues-delaware-6459-flying-dutchmen-gain-third-triumph-in.html | HOFSTRA SUBDUES DELAWARE, 64-59; Flying Dutchmen Gain Third Triumph in Basketball as Thieben Nets 27 Points | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jewish-affairs-leader-to-be-guest-at-dinner.html | Jewish Affairs Leader To Be Guest at Dinner | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pressmen-guarded-threat-is-reported.html | PRESSMEN GUARDED; THREAT IS REPORTED | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/midtown-tie-shop-robbed.html | Midtown Tie Shop Robbed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mccoyharrington.html | McCoy--Harrington' | True | Special to The New York Tlzne. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/canadians-seek-ameche-montreal-and-winnipeg-offer-contracts-to.html | CANADIANS SEEK AMECHE; Montreal and Winnipeg Offer Contracts to Badger Star | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/geisha-girls-threaten-to-quit.html | Geisha Girls Threaten To Quit | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/houk-named-pilot-of-denver-bears-yankee-excoach-also-will-catch-for.html | HOUK NAMED PILOT OF DENVER BEARS; Yankee Ex-Coach Also Will Catch for New Triple-A Club, a Bomber Farm | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-mountain-that-drew-men-onward-everest-the-swiss-expedition-in-p.html | The Mountain That Drew Men Onward; EVEREST. The Swiss Expedition in Photographs. Compiled by the Swiss Foundation for Alpine Research. Illustrated. 148 pp. New York. E. P. Dutton & Co. $7.50. | True | By Raymond Holden | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/denis-days-have-daughter.html | Denis Days Have Daughter | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/blanquita-bird-engaged.html | Blanquita Bird Engaged | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/larue-asks-annulment.html | Larue Asks Annulment | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/marilyn-a-hunziker-engaged.html | Marilyn A. 'Hunziker EngagedI | True | special to The New V\ork Times./ , ] | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/holiday-guide-for-theatregoers-holiday-guide.html | HOLIDAY GUIDE FOR THEATREGOERS; HOLIDAY GUIDE | True | By Arthur Gelb | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/two-fight-cards-tomorrow.html | Two Fight Cards Tomorrow | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/no-bugeyes-shadows-in-the-sun-by-chad-oliver-152-pp-new-york.html | No Bug-Eyes; SHADOWS IN THE SUN. By Chad Oliver. 152 pp. New York: Ballantine Books. Cloth, $2. Paper, 35 cents. | True | J. FRANCIS McCOMAS. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/la-guardia-award-to-be-given.html | La Guardia Award to Be Given | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/penn-turns-back-purdue-five-6968-quakers-stave-off-late-bid-as.html | PENN TURNS BACK PURDUE FIVE, 69-68; Quakers Stave Off Late Bid as Stanley Makes Debut as Coach of Victors | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/s-e-c-to-take-up-dixonyates-pact-hearings-on-financing-aspect-of.html | S. E. C. TO TAKE UP DIXON-YATES PACT; Hearings on Financing Aspect of Private Power Contract Will Begin Tuesday | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/california-g-o-p-split-on-speaker-names-of-nixon-and-knight-figure.html | CALIFORNIA G O P. SPLIT ON SPEAKER; Names of Nixon and Knight Figure in Contest Over Key Legislative Post | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/westchester-yule-fete-set.html | Westchester Yule Fete Set | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-orensteins-troth-u-of-michigan-junior-will-be-wed-to-m-j.html | MISS ORENSTEIN'S TROTH; .U. of Michigan' Junior Will Be .Wed to M. J. Schlesinger Jr., | True | Special to The New York Th'nes. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/determine-is-first-in-coast-handicap-determine-scores-in-race-on.html | Determine Is First In Coast Handicap; DETERMINE SCORES IN RACE ON COAST | True | By the United Press. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/smog-czar-named-for-los-angeles-move-also-is-due-this-week-to-abate.html | SMOG 'CZAR' NAMED FOR LOS ANGELES; Move Also Is Due This Week to Abate Auto Fumes -- Experts Submit Formula | True | By Gladwin Hill | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/john-murray-andersons-own-almanac-out-without-my-rubbers-the.html | John Murray Anderson's Own Almanac; OUT WITHOUT MY RUBBERS. The Memoirs of John Murray Anderson. As told to Hugh Abercrombie Anderson. Illustrated. 253 pp. New York: Library Publishers. $3.95. | True | By Lewis Nichols | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/global-survey-of-secretaries-it-shows-the-girls-phoning-buffing-the.html | Global Survey of Secretaries; It shows the girls phoning, buffing their nails, drinking tea and coffee, shopping, romancing -- and sometimes working. | True | By Herbert Mitgang | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eddyjarvis.html | Eddy--Jarvis | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ted-williams-off-to-peru.html | Ted Williams Off to Peru | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rev-edward-j-koch.html | REV. EDWARD J. KOCH | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/midwest-farmers-called-optimistic-many-growers-believe-period-of.html | MIDWEST FARMERS CALLED OPTIMISTIC; Many Growers Believe Period of Stability Is Setting In for Agriculture in Iowa Area | True | By Seth S. King | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/helen-wachen-future-bride.html | Helen' Wachen Future Bride | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mateer-defeats-wister-elmaleh-defending-champion-reaches-semifinal.html | MATEER DEFEATS WISTER, ELMALEH; Defending Champion Reaches Semi-Final Round in Gold Squash Racquets Play | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sandra-r-jame-will-br-illibi-tt-junior-at-wells-college-is-the.html | SANDRA R, JAME: ..WILL BR I.Ill/I,BI) / tt; Junior at Wells College Is the Prospective' Bride of ',,Nicholas Raymond | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pakistani-defines-democratic-rule-official-holds-leader-must.html | PAKISTANI DEFINES DEMOCRATIC RULE; Official Holds Leader Must Control 'Every Activity' of People -- Cites U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-n-sets-1955-assessments.html | U. N. Sets 1955 Assessments | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hotel-planned-in-rome-hilton-group-to-erect-building-on-citys.html | HOTEL PLANNED IN ROME; Hilton Group to Erect Building on City's Outskirts | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/carol-a-moloughlin-engaged.html | Carol A, .MoLoughlin 'Engaged | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/atlantic-voyagers-gain-over-53-but-fall-short-of-1000000-goal.html | Atlantic Voyagers Gain Over '53 But Fall Short of 1,000,000 Goal | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/girl-11-paid-by-state-for-wellfinding-skill.html | Girl, 11, Paid by State For Well-Finding Skill | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/alfred-bevilacqua.html | ALFRED BEVILACQUA | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jersey-bar-plans-fund-it-would-indemnify-persons-cheated-by-lawyers.html | JERSEY BAR PLANS FUND; It Would Indemnify Persons Cheated by Lawyers | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/chick-hatcheries-flourish-in-south-wartime-rationing-of-pork-and.html | CHICK HATCHERIES FLOURISH IN SOUTH; Wartime Rationing of Pork and Beef Set Off Big Rise in Broiler Production | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/close-inspection.html | 'CLOSE INSPECTION' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/stantohp-iolan-towedrutufarg-princeton-senior-and-george-washington.html | STANTOHP. IOLAN TOWEDRUTUFARG; Princeton Senior and George Washington Undergraduate Are Engaged to Marry | True | Special to The New YorkTimes. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/states-trends-assayed-educators-hopeful-of-less-northsouth-cleavage.html | STATES TRENDS ASSAYED; Educators Hopeful of Less North-South Cleavage | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/zelek-paces-ithacans.html | Zelek Paces Ithacans | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hurdler-first-russian-to-gain-british-trophy.html | Hurdler First Russian To Gain British Trophy | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hartstein-heads-state-bar-unit.html | Hartstein Heads State Bar Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bender-holds-lead-ohio-recount-fails-to-change-outcome-of-senate.html | BENDER HOLDS LEAD; Ohio Recount Fails to Change Outcome of Senate Race | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/for-tourist-promotion-convention-bureau-here-seeks-to-add-100000000.html | FOR TOURIST PROMOTION; Convention Bureau Here Seeks to Add $100,000,000 a Year | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/use-suggested-for-ellis-island.html | Use Suggested for Ellis Island | True | L. R. BRESLAUER | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joanne-ryan-is-wd-tothomas-morrr-.html | 'JOANNE RYAN: iS,' WD TO'THOMAS M'oRRr !' | True | SpeciM to 'he'New York Time,. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/truman-will-introduce-harriman-in-missouri.html | Truman Will Introduce Harriman in Missouri | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By A. H. Weiler | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-chairman-named-for-brotherhood-week.html | New Chairman Named For Brotherhood Week | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-martha-smith-students-fiancee.html | MISS MARTHA SMITH STUDENT'S FIANCEE | True | SDecia! to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/edward-j-kelly.html | EDWARD J. KELLY | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-heinegeldern.html | Dr. Heine-Geldern | True | HOLGER CAHILL | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/world-jewish-directory-set.html | World Jewish Directory Set | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-fights-rail-suit-over-airmail-plan.html | U. S. FIGHTS RAIL SUIT OVER AIRMAIL PLAN | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/marge-champion-dancer-is-iii.html | Marge Champion, Dancer, Is III | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/safe-driving-aid-pledged.html | Safe Driving Aid Pledged | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/railroads-urged-to-speed-freight-lighter-passenger-cars-also.html | RAILROADS URGED TO SPEED FREIGHT; Lighter Passenger Cars Also Suggested Among Ways to Raise Future Earnings | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fermi-memorial-in-chicago-urged-plan-includes-preservation-of-first.html | FERMI MEMORIAL IN CHICAGO URGED; Plan Includes Preservation of First Self-Sustaining Nuclear Chain Reactor | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/myrna-udelman-to-be-married.html | Myrna udelman to be Married | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/knowland-wants-u-n-to-stay-in-session-if-11-fliers-are-not-free-by.html | Knowland Wants U. N. to Stay in Session If 11 Fliers Are Not Free by Christmas | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/morse-sees-smear-losing-its-effect.html | MORSE SEES 'SMEAR' LOSING ITS EFFECT | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/roachstemple.html | Roach--Stemple | True | I Special to The New YoLk Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lackawanna-gets-plea-utility-board-head-calls-for-the-retention-of.html | LACKAWANNA GETS PLEA; Utility Board Head Calls for the Retention of Ferry Service | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/burma-treason-charged-exminister-and-business-man-accused-of.html | BURMA TREASON CHARGED; Ex-Minister and Business Man Accused of Mapping Plot | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-people-voted-to-continue-the-fight-lincoln-and-the-party.html | The People Voted to Continue the Fight; LINCOLN AND THE PARTY DIVIDED. By William Frank Zornow. Illustrated. 264 pp. Norman: University of Oklahoma Press. $4. | True | By T. Harry Williams | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/in-the-memorable-words-of-1954-in-the-memorable-words-of-1954.html | IN THE MEMORABLE WORDS OF 1954; In the Memorable Words of 1954 | True | By Charles Poore | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/king-of-thailand-is-27-four-days-of-celebrations-to-mark-his.html | KING OF THAILAND IS 27; Four Days of Celebrations to Mark His Anniversary | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/brazil-in-trade-pact-3year-accord-with-argentina-signed-at-economic.html | BRAZIL IN TRADE PACT; 3-Year Accord With Argentina Signed at Economic Parley | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pro-guinness.html | Pro Guinness | True | ED GRIFFIN | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/after-censure.html | AFTER CENSURE | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/q-and-a-knowland-on-foreign-policy-the-senate-majority-leader-in-a.html | Q. and A.: Knowland on Foreign Policy; The Senate majority leader, in a special interview, spells out the reasons he has challenged the President's program. | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hunter-swimmers-score.html | Hunter Swimmers Score | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/christmas-volunteers-needed.html | Christmas Volunteers Needed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/child-to-the-l-m-frackmans.html | Child to the L. M. Frackmans | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/amherst-trips-brown.html | Amherst Trips Brown | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-york.html | New York | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/daughter-to-mr-david-ruriei.html | DaUghter to M'r.,' David 'ruriei | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/shipping-leaders-to-meet-in-miami-propeller-club-and-merchant.html | SHIPPING LEADERS TO MEET IN MIAMI; Propeller Club and Merchant Marine Conference to Hold 28th Convention This Week | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/premier-of-ukraine-honored.html | Premier of Ukraine Honored | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/honey-blonde.html | Honey Blonde | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/stores-confident-on-spring-volume-of-354-surveyed-40-look-for-rise.html | STORES CONFIDENT ON SPRING VOLUME; Of 354 Surveyed, 40% Look for Rise From '54 Level, 27% Expect Decline | True | By Gene Boyo | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dinner-parties-set-for-benefit-sheltering-arms-childrens-service-to.html | DINNER PARTIES SET FOR BENEFIT; Sheltering Arms Children's Service to Gain From the Performance of 'Fanny' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/impasse-is-second-favorite-scores-under-mccreary-and-clips-course.html | IMPASSE IS SECOND; Favorite Scores Under McCreary and Clips Course Record | True | By James Roach | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WHITNEY TARR | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-special-rose-for-christmas.html | A 'SPECIAL ROSE' FOR CHRISTMAS | True | By Kenneth Meyer | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/zelda-rakowitz-becomes-ingagbd-brooklyn-irl-a-graduate-o-cornell.html | Z'ELDA RAKOWITZ. BECOMES INGAGBD; Brooklyn Sirl, a Graduate o! Cornell, Will Be?Married to Edel Wasserman | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ianthonn-cooper-nnwiurdochwed-bride-is-attended-by-rye-t-ceremony.html | IANTHONN COOPER,, NNWIURDOCHWED; , Bride Is Attended by Rye t Ceremony in St. Mark's, New Britain, Conn. | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/religion-called-to-broader-role-rabbi-goldstein-asks-spread-of.html | RELIGION CALLED TO BROADER ROLE; Rabbi Goldstein Asks Spread of Social Gospel -- Plea Made for Integrity of Home | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/stassen-deputy-quits-president-praises-lloyd-for-work-in-f-o-a-post.html | STASSEN DEPUTY QUITS; President Praises Lloyd for Work in F. O. A. Post | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/report-of-merit-praise-for-performance-to-formosanum-lily.html | REPORT OF MERIT; Praise for Performance To Formosanum Lily | True | W. H. W. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/roost-in-the-city-audubon-societys-new-roof-planting-is-model-for.html | ROOST IN THE CITY; Audubon Society's New Roof Planting Is Model for Luring Visitors | True | By Jill Faust | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/evangelist-to-get-citation.html | Evangelist to Get Citation | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/soviet-fire-aimed-at-montgomery-marshal-vasilevsky-assails-his.html | SOVIET FIRE AIMED AT MONTGOMERY; Marshal Vasilevsky Assails His Warning -- Says Briton Has 'Atomic Mania' | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/british-m-p-to-visit-formosa.html | British M. P. to Visit Formosa | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/3-senators-sign-pacts-pitchers-stone-pascual-and-keriazakos-set-for.html | 3 SENATORS SIGN PACTS; Pitchers Stone, Pascual and Keriazakos Set for 1955 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/reds-to-free-canadian-flier-due-in-hong-kong-today-released-by.html | REDS TO FREE CANADIAN; Flier, Due in Hong Kong Today, Released by Diplomacy | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/stevenson-urges-g-o-p-to-remove-asia-from-politics-he-suggests-that.html | STEVENSON URGES G. O. P. TO REMOVE ASIA FROM POLITICS; He Suggests That Eisenhower Make 'Nonaggression Pact' With Senator Knowland | True | By W. H. Lawrence | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hayes-library-gets-books.html | Hayes Library Gets Books | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/carol-christenseiv-engaged-to-marry.html | CAROL CHRISTENSEIV ,ENGAGED TO MARRY | True | Special to Th'e New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/archives/nation-shopping-early-in-the-christmas-rush-business-except-in-a.html | NATION SHOPPING EARLY IN THE CHRISTMAS RUSH; Business, Except in a Few Scattered Areas, Is Ahead of Last Year | True | By Gene Boyo | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yule-neurosis-sifted-in-report-psychoanalysts-told-slump-in.html | YULE 'NEUROSIS SIFTED IN REPORT; Psychoanalysts Told Slump in Emotions Is Common, Dating From Unsatisfied Hunger | True | By Murray Illson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/150-grants-offered-in-liberal-education.html | 150 GRANTS OFFERED IN LIBERAL EDUCATION | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pollution-gains-in-finger-lakes-areas-on-seneca-and-cayuga-stirred.html | POLLUTION GAINS IN FINGER LAKES; Areas on Seneca and Cayuga Stirred to Action -- Geneva Orders Sanitary Survey | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/tboltlile-mclain-wed-in-suburbsi-marriage-in-plainfield-to-steven.html | tBOltlilE M'CLAIN .WED IN SUBURBSI; 'Marriage in Plainfield to Steven Hartshorne Wood | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/politics-policy.html | Politics & Policy | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/florida-state-triumphs-massey-passes-top-fumbling-tampa-eleven-13.html | FLORIDA STATE TRIUMPHS; Massey Passes Top Fumbling Tampa Eleven, 13 to 0 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/10000-to-hear-ft-dix-mass.html | 10,000 to Hear Ft. Dix Mass | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wanderers-upset-by-chelsea-4-to-3-wolverhampton-teams-lead-in.html | WANDERERS UPSET BY CHELSEA, 4 TO 3; Wolverhampton Team's Lead in English League Soccer Reduced to One Point | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/students-depict-us-security-role-college-parley-at-west-point.html | STUDENTS DEPICT U.S. SECURITY ROLE; College Parley at West Point Agrees Russian Goal Still Is World Domination | True | By Russell Baker | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/coexistence-in-the-party-too.html | CO-EXISTENCE IN THE PARTY, TOO? | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/black-gold-basic-in-currency-woes-need-to-import-petroleum-strains.html | BLACK GOLD BASIC IN CURRENCY WOES; Need to Import Petroleum Strains Money Reserves of Many Countries | True | By J. H. Carmical | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/president-16-exchanges-views-with-un-leaders.html | President, 16, Exchanges Views With U.N. Leaders | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/john-f-probst.html | JOHN F. PROBST' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/psychoanalytic-unit-plans-fete.html | Psychoanalytic Unit Plans Fete | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fleisher-library-rare-collection-assists-many-u-s-ensembles.html | FLEISHER LIBRARY; Rare Collection Assists Many U. S. Ensembles | True | By Howard Taubman | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/florida-a-and-m-triumphs-67-to-19-rattlers-top-maryland-state.html | FLORIDA A. AND M. TRIUMPHS, 67 TO 19; Rattlers Top Maryland State Eleven at Miami, Claim National Negro Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-delays-action-on-davies-funds-holds-17000-until-it-rules-on.html | U. S. DELAYS ACTION ON DAVIES' FUNDS; Holds $17,000 Until It Rules on Secret Data -- Ousted Diplomat Fears 'Gag' | True | By Walter H. Waggoner | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/formosa-expects-pact-to-stave-off-assault-but-test-with-chinese.html | FORMOSA EXPECTS PACT TO STAVE OFF ASSAULT; But Test With Chinese Communists May Come on Off-Shore Islands | True | By Henry R. Lieberman | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/school-crisis-group-in-chicago-seeks-aid.html | SCHOOL CRISIS GROUP IN CHICAGO SEEKS AID | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mixture-as-before-bentons-row-by-rank-yerby-346-pp-new-york-the.html | Mixture As Before; BENTON'S ROW. By Rank Yerby. 346 pp. New York: The Dial Press. $3.50. | True | RICHARD MATCH. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/2-thruway-moves-to-aid-neighbors-authority-thinks-new-signs-will.html | 2 THRUWAY MOVES TO AID NEIGHBORS; Authority Thinks New Signs Will Help Restore Trade to Adjoining Sectors | True | By Warren Weaver Jr. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eisenhower-parries-on-56.html | Eisenhower Parries on '56 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ryff-out-three-months-20-stitches-needed-to-close-gashes-over.html | RYFF OUT THREE MONTHS; 20 Stitches Needed to Close Gashes Over Boxer's Eyes | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/picture-poll.html | PICTURE POLL | True | HOLLYWOOD. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-ann-burkett-ts-a-futurebride-official-daughter-of-mame-ex.html | Miss ANN BURKETT tS A FUTUREBRIDE; ' ' Official Daughter of Mame Ex' Engaged -to William E. R, La Farge,. Author's' Son ' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-mothers-love-child-with-a-flower-by-elda-bossi-translated-from.html | A Mother's Love; CHILD WITH A FLOWER. By Elda Bossi. Translated from the Italian by C. J. Richards. 205 pp. New York: The Macmillan Company. $3.50. | True | By Gertrude Samuels | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/80-is-average-age-in-nursing-homes-25-of-patients-are-over-85-and.html | 80 IS AVERAGE AGE IN NURSING HOMES; 25% of Patients Are Over 85 and 66% Need Care They Get, Survey Shows | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/silverstonestern.html | Silverstone--Stern | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-yorks-100-neediest-cases-fortythird-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES; FORTY-THIRD ANNUAL APPEAL | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/conelurie.html | ConeLurie | True | Soecial to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-dance-rotation-variations-of-personnel-in-the-nutcracker.html | THE DANCE: ROTATION; Variations of Personnel In "The Nutcracker" | True | By John Martin | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wide-blue-yonder-song-of-the-sky-by-guy-murchie-illustrated-by-the.html | Wide, Blue Yonder; SONG OF THE SKY. By Guy Murchie. Illustrated by the author. 438 pp. Boston: Houghton Mifflin Company. $5. | True | By James Michener | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/4-on-transit-board-adopt-curb-on-motions-by-oneman-minority-klein.html | 4 on Transit Board Adopt Curb On Motions by One-Man Minority; Klein, Charging a Gag, Says Colleagues Bade Him Quit if He Disagreed With Them | True | By Leonard Ingalls | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-bids-u-n-act-on-11-held-in-china-calls-for-decisive-measures-in.html | U. S. BIDS U. N. ACT ON 11 HELD IN CHINA; Calls for Decisive Measures in Behalf of Airmen and Other Military Captives | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ribicoff-points-to-budget-slash-have-always-operated-lean-the.html | RIBICOFF POINTS TO BUDGET SLASH; 'Have Always Operated Lean,' the Governor-Elect Says as Connecticut Hearings Open | True | By David Anderson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/betty-barwick-married-bride-of-thomasw-wright-at-ceremony-in.html | BETTY BARWICK MARRIED; Bride of Thomas,W. Wright at Ceremony in Scarsdale | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/canucks-get-johnson-quebec-player-is-shifted-as-part-of-deal-with.html | CANUCKS GET JOHNSON; Quebec Player Is Shifted as Part of Deal With Rangers | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wilfred-s-spear.html | WILFRED S. SPEAR | True | special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rites-for-kracke-held-30i-attend-funeral-service-i-for-brooklyn-g-o.html | RITES FOR KRACKE HELD; 30(I Attend Funeral Service I for Brooklyn G. O. P. Leader | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/justice-difalco-gets-scroll.html | Justice DiFalco Gets Scroll | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/kroehler-expands-in-canada.html | Kroehler Expands in Canada | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/celler-arrives-in-madrid.html | Celler Arrives in Madrid | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/tax-revenues-up-in-massachusetts-new-system-speeds-check-on-returns.html | TAX REVENUES UP IN MASSACHUSETTS; New System Speeds Check on Returns, Increasing Collections $8,500,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/salk-polio-vaccine-prepared-for-sale.html | SALK POLIO VACCINE PREPARED FOR SALE | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rights-day-is-proclaimed.html | Rights Day Is Proclaimed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lawyer-to-idarry-miss-janeluas-i-earlbucci-of-schenectady-is-the.html | LAWYER TO IdARRY MiSS JA:NE:LUAS; ,, , : , i ,- , , , Earl-Bucci of Schenectady Is the Fiance.of .Vassar, ' Alumna, a Music Student ' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-roosevelt-man.html | A Roosevelt Man | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/one-sheriff-to-another-no-rose-bowl-tickets.html | One Sheriff to Another: No Rose Bowl Tickets | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/strijdom-presses-race-separation-south-africas-new-premier-tells.html | STRIJDOM PRESSES RACE SEPARATION; South Africa's New Premier Tells Transvaalers He Sees Need of Firmer Law | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mcarthys-future-now-lies-outside-the-senate-censure-vote-has.html | M'CARTHY'S FUTURE NOW LIES OUTSIDE THE SENATE; Censure Vote Has Greatly Lessened His Freedom in That Forum | True | By William S. White | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/police-chill-jazz-musicians-ambitions-accuse-him-of-peddling-hot.html | Police Chill Jazz Musician's Ambitions, Accuse Him of Peddling 'Hot' Trumpets | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-world-around-artzybasheff.html | The World Around Artzybasheff | True | C. P. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/france-on-march-as-a-trade-factor-exports-up-9-production-7-as.html | FRANCE ON MARCH AS A TRADE FACTOR; Exports Up 9%, Production 7% as Nation Makes Bid for World Markets | True | By Brendan M. Jones | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/again-the-latest-word-world-memorizing.html | Again the Latest Word -- World Memorizing | True | By Dorothy Barclay | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/atom-reactor-for-bonn-four-concerns-in-project-nuclear-law-being.html | ATOM REACTOR FOR BONN; Four Concerns in Project -- Nuclear Law Being Drafted | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/brbara-r-lipshtz-affianced.html | Brbara R. Lipsh{tz Affianced | True | SpeCial to The Nw ork Times, | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/harris-dog-gains-100th-top-award-boxer-bang-away-of-sirrah-crest.html | HARRIS DOG GAINS 100TH TOP AWARD; Boxer Bang Away of Sirrah Crest Best in the Bronx County K. C. Fixture | True | By John Rendel | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/barbara-guy-married-bride-in-manhasset-church-of-lieut-donald.html | BARBARA GUY' MARRIED; Bride in Manhasset Church of Lieut. Donald McLaughlin ' ' | True | Special to The New York rimeD. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/spinning-and-reeling-spinning-for-fresh-water-game-fish-by-joseph-d.html | Spinning and Reeling; SPINNING FOR FRESH WATER GAME FISH. By Joseph D. Bates Jr. Illustrated with drawings by Jack Murray and with photographs. 254 pp. Boston: Little Brown & Co. $5. | True | By Nathan Aleskovsky | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/doylelindsay.html | DoyleLindsay | True | Special to The New York TImeZ. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-w-d-moss-has-daughter.html | 'Mrs. W. D. Moss Has Daughte'r., | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lames-f-oates-83-insurance-partner.html | lAMES F. OATES, 83, INSURANCE PARTNER | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-itinesiartree.html | .: Itines--lartree | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bertram-g-appleby.html | BERTRAM G. APPLEBY | True | Spectal to The Nw Yot'k Ttmes. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/piereeserafin.html | Pieree--Serafin | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-e-d-donovan-jr-has-son.html | Mrs. E. d. Donovan Jr. Has Son | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/england-gets-317-runs-queensland-hits-49-for-two-as-2day-cricket.html | ENGLAND GETS 317 RUNS; Queensland Hits 49 for Two as 2-Day Cricket Match Starts | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-regime-set-in-pennsylvania-governorelect-leader-plans-aid-to.html | NEW REGIME SET IN PENNSYLVANIA; Governor-Elect Leader Plans Aid to Idle and Industry -- Seeks Top Men in Cabinet | True | By William G. Weart | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/planets-believed-made-up-of-gases-pressure-transforms-cores-into.html | PLANETS BELIEVED MADE UP OF GASES; Pressure Transforms Cores Into Metallic State, British Physicists Theorize | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pope-over-crisis-his-doctors-feel-new-therapy-set-3-days-of-rest.html | POPE OVER CRISIS, HIS DOCTORS FEEL; NEW THERAPY SET; 3 Days of Rest for Digestive Tract Ordered -- Pontiff Due to Give Short Talk Today | True | By Arnaldo Cortesi | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/speeding-nature-timelapse-photography-requires-exact-use-of.html | SPEEDING NATURE; Time-Lapse Photography Requires Exact Use of Equipment and Technique | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/skiing-out-west-snow-already-lies-deep-on-slopes-of-utahs-informal.html | SKIING OUT WEST; Snow Already Lies Deep on Slopes Of Utah's Informal Winter Resorts | True | By Jack Goodman | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/beauty-in-steel.html | Beauty in Steel | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/b-r-gliriyer-jr-miss-sith-_-widi-graduates-of-trinity-collegel-and.html | B. R. glIRIYER JR.; MISS, SITH, _ WIDI; Graduates of Trinity Collegel and Smith Are Married 'in Greensburg, Pa,' | True | Special to Tlie New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/buddhist-session-opens-1000-monks-laymen-from-23-lands-meet-in.html | BUDDHIST SESSION OPENS; 1,000 Monks, Laymen From 23 Lands Meet in Burma | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/about-fog-its-origins-are-varied-its-effects-often-severe.html | About: Fog Its origins are varied; its effects often severe. | True | By C. B. Palmer | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/n-y-u-aide-decries-academic-seclusion.html | N. Y. U. AIDE DECRIES ACADEMIC SECLUSION | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joan-hohe-bride-i-ih-jersey-churchi-has-four-attendants-at-her.html | JOAN HOHE BRIDE I IH JERSEY CHURCHI; Has Four Attendants at Her Wedding in Upper Montclair to Thrygve R, Meeker | True | Special to The New York Times. ' | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/education-in-action-a-showbusiness-class-at-the-new-school-makes-a.html | Education in Action; A show-business class at the New School makes a field trip to a burlesque house. | True | By Gilbert Millstein | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/1953-miss-america-to-wed.html | 1953 Miss America to Wed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-j-edgar-gossett.html | MRS. J. EDGAR GOSSETT | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/us-meat-industry-enjoys-best-year-cattle-total-at-94700000-a-record.html | U.S. MEAT INDUSTRY ENJOYS BEST YEAR; Cattle Total at 94,700,000, a Record -- No Shortage in Foreseeable Future | True | Special to The New York Times | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/conflicting-reports-heard.html | Conflicting Reports Heard | True | Special to The New York Times | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bank-picks-up-2500-boxes-and-moves-as-officials-act-as-guards.html | Bank Picks Up 2,500 Boxes and Moves As Officials Act as Guards During Night | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-van-steedelq-bbcomes-ingtgd-former-student-at-centenary-junior.html | MISS VAN STEEDElq BBCOMES INGtGD; Former Student at Centenary Junior College to Be Wed to Bradley R, Benedict | True | Special to The New York TImel. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/martha-armsrronc-tobu-bride-dec28.html | 'MARTHA' ARMSrRONC ..,To'Bu BRIDE DEC..,28 | True | Special to The New York Times | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-world-of-music-new-festival-in-canada-stratford-plans-concert.html | THE WORLD OF MUSIC: NEW FESTIVAL IN CANADA; Stratford Plans Concert Set-Up to Go With Its Shakespearean Program | True | By Ross Parmenter | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/parley-maps-study-of-sea-transport.html | PARLEY MAPS STUDY OF SEA TRANSPORT | True | Special to The New York Times | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/marion-hutton-singer-wed.html | Marion Hutton, Singer, Wed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eastwest-trade-still-a-big-unsettled-debate-allies-resist-any.html | EAST-WEST TRADE STILL A BIG UNSETTLED DEBATE; Allies Resist Any Efforts of the U. S. to Restore Some Goods to the Banned List | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lenoremsiegelt-ehgaged-to-wed-f-she-pis-to-be-married-in-june.html | *LENORE.M.,SIEGEL,:t EHGAGED TO WED; f .She Pls to Be Married in June to.Riohard I, Weiss, a Western Reserve Alumnus | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/300-at-fordham-school-dinner.html | 300 at Fordham School Dinner | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/gasoline-bill-opposed-jersey-c-of-c-assails-fixing-of-prices.html | GASOLINE BILL OPPOSED; Jersey C. of C. Assails Fixing of Prices Without Competition | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/5-die-in-canadian-tug-sinking.html | 5 Die in Canadian Tug Sinking | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/i-lvlrs-nicolas-baer-has-child.html | I lVlrs. Nicolas Baer Has Child | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/home-of-old-israel-benefit.html | Home of Old Israel Benefit | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/levinsonwertheim.html | Levinson—Wertheim | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hospital-ceremony-held.html | Hospital Ceremony Held | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-shuns-forestry-talks.html | U. S. Shuns Forestry Talks | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/malayans-distrustful-occupation-memories-make-japanese-comeback.html | MALAYANS DISTRUSTFUL; Occupation Memories Make Japanese Comeback Difficult | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/vatican-smallest-sovereign-state-despite-its-tiny-area-its.html | VATICAN: SMALLEST SOVEREIGN STATE; Despite Its Tiny Area Its Diplomatic Status Is Considerable | True | By Paul Hofmann | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/actors-guild-sets-theatre-benefit-episcopal-group-will-gain-by-dec.html | ACTORS GUILD SETS THEATRE BENEFIT; Episcopal Group Will Gain by Dec. 15 Performance of 'Witness for Prosecution' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rough-hewn-galilean-fisher-of-men-by-kurt-frieberger-368-pp-new.html | Rough Hewn Galilean; FISHER OF MEN. By Kurt Frieberger. 368 pp. New York: Appleton-Century-Crofts. $3.95. | True | GERALD WALKER. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-robert-zust-hasdaughter.html | Mrs. Robert Zust Has.Daughter | True | [ Sl3eC]al to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | HULDA L. TILTON. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-francis-a-kaicher.html | DR. FRANCIS A. KAICHER | True | special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/singerkleiman.html | SingerKleiman | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/catholics-meet-in-india-80000-convene-to-inaugurate-national-marion.html | CATHOLICS MEET IN INDIA; 80,000 Convene to Inaugurate National Marion Congress | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-coviell0-to-wed-fiancee-of-emil-ailen-jr-both-a-fe-library.html | MISS COVIELL0 TO WED; Fiancee of Emil AlPen Jr.-- '*',Both A Fe Library Aides | True | **Special to The New York Times, | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/georg-m-tunion-lawyer-for-indians.html | GEORG M. TUNiSON, LAWYER FOR INDIANS | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/with-a-sense-of-rejection-the-secret-diary-of-harold-l-ickes-volume.html | With a Sense of Rejection; THE SECRET DIARY OF HAROLD L. ICKES. Volume III: The Lowering Clouds, 1939-1941. 695 pp. New York: Simon & Schuster. $6. | True | By Jonathan Daniels | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-wondrous-path-into-the-world-of-books.html | A Wondrous Path Into the World of Books | True | By Hal Borland | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-on-to-mrs-r-m-rosenbloom.html | .... on to' Mrs. R.' 'M.' Rosenbloom | True | [ .Special to Tlle NeW York Times. [ | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-plans-for-the-kitchen.html | New Plans for the Kitchen | True | By Betty Pepis | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/morton-s-hodgson.html | MORTON S. HODGSON | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/city-college-gets-10500.html | City College Gets $10,500 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cornell-studies-jet-crashes.html | Cornell Studies Jet Crashes | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-of-the-world-of-stamps-dealers-armory-show-gives-a-big-sendoff.html | NEWS OF THE WORLD OF STAMPS; Dealers' Armory Show Gives a Big Send-Off To New Lincoln 4c | True | By Kent B. Stiles | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/2000ton-tanker-in-on-first-trip-norwegians-seek-to-refute-rule-that.html | 2,000-TON TANKER IN ON FIRST TRIP; Norwegians Seek to Refute Rule That Only Mammoth Carriers Make Profit | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/kingsmen-beat-towson.html | Kingsmen Beat Towson | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/as-it-was-as-it-is-the-face-of-new-york-the-city-as-it-was-and-as.html | As It Was, as It Is; THE FACE OF NEW YORK: The City as It Was and as It Is. Photographs by Andreas Feininger. Text by Susan E. Lyman. Unpaged. New York: Crown Publishers. $5. | True | By Wayne Andrews | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-cecelekaye-affianced.html | ' CeceleKaye Affianced | True | ' :, SpecIal.'to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/senior-to-marry-miss-rae-dunning.html | SENIOR TO MARRY MISS RAE DUNNING | True | SPEKCIC TOTKFJONEW TOMEAES | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/its-slangy-slurry-and-fast-sidewalks-of-america-folklore-legends.html | It's Slangy, Slurry and Fast; SIDEWALKS OF AMERICA: Folklore, Legends, Sagas, Traditions, Customs, Songs, Stories and Sayings of City Folk. Edited by B. A. Botkin. Illustrated with drawings. 605 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5.95. | True | By Horace Reynolds | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/to-speak-on-church-and-state.html | To Speak on Church and State | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lios-straberthed-be-marri-dto-wblcelre.html | LIOS STRABERTHED; Be marri dto wblcelre | True | spelcko To the new yo times | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-roman-betrothed-graduate-of-mount-holyoke-theodore-v-mundy-jr.html | MISS .'rOMAN BETROTHED; Graduate of Mount Holyoke, Theodore V. Mundy Jr. to Wed \ | True | Speclat tb The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/schupperdinces-i.html | Schupper--Dinces I | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/disability-at-work-a-report-on-a-2yearold-l-i-concern-whose-160.html | Disability at Work; A Report on a 2-Year-Old L. I. Concern Whose 160 Employes Are Handicapped | True | By Howard A. Rusk, M. D. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-of-radio-and-television.html | NEWS OF RADIO AND TELEVISION | True | By Val Adams | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/child-to-mrs-arthur-christy.html | Child to Mrs. Arthur Christy | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/winston-hole-weds-doris-a-braillard.html | WINSTON HOLE WEDS DORIS A. BRAILLARD | True | , Rpecial to The New York Times.' | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/foil-27000-holdup-messenger-and-policeman-rout-2-robbers-at-bank.html | FOIL $27,000 HOLD-UP; Messenger and Policeman Rout 2 Robbers at Bank Drop | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/schools-and-industry-cooperate.html | Schools and Industry Cooperate | True | B. F. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-john-p-senning.html | DR. JOHN P. SENNING | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/roii88-r-iillbr-a-future-bride-grahddaughter-of-founder-ofl-shoe.html | roII88 R. IILLBR A FUTURE BRIDE; Grahddaughter Of Founder ofl Shoe Chain Is Bot:rothe'd 1 to Charles M. Tyroler , ' | True | SpeCial t() The New,York Ttme ".2: | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/for-young-readers.html | For Young Readers | True | By Ellen Lewis Buell | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/delays-expected-in-labor-merger-cioafl-differences-raise-doubts-as.html | DELAYS EXPECTED IN LABOR MERGER; C.I.O.-A.F.L. Differences Raise Doubts as Leaders Arrive for Los Angeles Convention | True | By A. H. Raskin | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/10-killed-deer-hunting-one-fewer-fatality-in-state-in-1954-than.html | 10 KILLED DEER HUNTING; One Fewer Fatality in State in 1954 Than Last Year | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/6loria-ellqbinder-will-be-mirhled-exstudent-atvassar-fiancee-of.html | 6LO,RIA EllqBiNDER '. WILL BE MIRHlED; Ex-Student atVassar Fiancee .of Wendell Deady Hance, ExTeacher at Harvard | True | Speelal to The New York 'limes. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/union-upheld-in-canada-board-turns-down-red-ban-on-plumbers-group.html | UNION UPHELD IN CANADA; Board Turns Down Red Ban on Plumbers Group | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/maternity-group-planning-benefit-proceeds-from-2-showings-of-fanny.html | MATERNITY GROUP PLANNING BENEFIT; Proceeds From 2 Showings of 'Fanny,' This Week and Next, Will Aid Association | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/aid-to-alcoholics-pends-meyner-studying-proposal-to-set-up-state.html | AID TO ALCOHOLICS PENDS; Meyner Studying Proposal to Set Up State Institution | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/better-business-forecast-for-55-prudential-survey-says-year.html | BETTER BUSINESS FORECAST FOR '55; Prudential Survey Says Year Promises to Top 1953 Level With No 'Runaway Boom' | True | By Thomas P. Swift | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ister-rita-coyle.html | ISTER RITA COYLE | True | Specia, to The .'ev York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/one-mans-work-25-years-of-eisenstaedt-in-retrospective-show.html | ONE MAN'S WORK; 25 Years of Eisenstaedt In Retrospective Show | True | J. D. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/truth-about-camels-it-appears-that-they-are-not-walking-tanks-of.html | Truth About Camels; It Appears That They Are Not Walking Tanks of Water | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/benefit-at-music-hall-church-of-heavenly-rest-unit-plans-fete-on.html | BENEFIT AT MUSIC HALL; Church of Heavenly Rest Unit Plans Fete on Dec. 14 | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/archives/yoshida-appears-bent-on-election-new-japanese-vote-regarded-as.html | YOSHIDA APPEARS BENT ON ELECTION; New Japanese Vote Regarded as Price of His Retirement From Leadership | True | By William J. Jorden | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/archives/inysciAqTOW-l ESS ANN'M'KIBBINI, Ii i i i i Leroy H. Pedersen Of Flushing 'I[s Fianoo of Staff Member j "" of Harper's 'Bazaar' | inysciAqTOW-l ESS ANN'M'KIBBINI, Ii i i i i Leroy H. Pedersen Of Flushing 'I[s Fianoo of Staff Member j "" of Harper's 'Bazaar' | True | I' Special to The New York Time[ | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/steel-bowl-fives-set-fordham-duquesne-pitt-and-g-washington-play.html | STEEL BOWL FIVES SET; Fordham - Duquesne, Pitt and G. Washington Play Friday | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/adenauer-to-quit-as-foreign-chief-chancellor-will-yield-post-to-von.html | ADENAUER TO QUIT AS FOREIGN CHIEF; Chancellor Will Yield Post to von Brentano After Arms Pact Is Ratified | True | By Walter Sullivan | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/churchill-i-was-called-upon-to-give-the-roar.html | CHURCHILL: 'I [WAS] CALLED UPON TO GIVE THE ROAR' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/up-to-the-united-nations.html | UP TO THE UNITED NATIONS | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/theatre-party-tuesday-showing-of-mrs-patterson-to-aid-israel-womens.html | THEATRE PARTY TUESDAY; Showing of 'Mrs. Patterson' to Aid Israel Women's League | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wellesley-club-fete-darce-onfriday-will-assist-studentsaid-society.html | WELLESLEY CLUB FETE; Darce on.Friday Will Assist Students*Aid Society | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/plugs-on-the-rise-commercials-get-worse-as-code-is-ignored.html | PLUGS ON THE RISE; Commercials Get Worse As Code Is Ignored | True | By Jack Gould | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/city-exaide-and-others-elected-by-the-city-club.html | City Ex-Aide and Others Elected by the City Club | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/from-gripsholm-to-the-berlin.html | From Gripsholm to the Berlin | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/werthelmerbernstein.html | Werthelmer--Bernstein | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/orthodox-rabbis-condemn-change-ask-conservatives-to-give-up-marital.html | ORTHODOX RABBIS CONDEMN CHANGE; Ask Conservatives to Give up Marital Contract Rivision as Dividing Jewish Life | True | By Irving Spiegel | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/s-waiker-diest-a-veteran-4-ti l vesi-former-publisher-served-in-world.html | s. WALKER DIESt A VETERAN 4 TI l V[ESI; Former Publisher Served in World Warl at 52-- Commended by Patton | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/curtis-to-discuss-equitation.html | Curtis to Discuss Equitation | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-encyclopedia-assailed-in-soviet-americana-is-said-to-falsify.html | U. S. ENCYCLOPEDIA ASSAILED IN SOVIET; Americana Is Said to Falsify History -- Russian Tomes Yield the Other Version | True | By Clifton Daniel | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/afternoon-is-restful.html | Afternoon Is Restful | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/activity-mounts-in-galleries-here-40-exhibitions-are-scheduled-as.html | ACTIVITY MOUNTS IN GALLERIES HERE; 40 Exhibitions Are Scheduled as the Yearly Pre-Holiday Rush Gets Under Way | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/religious-underground-gods-secret-armies-by-joseph-johnston-268-pp.html | Religious Underground; GOD'S SECRET ARMIES. By Joseph Johnston. 268 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Paul Anderson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lutesjohnson.html | Lutes-Johnson | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/at-least-our-vodka-their-wiski-coexist.html | At Least Our Vodka, Their Wiski Coexist | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rounding-up-membership.html | 'ROUNDING UP MEMBERSHIP' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/annabelle-lee-to-be-wed.html | Annabelle Lee t.,o' Be Wed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lancetalman.html | Lancet---Alman | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-john-i-davises-have-soni.html | The John I. Davises Have SonI | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-fiunnarson-stardale-bride-i-she-is-married-to-lieut-warren.html | MISS fiUNNARSON ' SAR,DALE 'BRIDE I*; She Is Married to. Lieut, Warren Cramer Coloney, Son of Rear Admiral T | True | Special to The New York TimeS. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joan-b-kuroias-fiancee.html | Joan B. Kuroias Fiancee | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/peiping-seeks-to-end-u-s-role-in-far-east-that-shapes-up-as.html | PEIPING SEEKS TO END U. S. ROLE IN FAR EAST; That Shapes Up as Long-Range Goal Of Communist China's Present 'Tough' Policy Toward Us | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cheneywoodruff.html | Cheney--Woodruff | True | Special to The New York TIme. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/british-may-help-japan-diet-member-says-concern-will-aid-fishing.html | BRITISH MAY HELP JAPAN; Diet Member Says Concern Will Aid Fishing Fleet Off Siberia | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/martha-p-stern-engaged.html | Martha P. Stern Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cheops-solar-boat-said-to-be-big-pile-of-parts.html | Cheops' Solar Boat Said To Be Big Pile of Parts | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yale-men-honor-lodge-work-of-envoy-to-u-n-hailed-at-club-luncheon.html | YALE MEN HONOR LODGE; Work of Envoy to U. N. Hailed at Club Luncheon Here | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/3d-son-to-mrs-wbubiiski.html | 3d Son to'Mrs. $. W.'Bubiiski | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/radiotv-makers-to-ask-tariff-rise-association-seeks-protection-from.html | RADIO-TV MAKERS TO ASK TARIFF RISE; Association Seeks Protection From Growing Competition of European Exporters | True | By Alfred R. Zipser Jr. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/italian-farmers-fight-wolves.html | Italian Farmers Fight Wolves | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/adelphi-five-downs-c-c-n-y-107-to-78-adelphis-quintet-sets-back-c-c.html | Adelphi Five Downs C. C. N. Y., 107 to 78; ADELPHI'S QUINTET SETS BACK C. C. N. Y. | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/red-china-found-luring-students-ywca-aide-says-thousands-of-chinese.html | RED CHINA FOUND LURING STUDENTS; Y.W.C.A. Aide Says Thousands of Chinese Are Going. Unable to Get Education Elsewhere | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-big-issue.html | The Big Issue | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/security-program-now-facing-some-revisions-grouping-of-all.html | SECURITY PROGRAM NOW FACING SOME REVISIONS; Grouping of All Dismissals Under One Label Is Focus of Criticism | True | By Luther A. Huston | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/baylor-to-resume-dec-15.html | Baylor to Resume Dec. 15 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/barbaraaballih-i811-btui-bride-oonnaichtlgidpians-to-be-b-aj6s-ep-h.html | BARBARAA,BALLIH I8:11:; BTUI. BRIDE; Oonn';aichtlGidPians to Be : ')B ']a.J.6S'ep h Brennan | True | "?- ,lal to Tile New York Times' | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/constant-watch-a-home-greenhouse-is-both-fun-and-work.html | CONSTANT WATCH; A Home Greenhouse Is Both Fun and Work | True | By James S. Jack | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/r-p-i-sextet-wins-62.html | R. P. I. Sextet Wins, 6-2 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/colts-vanquish-rams-on-field-goal-with-12-seconds-remaining-in.html | Colts Vanquish Rams on Field Goal With 12 Seconds Remaining in Contest; KERKORIAN'S BOOT DECIDES, 22 TO 21 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/red-cross-ceremony-cornerstone-for-new-brooklyn-quarters-to-be.html | RED CROSS CEREMONY; Cornerstone for New Brooklyn Quarters to Be Unveiled | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ship-movements-listed.html | Ship Movements Listed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/knowland-expected-to-keep-post.html | Knowland Expected to Keep Post | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/s-c-davis-reelected-named-president-of-state-sons-of-revolution-for.html | S. C. DAVIS RE-ELECTED; Named President of State Sons of Revolution for Third Term | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/deborah-adelson-becomes-engaged-graduate-student-at-n-n-u-will-be.html | DEBORAH ADELSON BECOMES ENGAGED; Graduate Student at N. N. U. Will Be Married to. Harvey Spear, U. S. Ex. Aide | True | special to The New York Times.' | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/debate-over-collegiate-debates-the-affirmative-they-clarify-both.html | Debate Over Collegiate Debates; The affirmative: they clarify both sides of controversial issues. The negative: they lead to dishonesty because students may argue against their own conviction. | True | By James MacGregor Burns | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-plaid-cap-is-incidental-sports-cars-in-action-john-r-bond.html | The Plaid Cap Is Incidental; SPORTS CARS IN ACTION. John R. Bond. Illustrated with photographs and charts. 254 pp. New York: Henry Holt & Co. $10. | True | By Herbert Mitgang | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/peiping-completes-new-atlas.html | Peiping Completes New Atlas | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/panel-to-review-basin-resources-will-make-report-in-april-on-flood.html | PANEL TO REVIEW BASIN RESOURCES; Will Make Report in April on Flood Control Work in Missouri River Area | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/3d-albee-lecture-is-set-dr-rusk-to-speak-wednesday-at-kessler.html | 3D ALBEE LECTURE IS SET; Dr. Rusk to Speak Wednesday at Kessler Institute | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/music-foundation-fete-sousa-chapter-to-be-dedicated-thursday-at.html | MUSIC FOUNDATION FETE; Sousa Chapter to Be Dedicated Thursday at Diner Dance | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eastchester-votes-town-hall.html | Eastchester Votes Town Hall | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/police-add-radar-to-eyes-of-texas-seek-to-cut-driver-death-toll-in.html | POLICE ADD RADAR TO EYES OF TEXAS; Seek to Cut Driver Death Toll in State Where 90-Mile Speeds Are Not Unusual | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/conant-leaves-for-germany.html | Conant Leaves for Germany | True |  | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/coaches-recommend-eastern-rowing-sprints-be-shifted-from-potomac.html | Coaches Recommend Eastern Rowing Sprints Be Shifted From Potomac; REGATTA'S RETURN TO JERSEY SOUGHT | True | By Allison Danzig | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/china-pledge-seen-on-war-in-europe-east-german-premier-says-peiping.html | CHINA PLEDGE SEEN ON WAR IN EUROPE; East German Premier Says Peiping Agrees to Intervene if Moscow Wants Its Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/harold-hendrickson.html | HAROLD HENDRICKSON | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nathaniel-fink.html | NATHANIEL FINK | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/southern-italys-new-bid-for-tourists.html | SOUTHERN ITALY'S NEW BID FOR TOURISTS | True | By Sande Bologna | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/radcliffe-and-education-for-women-the-fortunes-and-vicissitudes-of.html | Radcliffe -- And Education for Women; The fortunes and vicissitudes of the idea of higher learning for women are reflected in the story of the 'woman's Harvard,' now celebrating its Diamond Jubilee. | True | By David McCord | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/st-lawrence-picks-captains.html | St. Lawrence Picks Captains | True |  | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/outstanding-physicist-of-our-time.html | Outstanding Physicist of Our Time | True | W. K. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hit-them-and-run-then-hit-again-communist-guerrilla-warfare-by.html | Hit Them and Run, Then Hit Again; COMMUNIST GUERRILLA WARFARE. By Brigadier C. Aubrey Dixon and Otto Heilbrunn. Illustrated. 229 pp. New York: Frederick A. Praeger. $4.50. | True | By Mikhail Koriakov | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/play-for-four-wedding-breakfast-is-about-two-couples.html | PLAY FOR FOUR; 'Wedding Breakfast' Is About Two Couples | True | By Brooks Atkinson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/son-to-the-s-i-newhouses-jri.html | ,Son to the S. I. Newhouses Jr.I | True |  | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/moylerneson.html | Moyler--Ne]son | True |  | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | DAVID LOUGEE | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/albertbreit-.html | Albert---Breit ;: | True | Special to The New York TiKes. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/soviet-data-tell-of-farm-poverty-figures-in-moscow-magazine-point.html | SOVIET DATA TELL OF FARM POVERTY; Figures in Moscow Magazine Point to Tight Incomes on the Collectives | True |  | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-traffic-code-now-in-force-here-penalties-for-violations-due-to.html | NEW TRAFFIC CODE NOW IN FORCE HERE; Penalties for Violations Due to Start Tomorrow -- Rules on Parking 'Modernized' | True |  | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/colgate-budget-balanced.html | Colgate Budget Balanced | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/churchills-week.html | CHURCHILL'S WEEK | True |  | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/major-leagues-will-open-meetings-here-tomorrow-majors-meetings.html | Major Leagues Will Open Meetings Here Tomorrow; MAJOR'S MEETINGS START TOMORROW | True | By Roscoe McGowen | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cynthia-bassett-i-wed-in-bay-statei-she-becomes-the-bride-of-edward.html | CYNTHIA BASSETT I WED' IN BAY STATEI; She Becomes the Bride .of Edward William Pride Jr, in West Newton Church | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/2-more-ships-to-go-into-reserve.html | 2 More Ships to Go Into Reserve | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/carol-zeiger-affianced.html | Carol Zeiger Affianced | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/stoop-is-obsolete-in-beet-field-now-harvesters-said-to-reduce.html | STOOP IS OBSOLETE IN BEET FIELD NOW; Harvesters Said to Reduce Man-Hours for U. S. Sugar Crop to Lowest in World | True | By Lawrence E. Davies | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-haven-closes-3-police-precincts-stations-are-called-relics-of.html | NEW HAVEN CLOSES 3 POLICE PRECINCTS; Stations Are Called 'Relics of Gaslight Era,' but Action Stirs Citizens to Protest | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/what-makes-a-litterbug-experts-blame-perverse-neatness-for-debris-a.html | WHAT MAKES A LITTERBUG?; Experts Blame Perverse Neatness for Debris Along the Roads | True | By Bernard Stengren | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mcarthy-unit-scans-permanent-status.html | M'CARTHY UNIT SCANS PERMANENT STATUS | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-p-kiernan-jr-has-son.html | 'Mrs. P. Kiernan Jr. Has Son | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/taxes-on-annuities-eased-by-new-code-pensioners-benefit-by-new-law.html | Taxes on Annuities Eased by New Code; Pensioners Benefit by New Law Changing Annuity Tax Formula | True | By J. E. McMahon | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | MARTHA PRATT HAISLIP. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/report-on-pontiff-held-speculative-high-medical-official-here.html | REPORT ON PONTIFF HELD SPECULATIVE; High Medical Official Here Assesses Vatican Doctors' Published Diagnosis | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pequod-portrait.html | 'PEQUOD' PORTRAIT | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/londons-rococo-show.html | LONDON'S ROCOCO SHOW | True | By John Russell | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/students-borrow-for-building.html | Students Borrow for Building | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-graphic-field-shows-of-prints-and-drawings-reveal-wide-scope.html | THE GRAPHIC FIELD; Shows of Prints and Drawings Reveal Wide Scope and Development | True | By Howard Devree | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eisenhower-plan-on-atom-use-voted-by-u-n-assembly-resolution.html | EISENHOWER PLAN ON ATOM USE VOTED BY U. N. ASSEMBLY; Resolution Backing Program on Peaceful Cooperation Is Adopted Unanimously | True | Special to The New York Times | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bible-society-has-peak-budget.html | Bible Society Has Peak Budget | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fence-posts.html | FENCE POSTS | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/foreign-yearbooks-they-reveal-contrasting-views-on-photography.html | FOREIGN YEARBOOKS; They Reveal Contrasting Views on Photography | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/parents-to-face-curfew-inquiry-will-be-prosecuted-if-found.html | PARENTS TO FACE CURFEW INQUIRY; Will Be Prosecuted if 'Found Responsible for Chicago Juvenile Delinquency | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/alcoa-makes-movie-of-caribbean-area.html | ALCOA MAKES MOVIE OF CARIBBEAN AREA | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-narioh-wbd-to-h-l-blanto-i-hospital-chapel-at-newport.html | MISS NARIOH' 'WBD TO H. L. BLANTO i; Hospital Chapel at ,'Newport Base,Scene of Marriage to I Marine Corps Lieutenant I | True | Special to The New York Times.,' ;- [ | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | HELEN B. ETZEL | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wappingers-falls-rests-after-shakes-water.html | Wappingers Falls Rests After 'Shakes' (Water) | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eisenhower-to-have-the-courage-to-be-patient.html | EISENHOWER: 'TO HAVE THE COURAGE TO BE PATIENT' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-why-of-aid-to-asia.html | THE "WHY" OF AID TO ASIA | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/5-college-heads-named-to-be-trustees-of-institute-of-international.html | 5 COLLEGE HEADS NAMED; To Be Trustees of Institute of International Education | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/o-i-miss-janice-tompkins-married-to-donald-spurt-yale-alumnus.html | O I ,Miss Janice Tompkins Married To Donald Spurt, Yale Alumnus | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/son-to-mrs-gay-v-land.html | Son to Mrs. Gay V. Land | True | Special to The lew York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/investigations.html | INVESTIGATIONS | True | ODELL YOUNG | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/aussies-regain-prestige.html | Aussies Regain Prestige | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/all-those-in-favor.html | 'ALL THOSE IN FAVOR' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/kentucky-five-downs-l-s-u.html | Kentucky Five Downs L. S. U. | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yale-sextet-victor-61-beats-northeastern-to-gain-second-victory-in.html | YALE SEXTET VICTOR, 6-1; Beats Northeastern to Gain Second Victory in Row | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/reds-again-shell-island-off-formosa.html | Reds Again Shell Island Off Formosa | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-eorge-young.html | MRS. (EORGE YOUNG | True | special to '/he New York Times, | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-and-gossip-gathered-on-the-rialto-former-guild-theatre.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Former Guild Theatre Undergoes Vast Renovation -- Writer Plans -- Items | True | By Lewis Funke | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/increased-prices-cut-coffee-sales-normal-supply-channels-also-found.html | INCREASED PRICES CUT COFFEE SALES; Normal Supply Channels Also Found to Have Been Altered by Consumer Resistance | True | By George Auerbach | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/henry-returns-to-action.html | Henry Returns to Action | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/premier-gradea.html | Premier Grade-A | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nixons-father-hurt-in-fall.html | Nixon's Father Hurt in Fall | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nslgn-to-perrycleveland-ausbrook-jr-and-student-at-sarah-lawrence.html | NSIGN TO \ Perry.Cleveland Ausbrook Jr.; and Student at Sarah Lawrence Engaged 'i | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/an-uneasy-balance-the-communist-menace-in-malaya-by-harry-miller.html | An Uneasy Balance; THE COMMUNIST MENACE IN MALAYA. By Harry Miller. Illustrated. 248 pp. New York: Frederick A. Praeger. $3.50. | True | By Robert Aura Smith | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pope-and-his-realm-leader-of-400000000-as-head-of-the-catholic.html | POPE AND HIS REALM: LEADER OF 400,000,000; As Head of the Catholic Church He Carries on an Ancient Tradition | True | By Arnaldo Cortesi | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mueller-scores-over-tiger-jones-german-boxer-captures-split.html | MUELLER SCORES OVER TIGER JONES; German Boxer Captures Split Decision in 10-Round Bout in Rochester Ring | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-hospital-in-fort-bragg.html | New Hospital in Fort Bragg | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/frank-g-westberg.html | .FRANK G, WESTBERG | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/plastic-houses.html | PLASTIC HOUSES | True | OLGA GUEFT | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lord-shepherd.html | LORD SHEPHERD | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | MARION B. DARROW. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/icorinne-mignone-to-be-wed.html | iCorinne Mignone to Be Wed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/records-mozart-walter-giesoking-plays-all-the-piano-music.html | RECORDS: MOZART; Walter Giesoking Plays All the Piano Music | True | By Harold C. Schonberg | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/durocher-giants-pilot-wrigley-award-winner.html | Durocher, Giants' Pilot, Wrigley Award Winner | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wood-field-and-stream-fresh-creek-bonefish-providing-sport-at-night.html | Wood, Field and Stream; Fresh Creek Bonefish Providing Sport at Night for Anglers in Bahamas | True | By Raymond R. Camp | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/schedule-revised-by-supreme-court-senatorial-delay-on-harlan-moves.html | SCHEDULE REVISED BY SUPREME COURT; Senatorial Delay on Harlan Moves Justices to Defer Important Arguments | True | By Luther A. Huston | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lodge-documents-sent-to-u-n.html | Lodge Documents Sent to U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ultrasonics-lecture-inventor-to-talk-at-columbia-on-method-of.html | ULTRASONICS LECTURE; Inventor to Talk at Columbia on Method of Testing Solids | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/milton-randolph.html | MILTON RANDOLPH | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hamilton-five-wins-8159.html | Hamilton Five Wins, 81-59 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hirleyi-mintz-engaged.html | Shirley..I. Mintz Engaged | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/latin-nations-eye-civil-service-idea-good-local-government-will-end.html | LATIN NATIONS EYE CIVIL SERVICE IDEA; Good Local Government Will End Centralized Controls, San Juan Parley Hears | True | By Douglas Dales | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/navy-rallies-to-defeat-yale-in-basketball-cornell-vanquishes.html | Navy Rallies to Defeat Yale in Basketball; Cornell Vanquishes Scranton; MIDDIES TRIUMPH ON ELI COURT, 81-69 | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/satterthwaitebanks.html | Satterthwaite--Banks | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jet-starter-devised-training-plane-makes-breeze-for-two-stalled.html | JET STARTER DEVISED; Training Plane Makes Breeze for Two Stalled Sabers | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/james-mdonald.html | JAMES M'DONALD | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-price-stand-hit-from-2-sides-less-developed-lands-push-for.html | U. S. PRICE STAND HIT FROM 2 SIDES; Less Developed Lands Push for Freezing Ties Between Raw, Finished Items | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-jane-borden-prospective-bride.html | MISS JANE BORDEN PROSPECTIVE 'BRIDE | True | Special to The New York TimeJ. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/post-office-department-gets-all-braced-for-the-heavy-mail-to-dear.html | Post Office Department Gets All Braced For the Heavy Mail to Dear Santa Claus | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/all-for-love-of-science-the-bufut-beagles-by-gerald-m-durrell.html | All for Love Of Science; THE BAFUT BEAGLES. By Gerald M. Durrell. Illustrated by Ralph Thompson. 238 pp. New York: The Viking Press. $3.75. | True | By Donald T. Carlisle | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fort-lauderdale-opens-a-bottleneck.html | FORT LAUDERDALE OPENS A BOTTLENECK | True | By C. E. Wright | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-iiargaietfolen-chrmistsfilicig-will-be-mtrried-to-richardl-bussian.html | , . .' iIARGAI{ETFOLEN CHRMIST'SFl/liCl{g Will Be Mtrried to Richardl Bussian, du Pont Aide i | True | Special to The New York TlmeB. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/40-fire-badges-lost-cavanagh-perturbed-orders-tightening-of.html | 40 FIRE BADGES LOST; Cavanagh Perturbed, Orders Tightening of Penalties | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-daring-dash-through-dixie-griersons-raid-by-d-alexander-brown.html | A Daring Dash Through Dixie; GRIERSON'S RAID. By D. Alexander Brown. Illustrated. 261 pp. Urbana: University of Illinois Press. $4. | True | By John K. Bettersworth | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/g-o-p-division-recalls-fateful-battle-of-1921-eisenhower-leadership.html | G. O. P. DIVISION RECALLS FATEFUL BATTLE OF 1921; Eisenhower Leadership Challenged Now as President Taft's Was Then By the Supporters of Roosevelt | True | By Arthur Krock | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-coffin-was-empty-the-hero-of-saint-roger-by-jerrard-tickell-246.html | The Coffin Was Empty; THE HERO OF SAINT ROGER. By Jerrard Tickell. 246 pp. New York: Doubleday $ Co. $3.50. | True | PHIL STONG. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/outlaw-surrenders-in-tunisia-total-807.html | OUTLAW SURRENDERS IN TUNISIA TOTAL 807 | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dental-session-opening-n-y-u-dean-to-be-honorary-member-of-the.html | DENTAL SESSION OPENING; N. Y. U. Dean to Be Honorary Member of the Academy | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/beethovens-distant-beloved.html | BEETHOVEN'S 'DISTANT BELOVED' | True | By Henry Pleasants | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nonskeds-heard-here-by-the-c-a-b-testimony-ends-on-request-of-air-c.html | 'NONSKED'S HEARD HERE BY THE C. A. B.; Testimony Ends on Request of Air Coach Association to Expand Its Service | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joanne-wefers-to-wed-tri-valley-teacher-fiancee-of-william-r-dolton.html | JOANNE WEFERS TO WED; Tri Valley Teacher Fiancee of William R. Dolton Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/diane-smith-affianced-will-be-wed-in-norfolknext-month-to-samuel.html | DIANE SMITH AFFIANCED; Will Be Wed in Norfolk-Next Month to Samuel Leiderman | True | Special to The New York 'uimes.. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/middlebury-alumna-86-gives.html | Middlebury Alumna, 86, Gives | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/venezuela-opens-a-large-hospital-30000000-caracas-edifice-is-to.html | VENEZUELA OPENS A LARGE HOSPITAL; $30,000,000 Caracas Edifice Is to Serve University and Metropolitan Section | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-jungle-closed-in-journey-without-return-by-raymond-maufrais.html | The Jungle Closed In; JOURNEY WITHOUT RETURN. By Raymond Maufrais. Translated from the French. Illustrated. 237 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Robert C. Lewis | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fidelio-album-toscaninis-1944-broadcast-of-opera-by-beethoven.html | 'FIDELIO' ALBUM; Toscanini's 1944 Broadcast of Opera By Beethoven Transferred to LP | True | By John Briggs | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/iligs-pofpord-i-f-j-1-2-hiladelpfiia-museum-school-of-art-senior-is.html | ilIgS ,SPOFPORD i , ,f j , ,1 2 '; hiladelpfiia Museum School of ,Art Senior Is Betrothed to Henry Bayard Clark Jr. | True | Speelal to The New York Time | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/readers-offer-opinions-on-aida-detective.html | Readers Offer Opinions On 'Aida,' 'Detective' | True | MAURICE LEE Jr. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/10-soviet-surgeons-in-britain.html | 10 Soviet Surgeons in Britain | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/editors-to-begin-city-news-session-press-institute-seminar-at.html | EDITORS TO BEGIN CITY NEWS SESSION; Press Institute Seminar at Columbia to Hear 15 Guest Leaders and Specialists | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/first-surprises-for-the-moscow-visitor-here-are-vignettes-from-the.html | First Surprises For the Moscow Visitor; Here are vignettes from the notebook of a reporter newly arrived in Russia. | True | By Clifton Daniel | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/harriman-wagner-to-speak.html | Harriman, Wagner to Speak | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nina-freedlander-j-d-gibans-to-wed.html | NINA FREEDLANDER, J. D. GIBANS TO WED | True | Special to The New York Tmes. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fiddle-and-hoe-a-field-full-of-people-by-robert-hazel-251-pp.html | Fiddle And Hoe; A FIELD FULL OF PEOPLE. By Robert Hazel. 251 pp. Cleveland and New York: The World Publishing Company. $3.75. | True | FRANCES GAITHER. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jingle-bells.html | 'JINGLE BELLS' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/100000-miles-sport-enough.html | 100,000 Miles Sport Enough | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/de-gaulle-urges-armaments-limit-wants-talks-before-accords-arming.html | DE GAULLE URGES ARMAMENTS LIMIT; Wants Talks Before Accords Arming Bonn Are Applied, Not Before Ratification | True | By Harold Callender | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/archives/montgomery-digs-for-45-telegram-begins-search-for-supposed.html | MONTGOMERY DIGS FOR '45 TELEGRAM; Begins Search for Supposed Churchill Paper on Arming Nazis Against Russians | True | By Drew Middleton | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/whence-came-bluie.html | WHENCE CAME 'BLUIE | True | PAMELA WHITE | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/gagne-to-wrestle-here-engages-mcclarity-in-feature-of-garden-show.html | GAGNE TO WRESTLE HERE; Engages McClarity in Feature of Garden Show Dec. 13 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/test-of-airraid-sirens-due-tomorrow-morning.html | Test of Air-Raid Sirens Due Tomorrow Morning | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rdarvin-3reagizr-i-newsan-xs-deadi-journal-was-editor-iudge-for.html | rdARVIN (3REAGIZR, I NEWSAN, XS DEADI; Journal Was Editor ,iudge for Pulitzer Selections | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sally-warden-becoie-hverford-girl-prospectivei-bride-of-warren-tutt.html | SALLY . WARDEN' BECOIE; Hverford Girl Prospectivei Bride of Warren Tutt Stone, U. of Pennsylvania Graduate _. .,. .,,in, ,:-. .., *? | True | Special to Tie New York Times. ' , ''- | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bonn-amity-urged-by-free-democrat.html | BONN AMITY URGED BY FREE DEMOCRAT | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ecuador-schools-get-u-s-aid.html | Ecuador Schools Get U. S. Aid | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/washington-eisenhower-on-the-courage-to-be-patient.html | Washington; Eisenhower on 'the Courage to Be Patient' | True | By James Reston | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-weeks-events-holiday-ideas-at-local-shows-other-notes.html | THE WEEK'S EVENTS; Holiday Ideas at Local Shows -- Other Notes | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/leap-kills-woman-in-harlem-blaze-19-others-in-4thfloor-flat.html | LEAP KILLS WOMAN IN HARLEM BLAZE; 19 Others in 4th-Floor Flat Unharmed-TV Viewer Dies in Bronx Fire | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/anne-sundgren-to-wed-she-is-engaged-to-thomas-fransioli-3d-a.html | ANNE SUNDGREN TO WED; She Is Engaged to Thomas Fransioli 3d, a Student | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/policy-on-china.html | Policy on China | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/finale-a-sellout.html | Finale a Sell-Out | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hsilva-.html | h<--Silva :. | True | Special to The New York Timea. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-asia-he-saw-tokyo-and-points-east-by-keyes-beech-introduction.html | The Asia He Saw; TOKYO AND POINTS EAST. By Keyes Beech. Introduction by James Michener. 255 pp. New York: Doubleday & Co. $3.75. | True | By George E. Taylor | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/often-indignant-always-loyal-old-men-forget-the-autobiography-of.html | Often Indignant, Always loyal; OLD MEN FORGET. The Autobiography of Duff Cooper (Viscount Norwich). Illustrated. 399 pp. New York: E. P. Dutton & Co. $5. | True | By Drew Middleton | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-hobby-scored-on-aid-to-schools-mrs-eugene-meyer-declares.html | MRS. HOBBY SCORED ON AID TO SCHOOLS; Mrs. Eugene Meyer Declares Opponents Were Named on U. S. Study Group | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/weather-woman-is-dead-norwalk-observer-80-found-in-chair-at-her.html | WEATHER WOMAN IS DEAD; Norwalk Observer, 80, Found in Chair at Her Home | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/irans-shah-coming-here-monarch-and-queen-due-by-plane-tomorrow.html | IRAN'S SHAH COMING HERE; Monarch and Queen Due by Plane Tomorrow Morning | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/troth-nnounobd-ofjanetl-brown-student-at-radcliffe-willbe-brideof.html | TROTH NNOUNOBD] OFJANETL, BROWN'; Student at Radcliffe.: WillBe, Bride.of PVt. William H." Williamson of Army | True | , / Special to The New York Time | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/picture-books-sensitive-study-of-motherhood-is-among-new.html | PICTURE BOOKS; Sensitive Study of Motherhood Is Among New Photographic Volumes | True | J. D. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/iiss-audrey-rubin-bcomes-affianced.html | IISS AUDREY RUBIN BCOMES AFFIANCED | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/guiomar-novaes-excels-in-recital-pianist-presents-waldstein-sonata.html | GUIOMAR NOVAES EXCELS IN RECITAL; Pianist Presents 'Waldstein' Sonata Among Other Works on Town Hall Program | True | H. C. S. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-babson-lists-awards-2-at-advanced-study-institute-taketop-essay.html | { BABSON LISTS AWARDS; 2 at Advanced Study' Institute ? Take"Top Essay Prize" i m m | True | Special'to The New York Thnem. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/train-wreck-kills-flagman.html | Train Wreck Kills Flagman | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/offbroadway-critic.html | Off-Broadway Critic | True | MARK DAVIS | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/egypt-condemns-6-to-hang-as-plotters-egypt-condemns-6-to-die-for.html | Egypt Condemns 6 To Hang as Plotters; EGYPT CONDEMNS 6 TO DIE FOR PLOT | True | By Kennett Love | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/c-i-o-moves-to-grant-a-charter-to-bolters-of-ousted-fur-union.html | C. I. O. Moves to Grant a Charter To Bolters of Ousted Fur Union | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | SHIRLEY VALENTI | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/more-men-are-enlisted-as-high-school-teachers.html | More Men Are Enlisted As High School Teachers | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-irving-levlnson-hasson.html | !Mrs. Irving Levlnson Has.Son | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/calvary-church-to-gain-yule-fair-and-sale-thursday-mapped-by-womens.html | CALVARY CHURCH TO GAIN; Yule Fair and Sale Thursday Mapped by Women's Unit | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/traffic-poster-contest-11th-safety-competition-for-pupils-to-have.html | TRAFFIC POSTER CONTEST; 11th Safety Competition for Pupils to Have $350 Top Prize | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/arrid-i-zlor.html | ARRID I ZLoR] | True | Special [o The New York Time. I | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/carol-grauer.html | CAROL GRAUER | True | Spectal to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mindszenty-plea-sent-roman-catholic-group-urges-hungary-to-free.html | MINDSZENTY PLEA SENT; Roman Catholic Group Urges Hungary to Free Primate | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/notes-on-science-chemical-plus-water-to-make-a-heat-pack-life-stuff.html | NOTES ON SCIENCE; Chemical Plus Water to Make A Heat Pack -- Life Stuff | True | W. K. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/antibritish-view-costly-for-sudan-dismissals-from-civil-service.html | ANTI-BRITISH VIEW COSTLY FOR SUDAN; Dismissals From Civil Service Could Also Prove Harmful to Good Administration | True | By Robert C. Doty | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/10-of-mau-mau-gang-slain.html | 10 of Mau Mau Gang Slain | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/voluntary-welfares-vital-role-a-statement-by-the-directors-of-the.html | VOLUNTARY WELFARES VITAL ROLE; A Statement by the Directors of the Public Welfare Agencies | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/grossmailblack.html | Grossmail--Black | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/son-to-the-howard-justers.html | Son to the Howard Justers | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/martha-kurtz-fiancee-dickinson-college-alumna-and-paul-tourtillotte.html | MARTHA KURTZ FIANCEE; Dickinson College Alumna and Paul Tourtillotte Will Wed | True | Special to The New Yck Time. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/houston-is-victor-over-detroit-197-cougars-end-3game-losing-streak.html | HOUSTON IS VICTOR OVER DETROIT, 19-7; Cougars End 3-Game Losing Streak -- Dickey Races 56 Yards for Touchdown | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/missausonvioise-becomes-engaged-columbia-student-betrothed-to.html | MISSAUSON|VIOISE BECOMES ENGAGED; Columbia Student Betrothed to William D, Shipman, U. of Washington Alumnug | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ericensi6n-ws-dorotitn-jolliffe-1-1-central-presbyterian-ohuroh-in.html | :ERIC:ENSI6N WS DOROTItN JOLLIFFE 1 ! .1; Central Presbyterian Ohuroh in Haverstraw Is Setting for Their Marriage | True | goeelal to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/r-h-stevenson-weds-miss-bernice-traubt.html | r. H. STeVeNSON WEDS MISS BERNICE $TRAUBt | True | Special to The New York Times, ' I | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/masterful-paintings-the-art-treasures-of-the-prado-museum-text-by.html | Masterful Paintings; THE ART TREASURES OF THE PRADO MUSEUM. Text by Harry B. Wehle. 257 pp. 167 reproductions, 81 pp. in full color. New York: Harry N. Abrams. $12.50. | True | By Stuart Preston | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sibelius-tributes-90th-birthday-honors-planned-for-1955.html | SIBELIUS TRIBUTES; 90th Birthday Honors Planned for 1955 | True | By Olin Downes | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/text-of-medical-report-on-pope.html | Text of Medical Report on Pope | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/tb-under-control-closing-of-trudeau-sanatorium-marks-the-end-of-an.html | TB Under Control; Closing of Trudeau Sanatorium Marks the End of an Era | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/heads-manhattan-freshmen.html | Heads Manhattan Freshmen | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/crucible-steel-names-dr-day.html | Crucible Steel Names Dr. Day | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hagedornhyman.html | Hagedorn.Hyman | True | Special to The lew York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/kenneth-henry-i-wed-m-quayi-graduate-of-merchant-marine-academy-and.html | KENNETH HENRY I WED M QUAYI; Graduate of Merchant Marine Academy and Wells Alumna, Married in Princeton | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/minute-maid-corp-in-a-top-position-snow-crop-purchase-makes-it.html | MINUTE MAID CORP. IN A TOP POSITION; Snow Crop Purchase Makes It Leader in Frozen Juice Concentrate Industry | True | By James J. Nagle | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/i-mrs-sol-lieberman-has-son.html | I Mrs. Sol Lieberman Has Son | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/primitive-planes-needed-for-farms-slow-speed-and-low-altitude-sharp.html | 'PRIMITIVE PLANES NEEDED FOR FARMS; Slow Speed and Low Altitude, Sharp and Easy Turning Vital for Field Work | True | By William M. Blair | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/stodent-isfangi-of-elainebarroni-miles-j-aiexaoder-senior-at.html | STO'DENT IS.'FANGI OF ELAINE.BARRONI; Miles J. AieXaoder, Senior at Harvard." Law, Will".Wed' Lesley Undergraduate | True | , Special to The New York.Imea. ,.( | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/us-group-reaches-hong-kong.html | U.S. Group Reaches Hong Kong | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/survival-of-new-or-tender-plantings-may-depend-on-december-care.html | Survival of New or Tender Plantings May Depend on December Care | True | GEORGE TALOUMIS. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/policemans-case-stumps-l-i-board-park-body-promises-ruling-on.html | POLICEMAN'S CASE STUMPS L. I. BOARD; Park Body Promises Ruling on Resignation in Midst of Courtesy Card Inquiry | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/officer-shoots-deer-hunter.html | Officer Shoots Deer Hunter | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/williams-downs-union.html | Williams Downs Union | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cardinal-leger-decorated.html | Cardinal Leger Decorated | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/doctoral.html | Doctoral | True | KENDALL BIRR | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/50000-bail-set-in-murder-plot-2-bronx-women-held-in-plan-to-kill.html | $50,000 BAIL SET IN MURDER PLOT; 2 Bronx Women Held in Plan to Kill Husband of One -- He Hugs Wife in Court | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/deceptive-birches.html | DECEPTIVE BIRCHES | True | GEORGE K. LEWIS | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/coast-pupils-get-languages-early-french-and-spanish-being-taught.html | COAST PUPILS GET LANGUAGES EARLY; French and Spanish Being Taught Even Down to First Grade in Santa Barbara | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/irsfidlertowed-annbttebergman-brown-alumnus-a-veteran-of-thearmy.html | iR,S,'FIDLERTOWED ANNBTTE*BERGMAN; Brown Alumnus, a Veteran of the.'Ar/ny and Teacher to Be Married in April | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fit-for-a-gourmets-taste.html | Fit for a Gourmet's Taste | True | By Jane Nickerson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-problem-of-army-morale-the-rewards-of-a-service-career-have.html | The Problem of Army Morale; The rewards of a service career have declined drastically. Here is what can be done to instill in Americans a sense of pride in the uniform. | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/authors-queo.html | Author's Queo/ | True | WIx Ova | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mexican-eleven-in-2020-tie.html | Mexican Eleven in 20-20 Tie | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-oore-wed-at-portoth-naval-base-setting-for-her-marriage-to.html | MISS OORE WED AT PORTO[ {TH.; Naval Base Setting for Her Marriage to Lieut. James Kearny, Yale Alumnus | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/baton-on-the-downbeat-the-man-who-never-changed-by-john-selby-436.html | Baton on the Down-Beat; THE MAN WHO NEVER CHANGED. By John Selby. 436 pp. New York: Rinehart & Co. $3.50. | True | JAMES KELLY. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-new-new-york-adventurous-photographer-can-find-picture-ideas-if.html | A NEW NEW YORK; Adventurous Photographer Can Find Picture Ideas If He Looks | True | By Jacob Deschin | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/n1vian-sauchelli-i-engaged-to-marry.html | ,N1VIAN SAUCHELLI I . ENGAGED TO MARRYI | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/resident-offices-report-on-trade-jam-on-deliveries-develops-as.html | RESIDENT OFFICES REPORT ON TRADE; Jam on Deliveries Develops as Predicted -- Retailers Scramble for Supplies | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fur-group-loses-case-court-orders-cancellation-of-patents-on-3.html | FUR GROUP LOSES CASE; Court Orders Cancellation of Patents on 3 Trade Names | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/west-germany-wooing-africans-seeks-negro-students-more-trade.html | West Germany Wooing Africans; Seeks Negro Students, More Trade; AFRICANS WOOED BY WEST GERMANS | True | By Albion Ross | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/shrine-visited-by-1850000.html | Shrine Visited by 1,850,000 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/toy-manufacturers-to-meet.html | Toy Manufacturers to Meet | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/g-whitehead-arghitet-deadi-colonial-building-authority-edited-trade.html | g WHITEHEAD, ] , ARGHITET, DEADI; Colonial Building .Authority Edited Trade Magazine and Series of Monographs | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/tribute-to-philosopher-barnard-issues-book-of-essays-in-memory-of.html | TRIBUTE TO PHILOSOPHER; Barnard Issues Book of Essays in Memory of Prof. Montague | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/peiping-pays-damages-britain-gets-check-for-airliner-downed-oil.html | PEIPING PAYS DAMAGES; Britain Gets Check for Airliner Downed Oil China | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-w-j-sinsheimer-has-son.html | Mrs. W. J. Sinsheimer Has Son) | True | special to The New York 'lmes. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mary-coffee-wed-she-is-married-at-annapolis-to-ensign-harold-gio.html | MARY. COFFEE WED; She Is Married at Annapolis to Ensign Harold Glo. vier Jr, | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/veteran-to-wed-miss-ea-brewr-willia-d-fbras-engages.html | VETERAN TO WED MISS E.A BREWR; Willia d fbras engages | True | Speci to the NEW tmes | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lenox-hill-group-collecting-funds-neighborhood-association-to-seek.html | LENOX HILL GROUP COLLECTING FUNDS; Neighborhood Association to Seek $310,000 -- Apartment House Drive On Tuesday | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-henry-of-n-y-u-to-accept-university-of-illinois-presidency-dr.html | Dr. Henry of N. Y. U. to Accept University of Illinois Presidency; DR. HENRY TO TAKE ILLINOIS U. POST | True | By Gene Currivan | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/abramswilson.html | Abrams---Wilson | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/why-not-downtown.html | Why Not Downtown? | True | M. J. MONTEL | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/white-collar-group-in-germany-suffers.html | WHITE COLLAR GROUP IN GERMANY SUFFERS | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mitchell-seeking-minimum-pay-rise-secretary-has-drafted-plan-for.html | MITCHELL SEEKING MINIMUM PAY RISE; Secretary Has Drafted Plan for Congress Action to Improve 75-Cent Rate | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/any-big-plans.html | ANY BIG PLANS? | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ailing-mcarthy-cancels-speech-he-calls-off-cincinnati-talk-because.html | AILING M'CARTHY CANCELS SPEECH; He Calls Off Cincinnati Talk Because of Elbow Injury -- Doctor Orders Rest | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/king-of-disneyland.html | KING OF 'DISNEYLAND' | True | By J. P. Shanley | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/susan-schrantz4-flier-frpan-american-dnd-f-t-former-studont-in.html | .,SUSAN ' SCHRANTZ4; Fli'er:. fr:.Pan American .- d:n'd f.,.. t. , Forme'r'* Studont in Vienna, - Will Be Wed on Dec. 27_',',' -. ? J .... J. .) q. .;. #'. *; | True | Special [o The New York TIme, | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/doingztyourself-for-christmas.html | Doing-Zt*Yourself For Christmas | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bridge-tournament-highlights-atlanta-matches-draw-fewer-entrants.html | BRIDGE: TOURNAMENT HIGHLIGHTS; Atlanta Matches Draw Fewer Entrants, but Play Is Good | True | By Albert H. Morehead | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bay-state-looks-to-more-beaches-herter-may-ask-legislature-to-add.html | BAY STATE LOOKS TO MORE BEACHES; Herter May Ask Legislature to Add Scasset to Plans for Ocean Frontages | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sports-of-the-times-listening-to-ty-cobb.html | Sports of The Times; Listening to Ty Cobb | True | By Arthur Daley | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/troglodytes-up-the-best-science-fiction-stories-1954-edited-by.html | Troglodytes Up; THE BEST SCIENCE FICTION STORIES: 1954. Edited by Everett F. Bleiler and T. E. Dikty. 316 pp. New York: Frederick Fell. $3.50. | True | VILLIERS GERSON. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/atomic-ski-jump-uranium-hunt-leads-two-prospectors-to-a-claim-on.html | ATOMIC SKI JUMP; Uranium Hunt Leads Two Prospectors To a Claim on Bear Mountain | True | By Ruth Simpson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/scelba-wins-confidence-test.html | Scelba Wins Confidence Test | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/champagne-taste-is-urgd-for-u-s-noted-french-vintners-here-agree.html | CHAMPAGNE TASTE IS URGED FOR U. S.; Noted French Vintners, Here, Agree It Is Indispensable for Holiday Festivities | True | By John Stuart | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bennington-group-plans-stage-fete.html | BENNINGTON GROUP PLANS STAGE FETE | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/petrie-paces-pirates.html | Petrie Paces Pirates | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-portrait-of-bulldog-and-cherub-which-side-of-me-will-you-do.html | New Portrait of 'Bulldog and Cherub'; 'Which side of me will you do?' Winston Churchill asked when he sat for his 80th birthday portrait. This English critic says the artist captured both. | True | By Eric Newton | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lemoyne-triumphs-7159.html | LeMoyne Triumphs, 71-59 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/asteroid-between-the-earth-and-the-moon-would-be-ideal-observatory.html | Asteroid Between the Earth and the Moon Would Be Ideal Observatory for Army | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MORDECAI GORELIK | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/soviet-joins-trade-fair-plans-major-exhibit-at-toronto-exposition.html | SOVIET JOINS TRADE FAIR; Plans Major Exhibit at Toronto Exposition Next Spring | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/helene-yagoda-engaged-teacher-here-will-be-bride-of-nathan-sussman.html | HELENE YAGODA ENGAGED; Teacher Here Will Be Bride of Nathan Sussman | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-weeks-events-country-dance-festival-diaghileff-memorial.html | THE WEEK'S EVENTS; Country Dance Festival -- Diaghileff Memorial | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/5tudelqt-i5-fiance-of-mi5-53heht-allan-hohottln-jr-of-buffalo-law.html | 5TUDElqT I5 FIANCE ,OF MI5 5{3H8{HT; Allan H.ohottln Jr. of Buffalo LaW School ,and Bnnington Senior to Be Married | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/concertgebouw-sails-home.html | Concertgebouw, Sails Home | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/israeli-award-set.html | Israeli Award Set | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/child-to-mrs-herbert-devine.html | Child to Mrs. Herbert DeVine | True | Special to The New York lm. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/primaries-urged-for-connecticut-system-would-replace-party-caucuses.html | PRIMARIES URGED FOR CONNECTICUT; System Would Replace Party Caucuses and Conventions to Pick State Nominees | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jews-are-warned-of-perils-to-unity.html | JEWS ARE WARNED OF PERILS TO UNITY | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sizing-the-entries-some-current-candidates-for-the-best-films.html | SIZING THE ENTRIES; Some Current Candidates For the 'Best Films' | True | By Bosley Crowther | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-ann-weston-f-r-white-to-wed.html | MISS ANN WESTON, F. R. WHITE TO WED | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/giant-to-oppose-pittsburgh-today-clatterbuck-is-slated-to-call.html | GIANT TO OPPOSE PITTSBURGH TODAY; Clatterbuck Is Slated to Call Signals for New Yorkers in Polo Grounds Finale | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nurse-ousted-in-quebec-patients-protest-curb-on-use-of-french-in.html | NURSE OUSTED IN QUEBEC; Patients Protest Curb on Use of French in Montreal Hospital | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-mary-hill-married-she-is-the-bride-of-liedt-richard-james.html | MISS. MARY HILL: MARRIED; { She' is the Bri?de 'of., Liedt. { Richard James Fouuet '.{ | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/surplus-disposal-creates-protests-defense-department-ruling-cuts.html | SURPLUS DISPOSAL CREATES PROTESTS; Defense Department Ruling Cuts Gifts and Low-Cost Items From Institutions | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hollywood-dossier-new-market-analysis-is-set-up-other-items.html | HOLLYWOOD DOSSIER; New Market Analysis Is Set Up -- Other Items | True | By Thomas M. Pryor | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/child-to-mrs-m-a-gettingeri.html | Child to Mrs. M. A. Gettingerl | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/british-weigh-pollution-fines.html | British Weigh Pollution Fines | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mona-radetsky-fiancee-n-y-u-student-will-be-bride-of-dr-robert.html | MONA RADETSKY FIANCEE N. Y. U.; Student Will Be Bride of Dr. Robert H.'Glick | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/tubeless-tires-standard-on-most-1955-automobiles-they-are-safer-and.html | TUBELESS TIRES; Standard on Most 1955 Automobiles, They Are Safer and Last Longer | True | By Foster Hailey | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-anne-johnson-iswed-in-bay-tatu.html | MISS ANNE JOHNSON ISWED IN BAY STATu | True | | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/j-w-bow-is-fia-of-miss-wllliamsi-m-i-undergraduate-at-yale-and.html | J. w: BOW IS FIA[ OF MISS WILLIAMSI M; i Undergraduate at Yale' and Junior at U, of'Maryland Plan a June Marriage | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lawlerlo-bianco.html | Lawler--Lo Bianco | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/christmas-comes-early-to-washington-lighting-of-a-big-tree-by-the.html | CHRISTMAS COMES EARLY TO WASHINGTON; Lighting of a Big Tree by the President Dec. 17 to Open Capital Peace Pageant | True | By Elie Abel | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-role-for-actors-directing.html | New Role For Actors: Directing | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/democrats-repair-a-party-split-looking-to-the-1956-election.html | DEMOCRATS REPAIR A PARTY SPLIT, LOOKING TO THE 1956 ELECTION; National Committee Agreement to Drop Controversial Loyalty Pledge Is Viewed as Major Step Toward Regaining White House | True | By W. H. Lawrence | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hunter-triumphs-9756.html | Hunter Triumphs, 97-56 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/therapy-institute-due-parley-on-aid-for-handicapped-opens-at-n-y-u.html | THERAPY INSTITUTE DUE; Parley on Aid for Handicapped Opens at N. Y. U. Tomorrow | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/guernsey-calf-is-prize.html | Guernsey Calf Is Prize | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/for-females.html | FOR FEMALES | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-crittenden-wed-manhasset-girl-becomes-bride-of-howard-t.html | MISS CRITTENDEN WED; Manhasset Girl Becomes Bride of Howard T, Ballard | True | special to The New York Tlmea. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-military-planning-the-sharpening-debate-differences-of-opinion.html | U. S. MILITARY PLANNING: THE SHARPENING DEBATE; Differences of Opinion Cover Global Strategy and Shares of Services | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-howard-a-eder-appointed.html | Dr. Howard A. Eder Appointed | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/japan-trade-pact-stirs-wide-issues-domestic-producers-stage-rush-to.html | JAPAN TRADE PACT STIRS WIDE ISSUES; Domestic Producers Stage Rush to Be Heard on Move for Reciprocal Tariffs | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/thompson-on-italian-sextet.html | Thompson on Italian Sextet | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/text-of-stevensons-address-at-democratic-committee-dinner-in-new.html | Text of Stevenson's Address at Democratic Committee Dinner in New Orleans | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/coming-election-casts-long-shadow-in-britain-both-parties-are.html | COMING ELECTION CASTS LONG SHADOW IN BRITAIN; Both Parties Are Jockeying for Position and the Brickbats Fly | True | By Drew Middleton | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/iona-five-downs-loyola-by-7367-mccarvill-scores-21-points-to-pace.html | IONA FIVE DOWNS LOYOLA BY 73-67; McCarvill Scores 21 Points to Pace Gaels' Triumph Over Baltimore Team | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/daughter-to-mrs-r-harris1.html | Daughter to Mrs./_R. Harris1 | True | { , Special to The New York Times. i | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/marriage-in-austria-forginette-muller.html | MARRIAGE IN AUSTRIA FOR.GINETTE MULLER | True | Slclal to The Ne York Times. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/shirley-auerbach-is-engagedi-i.html | Shirley Auerbach .Is Engagedi I | True | Speclat to The New York Times. I | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/3-u-s-admirals-meet-in-spain.html | 3 U. S. Admirals Meet in Spain | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lack-of-dockers-delays-2-liners-slow-return-from-walkout-holds-up.html | LACK OF DOCKERS DELAYS 2 LINERS; Slow Return From Walkout Holds Up Queen Mary and Saturnia Several Hours | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/55-migrant-plan-for-europe-set-24-countries-intend-to-move-143320.html | '55 MIGRANT PLAN FOR EUROPE SET; 24 Countries Intend to Move 143,320 Overseas at Cost of $46,500,000 | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ilieutbatsds-peggy-ann-shaw-john-grant-navy-electronics-officer-and.html | ILIEUTBAT''SDS PEGGY ANN SHAW ';, John Grant, Navy Electronics ? 'Officer, áhd Graduate of Endicott Married Upstate | True | Stcial to The New York Tlm. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/british-cycle-exports-boom.html | British Cycle Exports Boom | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-project.html | LETTER PROJECT | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/to-speak-up-abroad-books-to-speak-for-america-overseas.html | To Speak Up Abroad; Books to Speak for America Overseas | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/average-income-in-state-2158-1953-total-is-335-billion-a-65-rise.html | AVERAGE INCOME IN STATE $2,158; 1953 Total Is $33.5 Billion, a 6.5% Rise — Westchester Tops Per Capita List | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ann-rita-cohn-betrothed.html | Ann Rita Cohn Betrothed | True | Special to he New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yyonnezdumont-bgombsi-t-dof-o-rch-i-analurmus-of-bradley.html | '-yyONNEZ:DUMONT: ! -BGoMBsI t., :'d,-.of E. % r,ch',; I an'Alumnus of Bradley | True | "I | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/irish-breeder-buys-hill-gail.html | Irish Breeder Buys Hill Gail | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-schaumann-wed-in-delkwarei-christ-church-in-christiana-hundred.html | MISS SCHAUMANN., WED IN DELKWAREI; Christ Church in Christiana Hundred Scene of Marriage' to Lieut, Roy E, Bell Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/spains-colorful-christmas-energetic-celebrations-extend-from-dec-8.html | SPAIN'S COLORFUL CHRISTMAS; Energetic Celebrations Extend From Dec. 8 Through Jan. 6 | True | By Patricia Brooks | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/purdue-joins-in-nonprofit-foundation-aimed-at-clearing-slums-in.html | Purdue Joins in Nonprofit Foundation Aimed at Clearing Slums in East Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/albert-b-snyder.html | ALBERT B. SNYDER | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/colleges-offer-degrees-to-mature-students-who-lack-the-formal.html | Colleges Offer Degrees to Mature Students Who Lack the Formal Preparation | True | By Benjamin Fine | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | JUDITH-ELLEN BROWN. | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wider-role-asked-for-civil-defense-state-agency-would-provide-for.html | WIDER ROLE ASKED FOR CIVIL DEFENSE; State Agency Would Provide for Service by Volunteers in Natural Disasters | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/franco-marks-62d-birthday.html | Franco Marks 62d Birthday | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/veryrev-j-studzinski.html | VERY,REV. J. STUDZINSKI | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/move-on-perjury-in-inquiry-vetoed-justice-department-against.html | MOVE ON PERJURY IN INQUIRY VETOED; Justice Department Against Prosecuting Witnesses in Army-McCarthy Case | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-cantons-boon.html | THE CANTONS' BOON | True | WILLIAM BROSS LLOYD Jr | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/super-devil-rallies-to-win.html | Super Devil Rallies to Win | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/how-not-to-be-a-traitor-the-day-of-the-lion-by-giose-rimanelli.html | How Not to Be a Traitor; THE DAY OF THE LION. By Giose Rimanelli. Translated from the Italian by Ben Johnson. 244 pp. New York: Random House. $3. | True | MAX WHITE. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/restless-waters-the-book-of-the-sea-edited-by-a-c-spectorsky.html | Restless Waters; THE BOOK OF THE SEA. Edited by A. C. Spectorsky. Illustrated with photographs and line drawings. 438 pp. New York: Appleton-Century-Crofts. $10. | True | By Walter Muir Whitehill | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/butler-of-indiana-heads-democrats-national-committee-elects.html | BUTLER OF INDIANA HEADS DEMOCRATS; National Committee Elects Coalition-Mitchell Choice in Defeat for Truman | True | By Leo Egan | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/change-in-the-battle-flag.html | 'CHANGE IN THE BATTLE FLAG' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/not-built-for-handshakes.html | 'NOT BUILT FOR HANDSHAKES' | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lullaby.html | Lullaby | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/s-a-l-morgan.html | S. A. L, MORGAN | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-financial-week-stocks-reach-new-high-levels-after-rallying-from.html | THE FINANCIAL WEEK; Stocks Reach New High Levels After Rallying From Mid-Week Selling -- Profit-Taking Absorbed | True | By John G. Forrest | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jean-r-mitchell-begomes-a-bride-wed-to-charles-e-gillespie-in.html | JEAN R. MITCHELL BEGOMES A BRIDE; Wed to Charles E. Gillespie in Presbyterian Church at Ridley Park, Pa, | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/launching-slated-for-korean-bear.html | LAUNCHING SLATED FOR KOREAN BEAR | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/air-party-to-chart-arctic-ice-fields.html | AIR PARTY TO CHART ARCTIC ICE FIELDS | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/trotter-katie-key-tops-harness-earnings-list.html | Trotter Katie Key Tops Harness Earnings List | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/budget-dilemma-faced-by-muskie-requests-top-expected-yield-by-11.html | BUDGET DILEMMA FACED BY MUSKIE; Requests Top Expected Yield by 11 Million in Biennium of Maine Planning | True | By John H. Fenton | 1982-07-06 | RE0000131217 | B00000506975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/how-coexistence-looks-to-russians-behind-the-talk-of-peaceful.html | HOW COEXISTENCE LOOKS TO RUSSIANS; Behind the Talk of Peaceful Relations Is the 'Big Stick' of Military Force | True | By Clifton Daniel | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/shrenleybromberg.html | Shrenley--Bromberg | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/diverse-displays-from-the-arts-of-japan-to-modern-abstraction.html | DIVERSE DISPLAYS; From the Arts of Japan To Modern Abstraction | True | By Stuart Preston | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/line-quits-pacific-group-luckenbach-signs-radio-pact-to-free-two.html | LINE QUITS PACIFIC GROUP; Luckenbach Signs Radio Pact to Free Two Struck Ships | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/church-asking-25000-brooklyn-dutch-reformed-unit-seeks-maintenance.html | CHURCH ASKING $25,000; Brooklyn Dutch Reformed Unit Seeks Maintenance Fund | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/emery-leads-on-links-posts-68-in-second-round-of-bermuda-good-will.html | EMERY LEADS ON LINKS; Posts 68 in Second Round of Bermuda Good Will Play | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/shirlbymelian-isaflitlirr-bride-bay-state-girl-is-engaged-t.html | SHIRLBY"M'ELIAN IS.A.FLITLIRR BRIDE; ? ! Bay State Girl Is Engaged t Rev..Alwin. Roiners Jr., Catholio U. Ex. Student | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/anitae-weene-engagd.html | Anita.':E. Weene Engaged | True | Special o:The New York Times, | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mary-jayne-sanders-betrothedi.html | Mary Jayne Sanders Betrothedi | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/key-west-playwright-get-into-tattoo-act-troupe-utilizes-island-and.html | KEY WEST, PLAYWRIGHT GET INTO 'TATTOO' ACT; Troupe Utilizes Island and Tennessee Williams' House for Film Locales | True | By Grady Johnson | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eleanor-r-rubin-affianced.html | Eleanor R. Rubin Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/aviation-avianca-colombian-line-has-remarkable-record-of-growth-in.html | AVIATION: AVIANCA; Colombian Line Has Remarkable Record Of Growth in Its Thirty-Five Years | True | By Bliss K. Thorne | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/for-interamerican-amity-goodwill-of-both-hemispherea-asked-for.html | For Inter-American Amity; Goodwill of Both Hemispherea Asked for Effective Partnership | True | THOMAS F. MCGANN | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yule-rush-opens-for-art-auctions-american-first-editions-top-weeks.html | YULE RUSH OPENS FOR ART AUCTIONS; American First Editions Top Week's List Here -- Heavy Schedule of Sales Set | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-05 | 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1982-07-06 | RE0000131217 | B00000506975 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/morse-sees-g-o-p-disaster.html | Morse Sees G. O. P. Disaster | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/year-shows-gains-for-working-women.html | YEAR SHOWS GAINS FOR WORKING WOMEN | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/few-persons-buy-autos-in-germany-most-of-sales-there-are-to.html | FEW PERSONS BUY AUTOS IN GERMANY; Most of Sales There Are to Companies for Gifts -- Half of Production Exported FEW PERSONS BUY AUTOS IN GERMANY | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/hoover-jr-hails-rio-talks.html | Hoover Jr. Hails Rio Talks | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/history-of-flight-set-for-tv-series-26-halfhour-programs-on-c-b-s.html | HISTORY OF FLIGHT SET FOR TV SERIES; 26 Half-Hour Programs on C. B. S. Will Begin in Fall -- Air Force Cooperates | True | By Val Adams | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/jsyth-lawyri-saty-r___c_tor-s2i.html | .J.SYTH, LAWYR,I SA'TY !R__C_TOR, S2I | True | Special to The New York Times. [ | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/wheat-retreats-from-new-highs-its-weakness-unsettles-corn-and-oats.html | WHEAT RETREATS FROM NEW HIGHS; Its Weakness Unsettles Corn and Oats -- Rye, Soybeans Sustain Sharp Losses | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/22500-given-for-eye-studies.html | $22,500 Given for Eye Studies | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mideast-defense-splits-us-britain-they-differ-on-the-best-way-to.html | MID-EAST DEFENSE SPLITS U.S., BRITAIN; They Differ on the Best Way to Build Joint Security in Area Against Soviet | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/brazil-reds-shift-to-soviet-pattern-partys-structure-and-rules-made.html | BRAZIL REDS SHIFT TO SOVIET PATTERN; Party's Structure and Rules Made to Conform Closer to Parent Organization | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/ceremony-at-brandies-ground-is-broken-for-hayden-science-building.html | CEREMONY AT BRANDIES; Ground Is Broken for Hayden Science Building on Campus | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/william-h-paaschen.html | WILLIAM H. PAASCHEN | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/dixon-and-yates-defend-contract-deny-they-are-out-to-destroy-tva.html | DIXON AND YATES DEFEND CONTRACT; Deny They Are Out to Destroy T.V.A. -- Public Body Assails Plan -- Syndicate Protests | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/butler-in-attack-calls-eisenhower-illfitted-for-job-new-democratic.html | BUTLER, IN ATTACK, CALLS EISENHOWER ILL-FITTED FOR JOB; New Democratic Head Says President Lacks Capacity to Rule and Unify U. S. ADOPTS A FIRMER STAND Stevenson Leaves Door Ajar for '56, Clarifying Plans for Lesser Party Role PRESIDENT TARGET OF BUTLER ATTACK | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/scotch-cooler-second-takes-3-races-but-withdraws-from-4th-in-dinghy.html | SCOTCH COOLER SECOND; Takes 3 Races, but Withdraws From 4th in Dinghy Event | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/nbc-theatre-stars-in-sister-angelica.html | N.B.C. THEATRE STARS IN 'SISTER ANGELICA' | True | R. P. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/no-u-n-instructions-received.html | No U. N. Instructions Received | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/germans-revive-noted-magazine-simplicissimus-18961944-now-wars.html | GERMANS REVIVE NOTED MAGAZINE; Simplicissimus (1896-1944) Now Wars Against Arming, Saar Pact and New Rich | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/8th-argentine-priest-arrested.html | 8th Argentine Priest Arrested | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/book-on-materials-published.html | Book on Materials Published | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/beauxarts-institute-elects.html | Beaux-Arts Institute Elects | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/cotton-futures-decline-in-week-prices-move-15-to-37-points-lower-as.html | COTTON FUTURES DECLINE IN WEEK; Prices Move 15 to 37 Points Lower, as Traders Wait for Next Forecast | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/miami-open-golf-draws-a-record-field-of-254.html | Miami Open Golf Draws A Record Field of 254 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/dentists-warned-xray-has-limits-it-alone-is-not-adequate-for-oral.html | DENTISTS WARNED X-RAY HAS LIMITS; It Alone Is Not Adequate for Oral Diagnosis, Academy of Dental Medicine Is Told | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lard-has-wide-swings-futures-prices-are-off-10c-to-up-22-12c-for.html | LARD HAS WIDE SWINGS; Futures Prices Are Off 10c to Up 22 1/2c for the Week | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/perry-gains-1000-yards-2d-year-in-row-as-fortyniners-overwhelm.html | Perry Gains 1,000 Yards 2d Year in Row as Forty-Niners Overwhelm Packers, 35-0 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/irish-institute-to-honor-mayor.html | Irish Institute to Honor Mayor | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/geyer-scores-in-regatta-wins-indian-harbor-y-c-test-mcclave.html | GEYER SCORES IN REGATTA; Wins Indian Harbor Y. C. Test -- McClave Finishes Next | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mrs-abraham-sterne.html | MRS. ABRAHAM STERNE | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/world-talk-on-atom-ban-set.html | World Talk on Atom Ban Set | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/building-on-a-turntable-will-always-face-sun.html | Building on a Turntable Will Always Face Sun | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/turkey-to-free-editor-minister-withdraws-libel-action-after.html | TURKEY TO FREE EDITOR; Minister Withdraws Libel Action After Explanation | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/kings-point-student-cited.html | Kings Point Student Cited | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/watertown-woman-dies-at-103i.html | Watertown Woman Dies at 103I | True | Speical to The New York Times. I | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/investors-take-city-properties-buy-lofts-offices-and-apartments-in.html | INVESTORS TAKE CITY PROPERTIES; Buy Lofts, Offices and Apartments in Scattered Sections of Manhattan | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/gov-smith-shrine-marred-by-vandals.html | Gov. Smith Shrine Marred by Vandals | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/shawnee-golfers-win-take-bermuda-goodwill-test-with-best-ball-of.html | SHAWNEE GOLFERS WIN; Take Bermuda Good-Will Test With Best Ball of 184 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/maj-gen-v-v-golubev.html | MAJ. GEN. V. V. GOLUBEV | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/seven-gain-chess-finals-qualify-to-play-next-sunday-in-manhattan.html | SEVEN GAIN CHESS FINALS; Qualify to Play Next Sunday in Manhattan Club Event | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/ussoviet-atom-talks-entering-a-new-phase.html | U.S.-Soviet Atom Talks Entering a 'New Phase' | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/knapps-craft-triumphs-captures-honors-at-larchmont-third-time-this.html | KNAPP'S CRAFT TRIUMPHS; Captures Honors at Larchmont Third Time This Season | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/1554766-votes-cast.html | 1,554,766 Votes Cast | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/piers-take-shape-for-hudson-spani-kihgston-link-to-rhinebeck-on.html | PIERS TAKE SHAPE] FOR HUDSON SPAN]; Kihgston Link to Rhinebeck 'on River's East Bank to Be Ready Late in '56 | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/29-from-freighter-saved-in-north-sea.html | 29 FROM FREIGHTER SAVED IN NORTH SEA | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/wide-health-plan-is-urged-by-union-medical-and-dental-coverage-for.html | WIDE HEALTH PLAN IS URGED BY UNION; Medical and Dental Coverage for 13,000 at Republic Aviation Is Sought | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/three-clergymen-honored.html | Three Clergymen Honored | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/activity-subdued-in-london-market-fluctuation-of-the-giltedge.html | ACTIVITY SUBDUED IN LONDON MARKET; Fluctuation of the Gilt-Edge Issues Is Ascribed to the Weakness of Sterling ACTIVITY SUBDUED IN LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/miss-non-saldern-is-4-future-bride.html | MISS NON SALDERN IS ,4 FUTURE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/national-city-bank-set-to-enlarge-directorate.html | National City Bank Set To Enlarge Directorate | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/city-wages-constant-battle-to-keep-streets-litterfree-our-global.html | City Wages Constant Battle To Keep Streets Litter-Free; Our Global Notoriety for Dirt and Disorder Found Undeserved — Continuing War on Trash Costs 50 Millions a Year The Only Real Cure for New York's Reputedly Dirty Face Is a Larger Cleaning Force, Survey Shows CITY LITTER POSES A DAILY PROBLEM | True | By Harrison Salisbury | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/secondclass-humans.html | SECOND-CLASS HUMANS" | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/bronx-apartments-in-new-ownership.html | BRONX APARTMENTS IN NEW OWNERSHIP | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/4-thugs-trapped-ganglandstyle-policeman-grabs-the-lookout-uses-him.html | 4 THUGS TRAPPED, GANGLAND-STYLE; Policeman Grabs the Lookout, Uses Him as Shield, Seizes 3 With Pistol in Store | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/antisemitism-tied-to-monmouth-cases.html | ANTI-SEMITISM TIED TO MONMOUTH CASES | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/b-warbijrtondies-in-phibadehi-formerpublisher-orred-inl-london.html | B. WARBIJRTONDIES IN PHIBADEHI/; Former'Publisher ,or'red inl London Embassy .-- Was, Mayor of Palm' Beach | True | Soeeial to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/victim-says-wife-was-plot-targt-bronx-husband-insists-she-not-he.html | VICTIM' SAYS WIFE WAS PLOT TARGET; Bronx Husband Insists She, Not He, Would Have Met Death in a Red Jacket | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/khatchaturian-directs-leads-philharmonia-in-london-in-program-of.html | KHATCHATURIAN DIRECTS; Leads Philharmonia in London in Program of Own Works | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-air-unit-in-britain-is-tactical-atomic-arm.html | U. S. Air Unit in Britain Is Tactical Atomic Arm | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/personal-income-down-in-october-286000000000-annual-rate-is-off.html | PERSONAL INCOME DOWN IN OCTOBER; $286,000,000,000 Annual Rate Is Off $700,000,000 From September Figure LESS THAN A YEAR AGO Drop in Farm Earnings Held Principally Responsible -- Other Sources Improve | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-yorkers-close-home-season-with-243-victory-over-steelers-two.html | New Yorkers Close Home Season With 24-3 Victory Over Steelers; Two 42-Yard Pay-Off Passes by Clatterbuck Help Keep Giant Title Hopes Alive | True | By William J. Briordy | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/idr-clement-j-molony-i-a.html | IDR. CLEMENT J. MOLONY I . A | True | Special to The New York Times, .. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/gharles-palache-mineralo6ist-g41-harvard-professor-eieritus.html | GHARLES PALACHE,] MINERALO6IST, g41; Harvard Professor Eieritus DeadmCrystallographer Noted for Jersey Study | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/job-gain-in-south-for-negroes-cited-nonprofit-survey-indicates-a.html | JOB GAIN IN SOUTH FOR NEGROES CITED; Nonprofit Survey Indicates a Slow Ebbing of Bias in the Chattanooga Area | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-seeks-to-ease-dispute-on-cyprus-urging-greece-to-avoid-angry-u.html | U. S. SEEKS TO EASE DISPUTE ON CYPRUS; Urging Greece to Avoid Angry U. N. Debate on Issue of Plebiscite for Union | True | By Dana Adams Schmidtspecial To the New York Times | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/concert-society-plays-bach-music-goldberg-and-ciompi-are-violin.html | CONCERT SOCIETY PLAYS BACH MUSIC; Goldberg and Ciompi Are Violin Soloists Heard at Program in Town Hall | True | By Olin Downes | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/13-income-rise-reported-by-india-envoy-in-speech-here-credits.html | 13% INCOME RISE REPORTED BY INDIA; Envoy, in Speech Here, Credits Nation's First 5-Year Plan for Economic Advance | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/city-stores-net-up-in-3d-quarter-1021000-shown-against-773000-in-53.html | CITY STORES' NET UP IN 3D QUARTER; $1,021,000 Shown, Against $773,000 in '53 -- Sales of $58,307,000 a Record | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/rail-car-leader-retiring.html | Rail Car Leader Retiring | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/two-freight-trains-derailed.html | Two Freight Trains Derailed | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/bishop-sheen-to-get-award.html | Bishop Sheen to Get Award | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mcarthy-inquiry-on-despite-elbow-juliana-says-senator-will-attend.html | M'CARTHY INQUIRY ON DESPITE ELBOW; Juliana Says Senator Will Attend Today -- Mansfield Chides Petition Group | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lions-tie-eagles-to-take-division-honors-giants-win-champions-rally.html | Lions Tie Eagles to Take Division Honors; Giants Win; CHAMPIONS RALLY IN 13-13 DEADLOCK 54,939 See Lions Tally Near End -- Walston Hero, Goat for Eagles at Detroit | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/nina-valery-performs-soprano-heard-in-early-music-and-settings-of.html | NINA VALERY PERFORMS; Soprano Heard in Early Music and Settings of Folk Songs | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/studying-transportation-needs.html | Studying Transportation Needs | True | MAX M. TAMIR | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/oklahoma-ends-film-work-today-107-days-required-to-make-hit-musical.html | OKLAHOMA!" ENDS FILM WORK TODAY; 107 Days Required to Make Hit Musical in Todd-AO Process for $6,000,000 | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/fermi-shrine-in-doubt-museum-aide-cites-cost-of-setting-up-reactor.html | FERMI SHRINE IN DOUBT; Museum Aide Cites Cost of Setting Up Reactor | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lutheran-pastor-installed.html | Lutheran Pastor Installed | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/prayers-for-pope-are-offered-here.html | PRAYERS FOR POPE ARE OFFERED HERE | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/more-chaos-on-the-piers.html | MORE CHAOS ON THE PIERS | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/texas-pair-wins-bridge-tourney-heath-and-hodge-far-ahead-in-108team.html | TEXAS PAIR WINS BRIDGE TOURNEY; Heath and Hodge Far Ahead in 108-Team Field -- Carter and Bombeck Are Second | True | By George Rapeespecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/denver-is-evacuated-refugees-test-rural-areas-ability-to-offer.html | DENVER IS 'EVACUATED'; ' Refugees' Test Rural Area's Ability to Offer Shelter | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/kosakowski-named-as-coach.html | Kosakowski Named as Coach | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/bern-and-madrid-sign-new-accord-swiss-agree-to-drop-system-of.html | BERN AND MADRID SIGN NEW ACCORD; Swiss Agree to Drop System of Triangular Trade Deals -- Spain's Quota Cut BERN AND MADRID SIGN NEW ACCORD | True | By George H. Morisonspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/drobny-defeats-larsen.html | Drobny Defeats Larsen | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/closing-of-library-branches.html | Closing of Library Branches | True | JOHN MACKENZIE CORY | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/apathy-is-decried-on-juvenile-care-justice-hill-criticizes-public.html | APATHY IS DECRIED ON JUVENILE CARE; Justice Hill Criticizes Public in Address on Delinquency at St. Thomas Breakfast | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/news-of-food-frozen-fish-sticks-now-lead-to-similar-meat-and.html | News of Food; Frozen Fish Sticks Now Lead to Similar Meat and Poultry Items | True | By June Owen | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/richest-known-gold-field-starts-to-pay-off-in-orange-free-state.html | Richest Known Gold Field Starts To Pay Off in Orange Free State | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/state-unit-called-a-bosses-hideaway.html | STATE UNIT CALLED A BOSSES' HIDEAWAY | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/harriman-making-tour-of-industry-confers-today-with-leaders-in-5.html | HARRIMAN MAKING TOUR OF INDUSTRY; Confers Today With Leaders in 5 Upstate Cities on Plan to Spur Employment HARRIMAN MAKING TOUR OF INDUSTRY | True | By Leo Egan | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/college-pays-in-silver-dollars-to-show-rutherford-how-much-is-spent.html | COLLEGE PAYS IN SILVER; Dollars to Show Rutherford How Much Is Spent There | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-envoy-lauds-egyptian-regime-caffery-declares-countrys-future.html | U. S. ENVOY LAUDS EGYPTIAN REGIME; Caffery Declares Country's Future Looks Brighter Than at Any Time in Past U. S. ENVOY LAUDS EGYPTIAN REGIME | True | By Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/wagner-in-puerto-rico.html | Wagner in Puerto Rico | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://nytimes.com/1954/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/reuther-asks-u-s-job-aid-in-rise-of-automatic-plants-cio-asks-job.html | Reuther Asks U. S. Job Aid In Rise of Automatic Plants; C.I.O. ASKS JOB AID IN 'ROBOT' PLANTS | True | By A. H. Raskinspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/confidence-in-freedom-urged-to-counter-reds.html | Confidence in Freedom Urged to Counter Reds | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/bonnies-triumph-10470-st-bonaventure-five-beats-ithaca-for-scoring.html | BONNIES TRIUMPH, 104-70; St. Bonaventure Five Beats Ithaca for Scoring Mark | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/harold-a-palmer.html | HAROLD A. PALMER | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/psychoanalysts-elect-dr-w-g-barrett-californian-named-as-next.html | PSYCHOANALYSTS ELECT; Dr. W. G. Barrett, Californian, Named as Next President | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mrs-f-c-presbren.html | MRS. F. C. PRESBREN. | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/song-recital-given-by-elsa-zebranska.html | SONG RECITAL GIVEN BY ELSA ZEBRANSKA | True | H. C. S. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/cuba-halts-communist-film.html | Cuba Halts Communist Film | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-sformosa-board-reported-planned.html | U. S.-FORMOSA BOARD REPORTED PLANNED | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/other-towns-in-storm-paths.html | Other Towns in Storm Paths | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/nbc-appoints-3-vice-presidents.html | N.B.C. Appoints 3 Vice Presidents | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/police-ready-to-enforce-new-traffic-code-today.html | Police Ready to Enforce New Traffic Code Today | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/decorative-fabrics-use-global-motifs.html | DECORATIVE FABRICS USE GLOBAL MOTIFS | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/support-of-police-urged-by-adams-he-asks-public-to-maintain-high.html | SUPPORT OF POLICE URGED BY ADAMS; He Asks Public to Maintain High Standards It Expects From Men on Force | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/bears-turn-back-cardinals-by-297-intercept-6-passes-and-send-city.html | BEARS TURN BACK CARDINALS BY 29-7; Intercept 6 Passes and Send City Football Rivals to Ninth Straight Defeat | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/netherlands-foreign-trade-set-new-high-in-october-with-imports.html | Netherlands Foreign Trade Set New High In October, With Imports Leading Exports | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/hakoah-defeats-hispanos-by-30-losers-toppled-from-lead-in-american.html | HAKOAH DEFEATS HISPANOS BY 3-0; Losers Toppled From Lead in American Soccer League -- Brookhattan Wins, 6-4 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mateer-captures-final-gold-squash-racquets-defender-turns-back.html | MATEER CAPTURES FINAL; Gold Squash Racquets Defender Turns Back MacCracken | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/richard-palmer.html | RICHARD PALMER | True | ___ SlClx*,/to rheNew York Times. .... | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/everett-and-anderson-heard.html | Everett and Anderson Heard | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/tornados-strike-2-states-in-south-scores-of-houses-destroyed-in.html | TORNADOS STRIKE 2 STATES IN SOUTH; Scores of Houses Destroyed in Alabama and Georgia -- One Dead and 47 Injured | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/prep-school-sports-football-players-are-guests-of-rivals-under-plan.html | Prep School Sports; Football Players Are Guests of Rivals Under Plan Devised by Ohio Coach | True | By Michael Strauss | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/archbishop-pledges-independent-cyprus.html | ARCHBISHOP PLEDGES INDEPENDENT CYPRUS | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/james-l-campbell.html | JAMES L. CAMPBELL; | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lorraine-price-wed-syracuse-alumna-married-to-h-s-okun-of-brooklyn.html | LORRAINE PRICE WED; Syracuse Alumna Married to H, S, Okun of Brooklyn | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/acquires-american-gyro.html | Acquires American Gyro | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/end-transit-body-quill-aide-urges-he-predicts-labor-crisis-in.html | END TRANSIT BODY, QUILL AIDE URGES; He Predicts Labor Crisis in February Unless Authority Drops 'Arbitrary' Attitude Casey Declines Comment on This and on Klein's Charge of Board 'Gag' Rule | True | ASKS SINGLE EXECUTIVE | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/knowledge-of-music-misinformation-feared-in-presenting-subject-to.html | Knowledge of Music; Misinformation Feared in Presenting Subject to Children | True | WILLIAM D. GETTEL | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/facets-of-christianity-listed.html | Facets of Christianity Listed | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/chute-tears-pilot-lives-briton-lands-in-thames-after-plummeting.html | CHUTE TEARS, PILOT LIVES; Briton Lands in Thames After Plummeting 20,000 Feet | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/about-new-york-masked-scholar-of-library-subcellar-toils-4-years.html | About New York; Masked Scholar of Library Subcellar Toils 4 Years Over Rich Eccentric's Files | True | By Meyer Berger | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/seasonal-decline-is-absent-in-steel-output-for-month-will-show.html | SEASONAL DECLINE IS ABSENT IN STEEL; Output for Month Will Show Little if Any Dip From '54 High Set in November | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-policy-shift-sought-jewish-agencys-head-hopes-for-change-on.html | U. S. POLICY SHIFT SOUGHT; Jewish Agency's Head Hopes for Change on Middle East | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/west-berlin-vote-won-by-socialists-red-party-wanes-singleseat.html | WEST BERLIN VOTE WON BY SOCIALISTS; RED PARTY WANES; Single-Seat Majority Gained by Social Democrats -- New Coalition Rule Is Likely WEST BERLIN VOTE WON BY SOCIALISTS | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/builders-acquire-old-manor-tract-40-acres-in-scarsdale-sold-to-new.html | BUILDERS ACQUIRE OLD MANOR TRACT; 40 Acres in Scarsdale Sold to New York Group -- Homes for Former Nursery Land | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/moscow-diplomacy-unbends-at-parties-soviet-diplomacy-shifts-at.html | Moscow Diplomacy Unbends at Parties; SOVIET DIPLOMACY SHIFTS AT PARTIES | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/utica-curlers-triumph-gleason-rink-retains-crown-in-tournament-at.html | UTICA CURLERS TRIUMPH; Gleason Rink Retains Crown in Tournament at Quebec | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/amwool-financial-corp-names-credit-manager.html | Amwool Financial Corp. Names Credit Manager | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/pier-walkout-assailed-shippers-ask-arbitration-to-deter-any-wildcat.html | PIER WALKOUT ASSAILED; Shippers Ask Arbitration to Deter Any Wildcat Strikes | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/television-in-review-succession-of-medical-programs-rivals-horror.html | Television in Review; Succession of Medical Programs Rivals Horror Shows in Elements of Shock | True | By Jack Gould | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today. | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/electronic-cooker-available-at-1875.html | ELECTRONIC COOKER AVAILABLE AT $1,875 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/named-coast-ship-line-aide.html | Named Coast Ship Line Aide | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/yale-club-exhibit-today.html | Yale Club Exhibit Today | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/baptists-open-chinese-mission.html | Baptists Open Chinese Mission | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/gola-scores-27-points-as-la-salle-wins-8571.html | Gola Scores 27 Points As La Salle Wins, 85-71 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/helinski-on-north-squad.html | Helinski on North Squad | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/pope-pius-rallies.html | POPE PIUS RALLIES | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/yale-raising-memorial-fund.html | Yale Raising Memorial Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/gilbert-s-johes-iparke0hief___-75-foner-superintendent-f-valley.html | }GILBERT S JOHES, IPARK,EX-0HIEF;.75[; Foner Superintendent ;f Valley. Forge DiesWas a Publisher in Delaware : | True | Special to The iew Yrk, Times._ , | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/jason-c-leighton.html | JASON C. LEIGHTON | True | . Special to Th New York Times., | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/queens-priest-to-be-honored.html | Queens Priest to Be Honored | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/sir-oliver-franks-urges-britain-to-drop-bias-against-dollar-as-soon.html | Sir Oliver Franks Urges Britain to Drop Bias Against Dollar as Soon as She Can | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/pontiffs-words-broadcast-from-sickbed-to-the-world-popes.html | Pontiff's Words Broadcast From Sickbed to the World; Pope's Benediction From Sickbed Broadcast to Rome and the World | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/japanese-team-to-play-here.html | Japanese Team to Play Here | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-policy-criticized-700-at-landforisrael-hear-an-address-by.html | U. S. POLICY CRITICIZED; 700 at Land-for-Israel Hear an Address by Lipsky | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/seixas-trabert-rally-to-victory-defeat-hartwig-and-rose-in.html | SEIXAS, TRABERT RALLY TO VICTORY; Defeat Hartwig and Rose in Victorian Doubles Final, 4-6, 5-7, 6-3, 6-4, 6-2 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/ouster-on-yoshida-put-to-tokyo-diet.html | OUSTER ON YOSHIDA PUT TO TOKYO DIET | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/a-great-city-still-dirty.html | A GREAT CITY, STILL DIRTY | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/tobacco-research-aide-named.html | Tobacco Research Aide Named | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/safety-award-to-health-unit.html | Safety Award to Health Unit | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/foreign-exchange-rates-week-ended-dec-3-1954.html | FOREIGN EXCHANGE RATES; Week ended Dec. 3, 1954. | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/banker-to-head-drive-of-brooklyn-red-cross.html | Banker to Head Drive Of Brooklyn Red Cross | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/to-direct-music-drive-for-veterans-hospitals.html | To Direct Music Drive For Veterans Hospitals | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/football-injury-aggravated.html | Football Injury Aggravated | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/i-ralph-norton-jr-imedical-group-aide-.html | I RALPH NORTON JR., I MEDICAL GROUP AIDE ] | True | Special to The New York Times. , x. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/rites-in-jersey-for-fielder.html | Rites in Jersey for Fielder | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/cashmere-deal-studied-japanese-would-buy-wool-in-russia-export-it.html | CASHMERE DEAL STUDIED; Japanese Would Buy Wool in Russia, Export It to U. S. | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/teamsters-reelect-antiracket-chiefs-teamsters-retain-antigang.html | Teamsters Re-elect Anti-Racket Chiefs; TEAMSTERS RETAIN ANTI-GANG CHIEFS | True | By Emanuel Perlmutter | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/party-to-respect-president.html | Party to Respect President | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/france-tackling-youth-problems-premier-calls-andre-moynet-head-of.html | FRANCE TACKLING YOUTH PROBLEMS; Premier Calls Andre Moynet, Head of Project, 'the Man in Charge of Hope' | True | By Henry Giniger special To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/state-controller-to-speak.html | State Controller to Speak | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/redskins-guard-dies-dave-sparks-stricken-in-home-of-friend-during.html | REDSKINS' GUARD DIES; Dave Sparks Stricken in Home of Friend During Dinner | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/french-output-up-to-160-of-38-base-consumers-prices-also-rise.html | FRENCH OUTPUT UP TO 160% OF '38 BASE; Consumers' Prices Also Rise -- Lifting of Taxes on Small Savings Government Aim | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/one-doctor-in-attendance.html | One Doctor in Attendance | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/aliens-policy-scored-liberties-union-calls-prison-detentions.html | ALIENS' POLICY SCORED; Liberties Union Calls Prison Detentions Unlawful | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/work-piled-high-in-patent-office-131000-applications-await.html | WORK PILED HIGH IN PATENT OFFICE; 131,000 Applications Await Attention, an Increase of 34,000 in 2 Years DELAYS WORRY BUSINESS 622 Examiners Employed, as Against 720 in 1952 -- Cut in Funds Deplored WORK PILED HIGH IN PATENT OFFICE | True | By Stacy V. Jonesspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/holman-to-be-honored-israel-sports-group-to-hold-dinner-for-coach.html | HOLMAN TO BE HONORED; Israel Sports Group to Hold Dinner for Coach Dec. 16 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/canadien-six-tied-by-rangers-3-to-3-popein-and-conacher-net-for-new.html | CANADIEN SIX TIED BY RANGERS, 3 TO 3; Popein and Conacher Net for New Yorkers in Second Period at Garden | True | By Joseph C. Nichols | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/anonymous-friends.html | ANONYMOUS" FRIENDS | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/fund-for-neediest-opens-with-49191-early-gifts-from-172-donors-in.html | FUND FOR NEEDIEST OPENS WITH $49,191; Early Gifts From 172 Donors in Yuletide Appeal Range From 60 Cents to $7,000 SOME COME FROM AFAR 3 Children Send $150 in Honor of Great-Grandmother, for Years a Contributor | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/titanium-plant-aim-200000000-output.html | TITANIUM PLANT AIM $200,000,000 OUTPUT | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/five-die-in-fivecar-crash.html | Five Die in Five-Car Crash | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/announcement-held-up.html | Announcement Held Up | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/rhodes-grant-unit-to-meet-wednesday.html | RHODES GRANT UNIT TO MEET WEDNESDAY | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/navy-aide-inspects-korea-unit.html | Navy Aide Inspects Korea Unit | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/boy-12-hurt-in-gas-blast.html | Boy, 12, Hurt in 'Gas' Blast | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/archbishop-gets-emblem-of-office-hartford-prelate-presented-with.html | ARCHBISHOP GETS EMBLEM OF OFFICE; Hartford Prelate Presented With Pallium by Spellman -- Attacks on Church Decried | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-attack-mars-tunis-peace-drive-landowner-killed-in-assault-laid.html | NEW ATTACK MARS TUNIS PEACE DRIVE; Landowner Killed in Assault Laid to Guerrilla Band -- Surrenders Total 1,232 | True | By Michael Clarkspecial to the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/leaflets-describe-yule-decorations.html | LEAFLETS DESCRIBE YULE DECORATIONS | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/delaware-beats-kent-state-197-wins-in-refrigerator-bowl-as-zaiser.html | DELAWARE BEATS KENT STATE, 19-7; Wins in Refrigerator Bowl as Zaiser Scores Twice in Fourth Period | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mrs-chauncey-allen.html | MRS. CHAUNCEY ALLEN | True | Soecial to The New York Tim. es. | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lovehungry-foundling-girl-of-3-claims-stranger-as-her-mommy.html | Love-Hungry Foundling Girl of 3 Claims Stranger as Her 'Mommy' | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/polish-press-ignores-pope.html | Polish Press Ignores Pope | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/nixons-father-had-surgery.html | Nixon's Father Had Surgery | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/dr-gustav-rau-led-olympic-riding-team.html | DR. GUSTAV RAU, LED OLYMPIC RIDING TEAM | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/zward-regatta-victor-takes-penguin-class-series-on-253-points.html | ZWARD REGATTA VICTOR; Takes Penguin Class Series on 253 Points - - Lawson Second | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/senators-expect-eisenhower-draft-aiken-sees-reelection-sure-despite.html | SENATORS EXPECT EISENHOWER DRAFT; Aiken Sees Re-election Sure Despite Present Reluctance -- Two Others Concur | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/pupil-rosters-up-1250000-in-a-year-national-education-report-shows.html | PUPIL ROSTERS UP 1,250,000 IN A YEAR; National Education Report Shows 30,179,357 Are in Grade and High Schools | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/freed-flier-says-peiping-is-holding-more-u-s-airmen-canadian-now-in.html | FREED FLIER SAYS PEIPING IS HOLDING MORE U. S. AIRMEN; Canadian Now in Hong Kong Brings News of Americans Other Than 11 Jailed DETAILS NOT DISCLOSED Data on Prisoners' Identity Sent to Washington After Aide Sees Informant FREED FLIER SAYS RIDS HOLD OTHERS | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/canal-net-income-falls-by-1729440.html | CANAL NET INCOME FALLS BY $1,729,440 | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/andre-takes-epee-event.html | Andre Takes Epee Event | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/samuel-sorin-gives-a-recital-at-piano.html | SAMUEL SORIN GIVES A RECITAL AT PIANO | True | H. C. S. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/g-o-p-maps-steps-for-unity-in-state-weighs-policy-and-research.html | G. O. P. MAPS STEPS FOR UNITY IN STATE; Weighs Policy and Research Groups to Guide Party in Harriman Regime | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/arab-foreign-ministers-meet.html | Arab Foreign Ministers Meet | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/railroad-strike-ends-engineers-of-the-northwestern-pacific-return.html | RAILROAD STRIKE ENDS; Engineers of the Northwestern Pacific Return Today | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/us-visit-planned-by-french-troupe-comedie-francaise-to-play-here.html | U.S. VISIT PLANNED BY FRENCH TROUPE; Comedie Francaise to Play Here First Time, in Fall -- Month on Broadway Set | True | By Arthur Gelb | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/northsouth-rift-a-key-sudan-issue-british-say-they-have-kept-3.html | NORTH-SOUTH RIFT A KEY SUDAN ISSUE; British Say They Have Kept 3 Provinces Cut Off Because of Deep-Rooted Antipathy | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/controlled-democracy.html | CONTROLLED" DEMOCRACY | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/to-lift-low-awnings-fifth-ave-groups-bill-now-in-city-council.html | TO LIFT LOW AWNINGS; Fifth Ave. Group's Bill Now in City Council Committee | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/city-gets-20000000-shortterm-notes-are-sold-to-meet-cost-of-new.html | CITY GETS $20,000,000; Short-Term Notes Are Sold to Meet Cost of New Schools | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/miss-sara-bayne-begomes-fiangee-e-former-student-at-windsor-school.html | MISS, SARA BAYNE BEGOMES FIANGEE e; Former Student at Windsor School Prospective Bride of Wayne, Watson Wall | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/atomic-peace-first-steps.html | ATOMIC PEACE: FIRST STEPS | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/iann-berkwit-bride-of-m-leonard-lewis.html | iANN BERKWIT BRIDE OF M. LEONARD LEWIS | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/ethel-colt-is-heard-soprano-presents-program-at-carnegie-recital.html | ETHEL COLT IS HEARD; Soprano Presents Program at Carnegie Recital Hall | True | J. B. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/photoengravers-accept-contract-publishers-association-offer-of-580.html | PHOTO-ENGRAVERS ACCEPT CONTRACT; Publishers Association Offer of $5.80 Over 2 Years Voted for 6 Major Newspapers | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/oliver-corp-sales-off-6.html | Oliver Corp. Sales Off 6% | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/accused-red-ousted-c-i-o-union-votes-to-expel-figure-in-dynamiting.html | ACCUSED RED OUSTED; C. I. O. Union Votes to Expel Figure in Dynamiting | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/sinews-for-israel-asked-by-sharett-premiers-message-to-bond-drive.html | SINEWS FOR ISRAEL ASKED BY SHARETT; Premier's Message to Bond Drive Here Urges Economic Offset to Arab Arms | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/miss-perez-sings-in-debut-recitai-spanish-soprano-winner-of.html | MISS PEREZ SINGS IN DEBUT RECITAI; Spanish Soprano, Winner of International Contest, Is Heard at Carnegie Hall | True | J. B. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/foreign-students-taken-to-homes-between-church-services-94-are.html | FOREIGN STUDENTS TAKEN TO HOMES; Between Church Services 94 Are Dinner Guests of 75 Families in Harlem | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/suffragettes-defeated-vote-for-women-is-rejected-in-basel-and.html | SUFFRAGETTES DEFEATED; Vote for Women Is Rejected in Basel and Zurich Canton | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/late-delivery-of-mail.html | Late Delivery of Mail | True | E. J. GUMBEL | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-air-cargo-service-helicopters-start-it-today-for-passaic-and.html | NEW AIR CARGO SERVICE; Helicopters Start It Today for Passaic and Paterson | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/papal-medal-to-italian-premier.html | Papal Medal to Italian Premier | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/7th-title-in-row-to-memorial-high-west-new-york-squad-victor-over.html | 7TH TITLE IN ROW TO MEMORIAL HIGH; West New York Squad Victor Over Snyder by 19 to 7 in Hudson County Football | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/cut-in-motor-fleet-to-save-u-s-funds.html | CUT IN MOTOR FLEET TO SAVE U. S. FUNDS | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/some-gains-noted-in-charter-rates-ship-business-increases-with.html | SOME GAINS NOTED IN CHARTER RATES; Ship Business Increases, With Week's Total 231 as Against 217 Earlier | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/remington-rand-counsel-named-a-vice-president.html | Remington Rand Counsel Named a Vice President | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/max-rudolf-directs-symphony-in-dallas.html | MAX RUDOLF DIRECTS SYMPHONY IN DALLAS | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/italy-curbs-flow-of-funds-to-reds-cracks-down-on-government-frauds.html | ITALY CURBS FLOW OF FUNDS TO REDS; Cracks Down on Government Frauds, Trade Kickbacks and Strategic Contraband | True | By Arnaldo Corteisispecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lois-sprekels-engagedto-wed-e-she-will-be-married-in-june-to-samuel.html | LOIS: SPREJKELS ENGAGED*TO WED % e; She Will Be Ma'rried in' June to Samuel C, Register- - Both Attend Stanford | True | Special to The New York'Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/patterns-of-the-times-american-design-series-wyllins-styles-made-by.html | Patterns of The Times: American Design Series; Wyllins' Styles Made by Combining Color With Originality | True | By Virginia Pope | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/miss-rita-zingeser-married.html | Miss Rita Zingeser Married | True | special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-cautions-parents-opposes-wide-use-of-xrays-in-fitting-childrens.html | U. S. CAUTIONS PARENTS; Opposes Wide Use of X-rays in Fitting Children's Shoes | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mail-survey-here-will-start-today-top-postal-officials-to-take-part.html | MAIL SURVEY HERE WILL START TODAY; Top Postal Officials to Take Part in Conferences on Area's Major Needs | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/theodore-a-shepard-i-i.html | THEODORE A. SHEPARD I I | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/positive-attitude-asked-dolan-scores-any-quest-for-scapegoats-in.html | POSITIVE ATTITUDE ASKED; Dolan Scores Any Quest for Scapegoats in the World | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/english-cocker-spaniel-is-best-in-brooklyn-kennel-clubs-show-ch.html | English Cocker Spaniel Is Best In Brooklyn Kennel Club's Show; Ch. Elfida's Bugle of Hastem Wins First Top Award -- Greyhound Truly Fair and Boxer Serius Among the Finalists | True | By John Rendel | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/foreign-affairs-two-birds-with-one-stone-knowland-and-bevan.html | Foreign Affairs; Two Birds With One Stone -- Knowland and Bevan | True | By C. L. Sulzberger | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/news-of-interest-in-shipping-field-panel-to-debate-new-england.html | NEWS OF INTEREST IN SHIPPING FIELD; Panel to Debate New England Transport Worth -- Matson Liners Being Refurbished | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/molnar-play-to-be-given.html | Molnar Play to Be Given | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/five-children-perish-in-bay-state-fire.html | FIVE CHILDREN PERISH IN BAY STATE FIRE | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/1year-maturities-are-71145721471.html | 1-YEAR MATURITIES ARE $71,145,721,471 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/sports-of-the-times-continued-story.html | Sports of The Times; Continued Story | True | By Arthur Daley | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/sebastian-makes-harmonica-debut-night-club-artist-presents.html | SEBASTIAN MAKES HARMONICA DEBUT; Night Club Artist Presents Classical Music Program -- Excels at Town Hall | True | R. P. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/indonesian-reds-causing-concern-showdown-with-opposing-groups-seen.html | INDONESIAN REDS CAUSING CONCERN; Showdown With Opposing Groups Seen in Steady Rise of Membership | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/c-c-n-y-lists-7-dates-fencers-will-open-season-on-saturday-against.html | C. C. N. Y. LISTS 7 DATES; Fencers Will Open Season on Saturday Against Columbia | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/met-schedules-ballet-new-work-by-solov-will-be-presented-in-sixth.html | MET SCHEDULES BALLET; New Work by Solov Will Be Presented in Sixth Week | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/edith-richmon____db-a-bride-wed-at-columbias-earl-hall-to-pvt.html | EDITH RICHMON.__._..DB A BRIDE; Wed at Columbia's Earl Hall) to Pvt. Warren Schwartz I | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mrs-irving-rivkin.html | MRS. IRVING RIVKIN | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-jersey-teachers-elect.html | New Jersey Teachers Elect | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/impasse-in-honduras-brings-oneman-rule-in-honduras-goes-to-one.html | Impasse in Honduras Brings One-Man Rule; RULE IN HONDURAS GOES TO ONE MAN | True | By Paul P. Kennedy special To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/news-from-outer-mongolia.html | NEWS FROM OUTER MONGOLIA | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mays-wallops-homer-as-wagner-watches.html | Mays Wallops Homer As Wagner Watches | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lucille-berkmans-nuptiai.html | Lucille Berkman's Nuptiai | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/stupid-patriotism-deplored.html | Stupid Patriotism Deplored | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/library-displays-child-books.html | Library Displays Child Books | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/met-taken-over-for-vassar-fund-entire-house-for-tosca-on-feb-5-will.html | MET TAKEN OVER FOR VASSAR FUND; Entire House for 'Tosca' on Feb. 5 Will Be Benefit to Assist Scholarships | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/un-debate-called-likely-but-u-s-and-britain-differ-on-form-of.html | U.N. DEBATE CALLED LIKELY; But U. S. and Britain Differ on Form of Agenda Item | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/advice-for-christmas-adams-will-ask-business-men-to-avoid.html | ADVICE FOR CHRISTMAS; Adams Will Ask Business Men to Avoid Gratuities to Police | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/police-heads-direct-work-at-car-crash.html | POLICE HEADS DIRECT WORK AT CAR CRASH | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/green-wins-berth.html | Green Wins Berth | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/3-concerns-offer-stock-to-holders-subscription-books-opened-on.html | 3 CONCERNS OFFER STOCK TO HOLDERS; Subscription Books Opened on Preferred of 2 Utilities and Common of Bank | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/toronto-is-victor-over-bruins-42-two-goals-in-third-period-decide.html | TORONTO IS VICTOR OVER BRUINS, 4-2; Two Goals in Third Period Decide -- Wings Top Hawks in Chicago Game, 4-1 | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/velde-to-wed-on-wednesday.html | Velde to Wed on Wednesday | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/port-toots-hello-to-new-cunarder-saxonia-sails-in-late-on-first.html | PORT TOOTS HELLO TO NEW CUNARDER; Saxonia Sails in Late on First Visit Here After Bucking Winds on the Atlantic | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/brown-rout-redskin-to-clinch-at-least-a-tie-for-eastern-title-they.html | Brown Rout Redskin to Clinch At Least a Tie for Eastern Title; They Triumph, 34-14, for 8th Victory -- Graham, Bassett Excel for Cleveland | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/revising-immigration-law-importance-of-overhauling-whole-policy.html | Revising Immigration Law; Importance of Overhauling Whole Policy Toward Aliens Stressed | True | J. K. JAVITS | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/wings-snap-streak.html | Wings Snap Streak | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/morton-s-hodgson.html | MORTON S. HODGSON | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/brazilian-concert-offered-at-library.html | BRAZILIAN CONCERT OFFERED AT LIBRARY | True | N. S. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/june-u-n-session-sought-on-coast-san-francisco-charter-city-invites.html | JUNE U. N. SESSION SOUGHT ON COAST; San Francisco, Charter City, Invites Assembly to Hold Commemorative MeetingJUNE U. N. SESSION SOUGHT ON COAST | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/barnard-averts-deficit-colleges-575-surplus-flouts-prediction-of.html | BARNARD AVERTS DEFICIT; College's $575 Surplus Flouts 'Prediction' of $96,000 Loss | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/plea-to-vietnams-army-acting-chief-of-staff-calls-for-loyalty-to.html | PLEA TO VIETNAM'S ARMY; Acting Chief of Staff Calls for Loyalty to the Command | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/youths-air-views-on-curbing-crime-tv-panelists-advise-parents-to.html | YOUTHS AIR VIEWS ON CURBING CRIME; TV Panelists Advise Parents to Show Love for Child, Yet Watch for Danger Signs | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/north-american-is-condemned-in-plea-by-attorneys-for-c-a-b.html | North American Is Condemned In Plea by Attorneys for C. A. B.; Nonscheduled Airline Is Accused of Illegal Operations in Reply to Brief Critical of Board in Compliance Case | True | By George Horne | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/stock-fraud-case-enters-final-phase.html | STOCK FRAUD CASE ENTERS FINAL PHASE | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mclaughry-to-retire-as-coach-of-dartmouth-football-mentor-will-help.html | McLaughry to Retire as Coach of Dartmouth Football; MENTOR WILL HELP TO PICK SUCCESSOR McLaughry to End Tenure as Dartmouth Coach March 30 -- Held Post Since 1941 | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/troth-made-known-of-barbara-cusack.html | TROTH MADE KNOWN OF BARBARA CUSACK | True | pecial to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mews-theatre-lists-bill.html | Mews Theatre Lists Bill | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/less-bigotry-found-in-1954-campaigning.html | LESS BIGOTRY FOUND IN 1954 CAMPAIGNING | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/yale-pickupthecheck-plan-takes-pressure-off-athletics.html | Yale 'Pick-Up-the-Check' Plan Takes Pressure Off Athletics | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/tito-will-pay-visit-to-egypt.html | Tito Will Pay Visit to Egypt | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/human-interest-story.html | Human Interest Story | True | NAN S. SMITH | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/ten-hoff-scores-knockout.html | Ten Hoff Scores Knockout | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/message-broadcast-here.html | Message Broadcast Here | True | | 1982-07-06 | RE0000131218 | B00000506976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/random-notes-from-washington-u-s-watching-troubled-hungary.html | Random Notes From Washington: U. S. Watching Troubled Hungary; Satellite Admits Difficulties With People -- McCarthy Backers Critical of Welker -- Democrats Talk of a Policy Staff | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/temple-emanuel-presents-concert-program-marks-arrival-of-jews-here.html | TEMPLE EMANU-EL PRESENTS CONCERT; Program Marks Arrival of Jews Here, Congregation's Founding, New Building | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/cairo-purge-protested-syrian-students-demonstrate-against-death.html | CAIRO PURGE PROTESTED; Syrian Students Demonstrate Against Death Sentences | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/gomo-argentina-marathon-victor-turns-back-finlands-favored.html | GORNO, ARGENTINA, MARATHON VICTOR; Turns Back Finland's Favored Karvonen in Japanese Race -- Puolakka Is Third | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/trade-rumors-fill-air-as-officials-gather-here-for-major-league.html | Trade Rumors Fill Air as Officials Gather Here for Major League Meetings; YANKEES, RED SOX REPORTED TALKING Lane of White Sox Spreads Gossip of a 'Big Deal,' but Stengel Laughs at It | True | By Louis Effrat | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/george-f-koster.html | .GEORGE F. KOSTER | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/cost-for-schools-to-soar-in-decade-for-a-rise-of-5-to-10-billion.html | COST FOR SCHOOLS TO SOAR IN DECADE; For a Rise of 5 to 10 Billion Rurrl Group Suggests Tax Tapping Productivity | True | By Benjamin Fine | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/antimccarthy-faction-votes-to-stay-in-fight.html | Anti-McCarthy Faction Votes to Stay in Fight | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/holmberg-thompson-triumph.html | Holmberg, Thompson Triumph | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/2d-double-bill-offered-at-met-cavalleria-and-pagliacci-marked-by.html | 2D DOUBLE BILL OFFERED AT MET; ' Cavalleria' and 'Pagliacci' Marked by the Return of Delia Rigal as Nedda | True | H. C. S. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/concert-bureau-aides-ward-french-announces-new-executive-committee.html | CONCERT BUREAU AIDES; Ward French Announces New Executive Committee | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/landau-wins-snobird-golf.html | Landau Wins Snobird Golf | True | Special to The New York Times. | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/economics-and-finance-people-love-patterns-economics-and-finance.html | ECONOMICS AND FINANCE; People Love Patterns ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-financing-this-week.html | New Financing This Week | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-06 | 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/26-feared-lost-in-laos-crash.html | 26 Feared Lost in Laos Crash | True | | 1982-07-06 | RE0000131218 | B00000506976 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cocoa-futures-up-first-time-in-days-rise-of-80-to-90-points-here-on.html | COCOA FUTURES UP FIRST TIME IN DAYS; Rise of 80 to 90 Points Here on 135 Lots -- But Other Commodities Go Lower | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/hall-says-butler-junked-promises-charges-democrats-criticism-of.html | HALL SAYS BUTLER JUNKED PROMISES; Charges Democrat's Criticism of President Throws in 'Ash Can' Cooperation Pledge | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/pope-gains-anew-takes-more-food-he-is-to-broadcast-to-closing-of.html | POPE GAINS ANEW; TAKES MORE FOOD; He Is to Broadcast to Closing of Marian Year Tomorrow -- Reds Exploit Illness | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/central-to-press-west-shore-plan-will-file-with-u-s-and-state.html | CENTRAL TO PRESS WEST SHORE PLAN; Will File With U. S. and State Agencies to Drop Ferry and Passenger Services | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/guilty-plea-made-in-tax-case.html | Guilty Plea Made in Tax Case | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/canadians-honor-raab.html | Canadians Honor Raab | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cairo-hints-release-of-ship.html | Cairo Hints Release of Ship | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bonn-borrows-export-credit.html | Bonn Borrows Export Credit | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/steel-output-rising-but-below-year-ago.html | STEEL OUTPUT RISING BUT BELOW YEAR AGO | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/brother-and-wife-depict-sheppards-doctor-admits-slain-woman-spoke.html | BROTHER AND WIFE DEPICT SHEPPARDS; Doctor Admits Slain Woman Spoke of Divorce but Calls Couple Happy | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/lionel-sues-macys-to-flag-down-wave-of-price-cuts-on-toy-trains.html | Lionel Sues Macy's to Flag Down Wave of Price Cuts on Toy Trains | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/c-f-sullivan-gets-post-congress-loser-named-jersey-director-of.html | C. F. SULLIVAN GETS POST; Congress Loser Named Jersey Director of Purchase | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/palance-to-star-in-gunman-role-actor-engaged-for-pistolero-van.html | PALANCE TO STAR IN GUNMAN ROLE; Actor Engaged for 'Pistolero' -- Van Heflin Signed for Lead in 'Calico Pony' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/niagara-rock-fall-reported.html | Niagara Rock Fall Reported | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/chou-says-recent-pacts-increase-world-tension.html | Chou Says Recent Pacts Increase World Tension | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/nyac-stays-unbeaten-downs-columbia-team-30-in-metropolitan-squash.html | N.Y.A.C. STAYS UNBEATEN; Downs Columbia Team, 3-0, in Metropolitan Squash Tennis | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/marylebone-team-wins-gains-victory-as-queensland-agrees-to-play.html | MARYLEBONE TEAM WINS; Gains Victory as Queensland Agrees to Play Extra Time | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/coast-ship-strike-eased-vessel-sails-as-union-calls-parley-on.html | COAST SHIP STRIKE EASED; Vessel Sails as Union Calls Parley on Owners' Bid | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/seminar-discusses-local-news-stories.html | SEMINAR DISCUSSES LOCAL NEWS STORIES | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-school-aid-fought-survey-aide-asks-more-study-before-congress.html | U. S. SCHOOL AID FOUGHT; Survey Aide Asks More Study Before Congress Acts | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/seixastrabert-doubles-triumph-revitalizes-us-davis-cup-hopes.html | Seixas-Trabert Doubles Triumph Revitalizes U.S. Davis Cup Hopes; Americans' Ability to Rally Against Rose and Hartwig of Australia in Victorian Tennis Final Proves Decisive | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/adams-asks-public-to-skip-police-on-yule-lists-but-give-to-pal-pal.html | Adams Asks Public to Skip Police On Yule Lists, but Give to P.A.L.; P.A.L. GIFTS URGED ON POLICE 'SANTAS' | True | By Peter Kihss | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/two-soldiers-die-in-crash.html | Two Soldiers Die in Crash | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/brooklyn-boy-tells-of-hunts-for-bums.html | BROOKLYN BOY TELLS OF HUNTS FOR 'BUMS' | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/helen-keller-cited-for-achievements.html | HELEN KELLER CITED FOR ACHIEVEMENTS | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/french-rail-union-will-strike-today-48hour-walkout-is-ordered-by-in.html | FRENCH RAIL UNION WILL STRIKE TODAY; 48-Hour Walkout Is Ordered by Independent Group -- Rise Sought in Britain | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/shops-here-offer-a-foreign-flavor-care-ywca-and-mission-board.html | SHOPS HERE OFFER A FOREIGN FLAVOR; CARE, Y.W.C.A. and Mission Board Provide Unusual Gifts for Christmas | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-william-barnum.html | MRS. WILLIAM BARNUM | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-john-o-marsh.html | MRS. JOHN O. MARSH | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/earle-w-hall.html | EARLE W. HALL | True | Stecial to The Ilew York Tlme. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/new-jersey-wheelers-win.html | New Jersey Wheelers Win | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/more-dogs-in-state-state-department-expects-next-census-to-register.html | MORE DOGS IN STATE; State Department Expects Next Census to Register Rise | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/vols-seek-tennessee-man.html | Vols Seek 'Tennessee Man' | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/baby-dies-in-high-chair-fire-kills-infant-in-building-said-to-be.html | BABY DIES IN HIGH CHAIR; Fire Kills Infant in Building Said to Be Condemned | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-aid-asked-premier-says.html | U. S. Aid Asked, Premier Says | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/us-rocket-engine-now-has-throttle-curtisswright-unit-maybe-worlds.html | U.S. ROCKET ENGINE NOW HAS THROTTLE; Curtiss-Wright Unit, Maybe World's First, Will Extend Supersonic Craft Range | True | By Richard Witkin | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/end-of-import-curbs-urged.html | End of Import Curbs Urged | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/asks-women-to-boycott-reds-yule-ornaments.html | Asks Women to Boycott Reds' Yule Ornaments | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/group-honors-mccarthy.html | Group Honors McCarthy | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/guerrilla-airlift-arranged.html | Guerrilla Airlift Arranged | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/allen-g-odell.html | ALLEN G. ODELL | True | Svecial to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/charles-trenet-freed-court-in-montreal-calls-singers-arrest-in.html | CHARLES TRENET FREED; Court in Montreal Calls Singer's Arrest in Damage Suit Illegal | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/g-leroy-west.html | G. LEROY WEST | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/fair-skiing-at-belleayre.html | Fair Skiing at Belleayre | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/humphrey-calls-balanced-budget-out-of-reach-now-treasury-chief-says.html | HUMPHREY CALLS BALANCED BUDGET OUT OF REACH NOW; Treasury Chief Says Goal at Present Is to Hold Deficit Below $3,000,000,000 IS SILENT ON ASIA AID Declares No Plan Has Been Accepted or Agreed On Yet -- Reviews Rio Parley BALANCED BUDGET HELD IMPOSSIBLE | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/tax-unit-to-shift-200-offices-called-overstaffed-new-york-area-to.html | TAX UNIT TO SHIFT 200; Offices Called Overstaffed -- New York Area to Lose 15 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/troth-made-known-of-mrs-g-i-crlin.html | TROTH MADE KNOWN OF MRS. G. i. C/RLIN | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/commodity-index-up-figure-for-friday-put-at-899-01-higher-than.html | COMMODITY INDEX UP; Figure for Friday Put at 89.9, 0.1 Higher Than Thursday | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/treasury-issues-8-call.html | Treasury Issues 8% Call | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/eden-defends-u-s-view.html | Eden Defends U. S. View | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/comrades-in-arms-praise-gen-adler-77th-divisions-retiring-head.html | COMRADES IN ARMS PRAISE GEN. ADLER; 77th Division's Retiring Head Receives Scroll of Honor at Reception Here | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bridges-data-sought-unionist-must-answer-pretrial-questions-on-red.html | BRIDGES DATA SOUGHT; Unionist Must Answer Pre-Trial Questions on Red Links | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/lozano-began-at-bottom.html | Lozano Began at Bottom | True | By Paul P. Kennedyspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/14-raid-sirens-fail-in-final-1954-test.html | 14 RAID SIRENS FAIL IN FINAL 1954 TEST | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/dr-olof-sjoqvist.html | DR. OLOF SJOQViST | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/maritime-plan-opposed-scandinavian-nations-against-creation-of-u-n.html | MARITIME PLAN OPPOSED; Scandinavian Nations Against Creation of U. N. Agency | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-w-j-hathaway.html | MRS. W. J. HATHAWAY | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/harriman-to-put-woman-on-staff-to-aid-consumer-says-she-will-seek.html | HARRIMAN TO PUT WOMAN ON STAFF TO AID CONSUMER; Says She Will Seek Plan for Retail Milk Price Cut -- He Visits Upstate Towns, HARRIMAN PLANS A CONSUMER AIDE | True | By Leo Eganspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/library-plan-out-for-westchester-defeat-of-unification-seen-as.html | LIBRARY PLAN OUT FOR WESTCHESTER; Defeat of Unification Seen as Committees of Supervisors Voice Their Opposition | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/fralik-williams-zoning-gxpgrts9-lawyer-who-made-reports-for.html | FRALiK WILLIAMS,' ZONING gXPgRT,.S9; Lawyer Who Made Reports for' Regulations Here !s DeadmAuthor and' Editor | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/-russ-christopher.html | , RUSS CHRISTOPHER | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/elizabeth-l-phillips.html | ELIZABETH L. PHILLIPS | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/expand-abroad-drug-trade-told-pharmaceutical-association-also.html | EXPAND ABROAD, DRUG TRADE TOLD; Pharmaceutical Association Also Advised to Eliminate Costly Practices at Home | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/husky-oil-buys-clack-co.html | Husky Oil Buys Clack Co. | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/citadel-drops-mcmillan.html | Citadel Drops McMillan | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/jersey-central-meets-road-will-report-1954-results-to-icc-in-red-in.html | JERSEY CENTRAL MEETS; Road Will Report 1954 Results to I.C.C. in Red Ink, It Says | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cabinet-meeting-today.html | Cabinet Meeting Today | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/rebels-in-vietnam-seize-army-post-civil-war-threat-smolders-as.html | REBELS IN VIETNAM SEIZE ARMY POST; Civil War Threat Smolders as Troops Backing Premier Cut Coastal Route VIETNAM REBELS SEIZE ARMY POST | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/private-talks-set-on-atom-for-peace-parley-on-eisenhowers-plan-will.html | PRIVATE TALKS SET ON ATOM FOR PEACE; Parley on Eisenhower's Plan Will Continue With Soviet 'on a Confidential Basis' | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/joins-lehman-brothers.html | Joins Lehman Brothers | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/royals-star-to-retire-davies-will-become-coach-of-basketball-at.html | ROYALS' STAR TO RETIRE; Davies Will Become Coach of Basketball at Gettysburg | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/speedy-seton-hall-team-strong-but-lacks-depth-for-top-rivals-petrie.html | Speedy Seton Hall Team Strong, But Lacks Depth for Top Rivals; Petrie, Long, Farrell, Lorenzo and Gaines, None Under 6 Feet, Comprise Starting Five -- 2-Platoon System Dropped | True | By William J. Briordyspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/offduty-policeman-rescues-3-in-blaze.html | OFF-DUTY POLICEMAN RESCUES 3 IN BLAZE | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/plumbers-end-3month-strike.html | Plumbers End 3-Month Strike | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/law-urged-to-end-fairtrade-abuse-former-f-c-c-man-assails.html | LAW URGED TO END FAIR-TRADE ABUSE; Former F. C. C. Man Assails Manufacturers Who Allow Select Price Violations LAW URGED TO END FAIR-TRADE ABUSE | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/security-sales-studied-s-e-c-plans-policy-statement-on-canadianu-s.html | SECURITY SALES STUDIED; S. E. C. Plans Policy Statement on Canadian-U. S. Deals | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/kennon-praises-president.html | Kennon Praises President | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/vail-trial-is-postponed-departmental-hearing-of-fire-captain-due.html | VAIL TRIAL IS POSTPONED; Departmental Hearing of Fire Captain Due Next Monday | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/st-nicks-names-fleischer.html | St. Nick's Names Fleischer | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/daystrom-buys-gyro-concern.html | Daystrom Buys Gyro Concern | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/reuther-says-idle-cost-u-s-30-billion-cio-head-bids-eisenhower.html | REUTHER SAYS IDLE COST U. S. 30 BILLION; C.I.O. Head Bids Eisenhower Adopt a New Deal-Fair Deal Geared to 'Terms of Atom' REUTHER SEES U. S. BLED BY IDLENESS | True | By A. H. Raskinspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-nu-to-tour-manchuria.html | U Nu to Tour Manchuria | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/a-buggy-driver-prefers-jail.html | A Buggy Driver Prefers Jail | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/admiral-storni-76-of-argentina-dies.html | ADMIRAL STORNI, 76, OF ARGENTINA, DIES | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bazaar-to-aid-french-groups.html | Bazaar to Aid French Groups | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/king-of-lundy-island-is-dead-at-69-m-c-harman-bought-vestpocket.html | King of Lundy Island' Is Dead at 69; M. C. Harman Bought Vest-Pocket Domain Off England in '25 | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/einstein-gets-gift-for-dr-schweitzer.html | EINSTEIN GETS GIFT FOR DR. SCHWEITZER | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cold-halts-toronto-subway.html | Cold Halts Toronto Subway | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-n-set-to-debate-peipings-jailing-of-11-u-s-airmen-steering-group.html | U. N. SET TO DEBATE PEIPING'S JAILING OF 11 U. S. AIRMEN; Steering Group Votes 10-2 to Place 16-Nation Item on Agenda Tomorrow SOVIET OBJECTS IN VAIN Eden Denies in Commons Americans Are 'Spies' -- China Shows 'Evidence' U. N. SET TO DEBATE PEIPING'S JAILINGS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/msfedck-s-am8-e.html | M.s.-F.ED.!cK s. AM8 E, | True | pecla! to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/son-to-mrs-philip-el-snyder1.html | Son to Mrs. Philip' El, Snyder1 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/coaches-approve-suggested-rules-mentors-unanimous-on-plan-to-widen.html | COACHES APPROVE SUGGESTED RULES; Mentors Unanimous on Plan to Widen Basketball Foul Lines for College play | True | By Lincoln A. Werden | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/ladies-garment-group-elects-a-new-president.html | Ladies' Garment Group Elects a New President | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/group-securities-assets-up.html | Group Securities Assets Up | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/southern-pacific-adds-to-diesels-157-new-locomotives-going-into.html | SOUTHERN PACIFIC ADDS TO DIESELS; 157 New Locomotives Going Into Service Soon Will Lift Post-War Total to 1,520 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/albany-studies-truck-ruling.html | Albany Studies Truck Ruling | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/automation-and-labor.html | AUTOMATION" AND LABOR | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/now-the-ohio-turnpike.html | NOW THE OHIO TURNPIKE | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/railroad-income-drops-earnings-of-class-i-carriers-in-october-put.html | RAILROAD INCOME DROPS; Earnings of Class I Carriers in October Put at $76,000,000 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/dixonyates-acts-to-bar-witnesses-challenges-right-of-public-groups.html | DIXON-YATES ACTS TO BAR WITNESSES; Challenges Right of Public Groups to Participate in Hearings Before S.E.C. | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/early-gains-lost-by-london-stocks-most-groups-close-unevenly-but.html | EARLY GAINS LOST BY LONDON STOCKS; Most Groups Close Unevenly but Undertone Is Firm in Industrial Sector | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/william-m-cartmell-.html | WILLIAM M. CARTMELL ' | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/11-on-tug-missing-towing-craft-presumed-sunk-in-gulf-off-florida.html | 11 ON TUG MISSING; Towing Craft Presumed Sunk in Gulf Off Florida | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/equity-group-to-hold-revue.html | Equity Group to Hold 'Revue' | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/news-of-food-cookbook-gives-background-and-recipes-for-traditional.html | News of Food; Cookbook Gives Background and Recipes for Traditional Jewish Holiday Dishes | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/litter-increased-in-crowed-cities-survey-finds-that-population.html | LITTER INCREASED IN CROWED CITIES; Survey Finds That Population Density Makes for Dirt, Trash and High Costs HIGHWAY REFUSE GROWS States and Counties Spending 50 Million a Year to Clean Up Roadside Dumps | True | By Harrison E. Salisbury | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/french-economic-gain-hailed.html | French Economic Gain Hailed | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/play-scheduled-for-christmas.html | Play Scheduled for Christmas | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/unesco-ouster-fought-4-u-s-citizens-expected-to-appeal-directors.html | UNESCO OUSTER FOUGHT; 4 U. S. Citizens Expected to Appeal Director's Decision | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/new-fund-agency-backed-440-in-un-promise-of-u-s-aid-speeds-approval.html | NEW FUND AGENCY BACKED 44-0 IN U.N.; Promise of U. S. Aid Speeds Approval of Unit to Assist Underdeveloped Lands | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/duties-of-rhodesian-police.html | Duties of Rhodesian Police | True | E. H. BRAND. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/i-mrs-harry-b-kitchelli.html | I MRS. HARRY B. KITCHELLI | True | Special to The New York Times. [ | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/concert-at-u-n-sunday-boston-symphony-program-to-mark-rights.html | CONCERT AT U. N. SUNDAY; Boston Symphony Program to Mark Rights Declaration | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/aides-of-yorkville-association-benefit-are-feted-by-mrs-w-emlen.html | Aides of Yorkville Association Benefit Are Feted by Mrs. W. Emlen Roosevelt | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/elections-at-crown-zellerbach.html | Elections at Crown Zellerbach | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/belgian-baroness-is-ded.html | Belgian Baroness Is De,d | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/recovers-car-and-70000-jewelry.html | Recovers Car and $70,000 Jewelry | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/barbarathomson-becomes-engaed-w-elmira-graluate-to-be-wed-to-edward.html | BARBARA.THOMSON BECOMES ENGAED; " W .Elmira Gra;luate to Be Wed to Edward F, Sutherland, a. Student-at' Cornell-, i | True | Spectat to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bsker-logensen.html | Bsker--l[ogensen | True | S*ecial to e New York . | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/albert-a-knecht.html | ALBERT A. KNECHT | True | Special to The New York Times. it | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/teen-togs-of-canada-sold.html | Teen Togs of Canada Sold | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/about-art-and-artists-city-center-gallery-has-romantic-realists-and.html | About Art and Artists; City Center Gallery Has Romantic Realists and Abstractionists in December Show | True | By Howard Devree | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/crime-report-issued-new-orleans-committee-names-mayor-as-lax.html | CRIME REPORT ISSUED; New Orleans Committee Names Mayor as Lax | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/philharmonic-elects-composer-to-board.html | Philharmonic Elects Composer to Board | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/setback-in-honduras.html | SETBACK IN HONDURAS | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/albert-brand.html | ALBERT BRAND | True | S*ecial to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/strong-atom-force-urged-by-finletter.html | STRONG ATOM FORCE URGED BY FINLETTER | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/21947-in-canada-sign-wire-to-cheer-goat.html | 21,947 in Canada Sign Wire to Cheer 'Goat' | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/high-court-curbs-pricecut-weapon-says-interstate-concern-cant.html | HIGH COURT CURBS PRICE-CUT WEAPON; Says Interstate Concern Can't Employ Slashes to Destroy Purely Local Competitor HIGH COURT CURBS PRICE-CUT WEAPON | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/van-sweringen-stock-sold.html | Van Sweringen Stock Sold | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/strike-it-rich-loses-night-spot-the-millionaire-film-series-will.html | STRIKE IT RICH' LOSES NIGHT SPOT; ' The Millionaire,' Film Series, Will Replace C. B. S. TV Show on Wednesdays | True | By Val Adams | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/1st-pearl-harbor-hero-pilot-unknown.html | 1st Pearl Harbor Hero Pilot Unknown | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/french-shipments-up-rise-in-november-25-million-over-level-of.html | FRENCH SHIPMENTS UP; Rise in November $25 Million Over Level of October 1 | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/granta-arthur.html | GRANT'A.: ARTHUR | True | Slecdal to Tte New 'ork Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/patrolman-dies-of-heart-attaoki.html | Patrolman Dies of Heart AttaokI | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/a-mr-holmes-joins-police-force.html | A Mr. Holmes Joins Police Force | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/britain-to-probe-soviet-peace-aim-eden-favors-secret-parleys-or.html | BRITAIN TO PROBE SOVIET PEACE AIM; Eden Favors Secret Parleys or High-Level Talks to Seek Easing of World Tension | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/y-w-c-a-unit-to-give-tea.html | Y. W. C. A. Unit to Give Tea | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/polio-care-to-be-shown-jewish-hospital-plans-talks-and-tour-for.html | POLIO CARE TO BE SHOWN; Jewish Hospital Plans Talks and Tour for Parents Today | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/sparkman-assails-jailings.html | Sparkman Assails Jailings | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/albanians-to-pick-party-heads.html | Albanians to Pick Party Heads | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/stevenson-sees-56-victory.html | Stevenson Sees '56 Victory | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/fungus-specialist-dies-at-102.html | Fungus Specialist Dies at 102{ | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/ward-files-reply-to-wolfsons-suit-staggered-system-of-electing-its.html | WARD FILES REPLY TO WOLFSON'S SUIT; Staggered System of Electing Its Directors Is Defended as Legal and Long Practiced | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/too-many-harolds-in-greenwich.html | Too Many Harolds in Greenwich | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/freed-canadian-rests.html | Freed Canadian Rests | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/thirteen-years-after.html | THIRTEEN YEARS AFTER | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/peron-confers-with-us-official.html | Peron Confers With U.S. Official | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/43-polio-cases-reported.html | 43 Polio Cases Reported | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/hard-money-line-blamed-for-53-dip-administrations-early-policy.html | ' HARD MONEY LINE BLAMED FOR '53 DIP; Administration's Early Policy Stifled Boom, Economists Tell Congressional Unit EASING OF CREDIT URGED Flexibility Defended by Other Witnesses, Who Question Applications, However | True | By John D. Morrisspecial to the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/major-league-attendance-shows-97-per-cent-increase-over-1953.html | Major League Attendance Shows 9.7 Per Cent Increase Over 1953 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/city-encouraged-on-fluoridation-dental-association-president.html | CITY ENCOURAGED ON FLUORIDATION; Dental Association President Praises Health Board for Urging Water Treatment | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/miss-altmans-troth-goucher-alumna-is-engaged-to-stanley-rosner.html | MISS ALTMAN'S TROTH; % G'oucher Alumna Is Engaged to Stanley Rosner, Psychologist | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/israel-seizes-syrian-vessel.html | Israel Seizes Syrian Vessel | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/castillo-reduces-budget-4000000-66413000-total-for-year-in.html | CASTILLO REDUCES BUDGET $4,000,000; $66,413,000 Total for Year in Guatemala Is Balanced, With Pledge to Keep It So | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/14-to-get-awards-tonight.html | 14 to Get Awards Tonight | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/lambert-trophy-to-navys-eleven-middies-win-prize-first-time-army.html | LAMBERT TROPHY TO NAVYS ELEVEN; Middies Win Prize First Time -- Army, Victor in 1953, Next -- Penn State Third | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/pier-board-fails-in-part-of-its-job-oconnor-tells-shipping-industry.html | Pier Board Fails in Part of Its Job, O'Connor Tells Shipping Industry; Bi-state Agency Must Bring in Business as Well as Clean Out Racketeers, City Official Says in Complaint | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/rise-in-interest-rates-forecast-flood-of-new-mortgages-cited.html | Rise in Interest Rates Forecast; 'Flood' of New Mortgages Cited; Economist Addressing Mutual Bankers Also Notes Business Upturn and Dip in Savings as Pressing on Money Supply | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/gas-import-hearing-set-midwest-company-would-buy-canadian-product.html | GAS IMPORT HEARING SET; Midwest Company Would Buy Canadian Product | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/scortichini-beats-varona-on-points-captures-unanimous-decision-at.html | SCORTICHINI BEATS VARONA ON POINTS; Captures Unanimous Decision at St. Nicks -- Bell Defeats Costa in Parkway Bout | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/a-good-buy.html | A Good Buy | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/sports-of-the-times-the-departure-of-tuss.html | Sports of The Times; The Departure of Tuss | True | By Arthur Daley | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/california-cities-prime-prospects-san-francisco-los-angeles-seen-as.html | CALIFORNIA CITIES PRIME PROSPECTS; San Francisco, Los Angeles Seen as First Additions to 10-Club Big Leagues | True | By John Drebinger | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/george-b-thomas.html | GEORGE B. THOMAS | True | Special to The New Yorg TImeg.. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/veterans-benefit-set-reclining-figure-will-assist-musicians-fund.html | VETERANS BENEFIT SET; ' Reclining Figure' Will Assist Musicians' Fund Tomorrow | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bromley-to-take-shows-to-capital-shubert-theatre-operators-in.html | BROMLEY TO TAKE SHOWS TO CAPITAL; Shubert Theatre Operators in Washington Will Provide Funds for the Venture | True | By Louis Calta | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/paris-acts-to-get-views-of-soviet-on-4power-talk-mendesfrance.html | PARIS ACTS TO GET VIEWS OF SOVIET ON 4-POWER TALK; Mendes-France Orders Envoy to See Molotov About Plan for Conference in May PARIS ACTS TO GET VIEWS OF SOVIET | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/can-they-be-friends-at-10.html | Can They Be Friends at 10%? | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/foes-charged-arrogance.html | Foes Charged Arrogance | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/500-buffalo-to-be-killed.html | 500 Buffalo to Be Killed | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/summons-in-gas-case-landlord-of-building-where-5-were-felled-is.html | SUMMONS IN GAS CASE; Landlord of Building Where 5 Were Felled Is Accused | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/rails-lead-surge-in-heavy-trading-aviation-communications-and.html | RAILS LEAD SURGE IN HEAVY TRADING; Aviation, Communications and Chemical Stocks Gain in 3,960,000-Share Day 730 ISSUES RISE, 335 DIP Index Touches 25-Year High, Advances 2.40 -- Losses Are Generally Minor RAILS LEAD SURGE IN HEAVY TRADING | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/famed-yacht-is-doomed-old-victoria-and-albert-will-be-broken-up.html | FAMED YACHT IS DOOMED; Old Victoria and Albert Will Be Broken Up Soon | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bluntness-marks-yoshidas-career-japans-retiring-leader-made-many.html | BLUNTNESS MARKS YOSHIDA'S CAREER; Japan's Retiring Leader Made Many Enemies -- Served Long as a Diplomat | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mr-sulzberger-replies.html | Mr. Sulzberger Replies | True | C. L. SULZBERGER. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/text-of-medical-bulletin.html | Text of Medical Bulletin | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/chairman-buys-first-100-shares-of-hazel-bishop-stock.html | Chairman Buys First 100 Shares of Hazel Bishop Stock | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/navy-for-carrier-hits-montgomery-aide-says-viscounts-vision-is.html | NAVY FOR CARRIER; HITS MONTGOMERY; Aide Says Viscount's Vision Is Limited -- Calls Warship Vital in Vast Pacific | True | By Elie Abel special To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mother-of-2-appears-to-claim-infants.html | MOTHER OF 2 APPEARS TO CLAIM INFANTS | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/junior-republic-drive-bankers-plan-to-raise-411732-for-upstate.html | JUNIOR REPUBLIC DRIVE; Bankers Plan to Raise $411,732 for Upstate Community | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/john-kadel-64-led-bar-ih-br01qx-senior-member-of-law-firm-is.html | JOHN KADEL, 64, LED BAR IH BR01qX; Senior Member of Law Firm is Dead-Represented Civic Groups in Transit Cases | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/atkinson-pilots-hyphasis-to-popular-triumph-in-tropical-sprint-720.html | Atkinson Pilots Hyphasis to Popular Triumph in Tropical Sprint; 7-20 CHOICE WINS FROM ALL AT ONCE Hyphasis First by 1 1/4 Lengths -- Hartack, F. A. Smith Get Triples at Tropical | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/capital-budget-hearing-set.html | Capital Budget Hearing Set | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/doctors-end-walkout-brazilians-act-after-discharge-of-strikers-by.html | DOCTORS END WALKOUT; Brazilians Act After Discharge of Strikers by Government | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-h-s-ilevine-has-child.html | Mrs,' H., S. ILeVine Has Child | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/shah-of-iran-here-for-a-social-visit-shah-of-iran-here-for-a.html | Shah of Iran Here for a 'Social' Visit; SHAH OF IRAN HERE FOR A 'SOCIAL' VISIT | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bank-eyes-capital-rise-royal-of-canada-seeks-right-to-double.html | BANK EYES CAPITAL RISE; Royal of Canada Seeks Right to Double Authorized Stock | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/redskins-sparks-had-heart-attack-autopsy-shows-death-due-to-a.html | REDSKINS' SPARKS HAD HEART ATTACK; Autopsy Shows Death Due to a Condition Aggravated in Game Against Browns | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/egypt-to-release-10-israeli-sailors-informs-un-seized-vessels-cargo.html | EGYPT TO RELEASE 10 ISRAELI SAILORS; Informs U.N. Seized Vessel's Cargo Also Will Be Freed -- Debate Due to Start Today | True | By Kathleen Teltschspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/psychoanalytic-election.html | Psychoanalytic Election | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/prices-of-grains-and-soybeans-cut-selling-of-futures-held-for-6.html | PRICES OF GRAINS AND SOYBEANS CUT; Selling of Futures Held for 6 Months or Longer Is Big Bearish Factor | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/reds-lack-power-in-indonesia-now-but-future-of-party-is-tied-to.html | REDS LACK POWER IN INDONESIA NOW; But Future of Party Is Tied to Fate of Present Regime, Which It Seems to Back | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/louis-meisel.html | LOUIS MEISEL | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/frances-goncourt-prize-won-by-existentialist.html | France's Goncourt Prize Won by Existentialist | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/new-shares-listed-today.html | New Shares Listed Today | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/plough-proposes-stock-rise.html | Plough Proposes Stock Rise | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/opera-archy-and-mehitabel-work-by-kleinsinger-bows-at-town-hall.html | opera: archy and mehitabel; Work by Kleinsinger Bows at Town Hall | True | By Howard Taubman | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bids-asked-on-housing-notes.html | Bids Asked on Housing Notes | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/india-denounces-apartheid-to-u-n-warns-south-african-racial-policy.html | INDIA DENOUNCES APARTHEID TO U. N.; Warns South African Racial Policy May Cause Conflict -- Says Only Reds Gain | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/newmarket-foal-sold-for-55860-mrs-grahams-bid-marks-a-300000-total.html | NEWMARKET FOAL SOLD FOR $55,860; Mrs. Graham's Bid Marks a $300,000 Total Poured Out by American Buyers | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/overseas-book-drive-federal-agency-joins-care-in-american-bookshelf.html | OVERSEAS BOOK DRIVE; Federal Agency Joins CARE in 'American Bookshelf' Plan | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/child-to-mrsj-athayer-jr.html | Child to Mrs'J. A.'Thayer Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/madwoman-to-be-staged.html | Madwoman' to Be Staged | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/armed-forces-down-21631.html | Armed Forces Down 21,631 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/super-intercom-opened-international-paper-links-22-cities-in.html | SUPER INTERCOM OPENED; International Paper Links 22 Cities in Leased-Wire Net | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/wreck-delays-trains-pennsylvania-station-arrivals-late-more-than-an.html | WRECK DELAYS TRAINS; Pennsylvania Station Arrivals Late More Than an Hour | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/schine-trial-postponed.html | Schine Trial Postponed | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mcarthys-backers-criticized-by-pegler.html | M'CARTHY'S BACKERS CRITICIZED BY PEGLER | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cabinet-group-says-duty-to-aid-science-training-rests-on-public.html | Cabinet Group Says Duty to Aid Science Training Rests on Public; SPUR TO TRAINING IN SCIENCE SOUGHT | True | By Joseph A. Loftusspecial to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/minnie-minoso-divorced.html | Minnie Minoso Divorced | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/exleader-scores-regime-djilas-is-said-to-complain-of-growing.html | EX-LEADER SCORES REGIME; Djilas Is Said to Complain of Growing 'Stalinism' | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/information-center-for-visitors-moving.html | INFORMATION CENTER FOR VISITORS MOVING | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/indias-fiveyear-plan.html | INDIA'S FIVE-YEAR PLAN | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/brazils-coffee-exports-rise.html | Brazil's Coffee Exports Rise | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/ceylon-asks-role-in-asian-aid-plan-prime-minister-discusses.html | CEYLON ASKS ROLE IN ASIAN AID PLAN; Prime Minister Discusses Proposal With President Despite Peiping Trade Tie | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/parties-support-honduran-ruler-lozano-chief-of-state-gets-pledgas.html | PARTIES SUPPORT HONDURAN RULER; Lozano, Chief of State, Gets Pledges of Loyalty -- Sets Up Advisory Council | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/rails-unions-drop-escalator-clause.html | RAILS, UNIONS DROP 'ESCALATOR' CLAUSE | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/watbrs-jlsfutijre-bride-t-daughtor-ofthaoe-edtorwdl-bewed-to.html | WATBRS JIS"FUTIJRE BRIDE; ,.t . ; Daughtor ofIthaoe' EdtorWdl' 'Be-Wed to Richard Murphy, .Student at Manhattan . | True | Spla/to/qe New 'Zck TlmeJ. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/insurance-inquiry-on-house-group-scans-business-with-army-in.html | INSURANCE INQUIRY ON; House Group Scans Business With Army in Germany | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/50000000-is-paid-for-fullerton-oil-monterey-buys-petroleum-and-gas.html | $50,000,000 IS PAID FOR FULLERTON OIL; Monterey Buys Petroleum and Gas Producer With 280 Operating Wells | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/puerto-rico-tries-300-rural-house-municipal-conference-is-told-that.html | PUERTO RICO TRIES $300 RURAL HOUSE; Municipal Conference Is Told That Tenants Slash Costs by Doing the Building | True | By Douglas Dalesspecial To The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/town-hall-debut-by-miss-flowers-young-soprano-winner-of-naumburg.html | TOWN HALL DEBUT BY MISS FLOWERS; Young Soprano, Winner of Naumburg Award, Excels in Varied Program | True | R. P. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/dewey-to-be-at-inauguration.html | Dewey to Be at Inauguration | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/walter-c-zengerle.html | WALTER C; ZENGERLE | True | Secla! to Th, | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/dana-corp-advances-two.html | Dana Corp. Advances Two | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/spell-man-to-spend-holidays-in-pacific.html | SPELL MAN TO SPEND HOLIDAYS IN PACIFIC | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/gulf-sulphur-shares-offered.html | Gulf Sulphur Shares Offered | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/shooting-of-4-laid-to-port-policeman-2-victims-in-serious-condition.html | SHOOTING OF 4 LAID TO PORT POLICEMAN; 2 Victims in Serious Condition After Pre-Dawn Affray in Staten Island Bar | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/land-reform-in-egypt-accomplishments-of-british-during-their-rule.html | Land Reform in Egypt; Accomplishments of British During Their Rule Pointed Out | True | C. D. QUILLIAM. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/political-nuances-a-discussion-of-democratic-arguments-on-wisdom-of.html | Political Nuances; A Discussion of Democratic Arguments on Wisdom of Criticizing President | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/texas-gas-affiliates-to-merge.html | Texas Gas Affiliates to Merge | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/heads-ethical-culture-again.html | Heads Ethical Culture Again | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/canada-reported-on-upgrade-again-bank-of-montreals-president-says.html | CANADA REPORTED ON UPGRADE AGAIN; Bank of Montreal's President Says Setback Turned Out to Be Surprisingly Light | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mckeemccoy.html | McKeeMcCoy | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/91day-bill-rates-rise-shortterm-financing-costs-of-treasury-1087.html | 91-DAY BILL RATES RISE; Short-Term Financing Costs of Treasury 1.087% | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/top-court-bars-fluorine-ruling.html | Top Court Bars Fluorine Ruling | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/memorial-gifts-aid-the-neediest-second-days-list-includes-many-who.html | MEMORIAL GIFTS AID THE NEEDIEST; Second Day's List Includes Many Who Are Honoring Friends and Relatives 133 ADD $8,426 TO TOTAL Case 9, That of Aged Couple Facing Separation, Among Those Chosen by Donors | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/patton-honored-by-golf-writers-north-carolina-amateur-to-receive.html | PATTON HONORED BY GOLF WRITERS; North Carolina Amateur to Receive Gold Tee From Jones Here on Jan. 27 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/loading-methods-studied-in-sinking-attorney-for-ship-line-heard-on.html | LOADING METHODS STUDIED IN SINKING; Attorney for Ship Line Heard on Issue of Cargo Shifting When 37 Lives Were Lost | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/private-pier-here-to-go-on-auction-long-unused-murray-st-dock.html | PRIVATE PIER HERE TO GO ON AUCTION; Long Unused Murray St. Dock Almost Sold in June, Is to Be Offered on Dec. 15 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/samuel-h-howe.html | SAMUEL H. HOWE | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/study-to-improve-mail-starts-here-u-s-officials-gather-facts-on.html | STUDY TO IMPROVE MAIL STARTS HERE; U. S. Officials Gather Facts on Metropolitan Area for Long-Range Planning | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/tax-evasion-curb-upheld-supreme-court-backs-use-of-net-worth.html | TAX EVASION CURB UPHELD; Supreme Court Backs Use of 'Net Worth' Formula | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/penns-valley-school-bonds.html | Penns Valley School Bonds | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/pupil-registry-plan-is-urged-on-stark.html | PUPIL REGISTRY PLAN IS URGED ON STARK | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-ns-birthplace.html | U. N.'S BIRTHPLACE | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/sally-league-team-sold.html | Sally League Team Sold | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/harvard-five-wins-6149-scores-over-northeastern-in-opening-game-of.html | HARVARD FIVE WINS, 61-49; Scores Over Northeastern in Opening Game of Season | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/portugal-ratifies-brazil-treaty.html | Portugal Ratifies Brazil Treaty | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-aides-clash-on-water-policy-staff-report-to-cabinet-unit-is.html | U. S. AIDES CLASH ON WATER POLICY; Staff Report to Cabinet Unit Is Said to Have Undergone Extensive Overhauling | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/new-gas-pipeline-to-open.html | New Gas Pipeline to Open | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/san-francisco-votes-to-send-a-bid-to-u-n.html | SAN FRANCISCO VOTES TO SEND A BID TO U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/panamas-stamps-to-show-259-popes-pius-issue-on-sale-march-2-is.html | PANAMA'S STAMPS TO SHOW 259 POPES; Pius Issue, on Sale March 2, Is First in Series -- Church to Get Much of Revenue | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/hormel-net-drops-393-to-1833440-share-earnings-for-year-are-342.html | HORMEL NET DROPS 39.3% TO $1,833,440; Share Earnings for Year Are $3.42 Against $5.73 -- Sales Up by 5.9% | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-paul-t-jones.html | MRS. PAUL T. JONES | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/knicks-to-play-lakers-celtics-and-royals-in-opener-of-garden-twin.html | KNICKS TO PLAY LAKERS; Celtics and Royals in Opener of Garden Twin Bill Tonight | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-kashmir-role-ends-last-truce-observers-leave-nehru-had-sought.html | U. S. KASHMIR ROLE ENDS; Last Truce Observers Leave -- Nehru Had Sought Removal | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/haile-selassie-flies-home.html | Haile Selassie Flies Home | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-isaac-seeley.html | MRS. ISAAC SEELEY' | True | Special to The New York Tmes. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/butler-to-see-truman-conference-set-tomorrow-staff-shifts-are.html | BUTLER TO SEE TRUMAN; Conference Set Tomorrow -- Staff Shifts Are Deferred | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/news-of-interest-in-shipping-field-1185-gis-here-from-korea.html | NEWS OF INTEREST IN SHIPPING FIELD; 1,185 G.I.'s Here From Korea -- Stavangerfjord Skipper to Get New Assignment | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-isaac-m-martin.html | MRS. ISAAC M. MARTIN | True | Special to The New York Time. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/money-market-tight-rate-on-federal-funds-is-still-up-around-1716.html | MONEY MARKET TIGHT; Rate on Federal Funds Is Still Up Around 17/16 Per Cent | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/court-test-opens-on-karachi-rule-counsel-holds-governors-power-in.html | COURT TEST OPENS ON KARACHI RULE; Counsel Holds Governor's Power in Dissolving House Cannot Be Challenged | True | By John P. Callahanspecial To The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cornell-elects-jackson-football-captain-for-55.html | Cornell Elects Jackson Football Captain for '55 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/faculty-to-discuss-the-twenties.html | Faculty to Discuss the Twenties | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bower-sent-to-canucks.html | Bower Sent to Canucks | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/in-the-nation-it-seemed-to-be-very-risky-at-the-time.html | In The Nation; It Seemed to Be Very Risky at the Time | True | By Arthur Krock | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/state-orders-intercity-buses-to-carry-speed-recorders-for-safety.html | State Orders Intercity Buses to Carry Speed Recorders for Safety Checkups | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/rent-rise-is-barred-pegged-to-1956-tax.html | RENT RISE IS BARRED; PEGGED TO 1956 TAX | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/3-fath-disciples-to-aid-his-widow-women-experts-in-execution-and.html | 3 FATH DISCIPLES TO AID HIS WIDOW; Women Experts in Execution and Design Worked With Rather Than for Him | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/jerseys-senate-fails-to-extend-rent-control-due-to-end-dec-31.html | Jersey's Senate Fails to Extend Rent Control, Due to End Dec. 31 | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bell-seeks-a-new-rule-says-ball-carrier-proposal-would-prevent.html | BELL SEEKS A NEW RULE; Says Ball Carrier Proposal Would Prevent Rough Play | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/industrial-leases-closed-in-jersey.html | INDUSTRIAL LEASES CLOSED IN JERSEY | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/100-tremors-rock-trinidad.html | 100 Tremors Rock Trinidad | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/court-declines-to-act-masters-inc-appealed-from-new-york-g-e.html | COURT DECLINES TO ACT; Masters, Inc., Appealed From New York G. E. Injunction HIGH COURT DENIES 'FAIR TRADE' PLEA | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/henry-j-eckstein.html | HENRY J. ECKSTEIN | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/opera-guild-is-20-group-marking-anniversary-has-given-met-1500000.html | OPERA GUILD IS 20; Group, Marking Anniversary, Has Given Met $1,500,000 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/11-textile-groups-fight-tariff-cuts-associations-here-file-briefs.html | 11 TEXTILE GROUPS FIGHT TARIFF CUTS; Associations Here File Briefs With Two U. S. Agencies in Opposing Aid to Japan | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/un-j-loncyear-mining-explorer-90.html | uN j. LONCYEAR,' MINING EXPLORER, 90 | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/c-i-o-to-ask-data-on-welfare-fees-code-for-convention-action-has.html | C. I. O. TO ASK DATA ON WELFARE FEES; Code for Convention Action Has Law for the Baring of All Fund Commissions | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/phone-men-give-blood-mobile-unit-also-to-visit-baruch-school-and.html | PHONE MEN GIVE BLOOD; Mobile Unit Also to Visit Baruch School and Oil Company | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/gagnon-knocks-out-ortiz.html | Gagnon Knocks Out Ortiz | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/gentry-cain-hoy-trainer.html | Gentry Cain Hoy Trainer | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/canada-notes-drop-in-farmers-income.html | CANADA NOTES DROP IN FARMERS INCOME | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/eisenhower-is-host-to-19-at-stag-dinner.html | EISENHOWER IS HOST TO 19 AT STAG DINNER | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/little-inch-shift-from-gas-is-sought.html | LITTLE INCH' SHIFT FROM GAS IS SOUGHT | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mercury-hits-16-cold-will-continue.html | Mercury Hits 16; Cold Will Continue | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/strombolis-volcano-erupts.html | Stromboli's Volcano Erupts | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/child-discussion-tomorrow.html | Child Discussion Tomorrow | True | | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/thais-look-to-u-n-to-evict-refugees-premier-says-50000-vietnam.html | THAIS LOOK TO U. N. TO EVICT REFUGEES; Premier Says 50,000 Vietnam Exiles Must Leave -- Sees Them as a 5th Column | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/egypt-hangs-6-plotters-today.html | Egypt Hangs 6 Plotters Today | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-employes-get-time-off.html | U. S. Employes Get Time Off | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/hidden-city-in-a-city.html | HIDDEN CITY IN A CITY | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/yoshida-resigns-as-tokyo-premier-japans-leader-acts-to-head-off.html | YOSHIDA RESIGNS AS TOKYO PREMIER; Japan's Leader Acts to Head Off Non-Confidence Move by Opposition Party YOSHIDA RESIGNS AS TOKYO PREMIER | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cardinal-stepinac-better.html | Cardinal Stepinac Better | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/g-weidman-groff.html | G. WEIDMAN GROFF | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-concerns-role-in-quebec-defended.html | U. S. CONCERNS ROLE IN QUEBEC DEFENDED | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/traffic-accidents-drop-deaths-injuries-also-lower-than-in-week-year.html | TRAFFIC ACCIDENTS DROP; Deaths, Injuries Also Lower Than in Week Year Ago | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/herter-tops-g-o-p-ticket.html | Herter Tops G. O. P. Ticket | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/navy-to-train-at-tulane-coaches-meet-today-to-make-plans-for-sugar.html | NAVY TO TRAIN AT TULANE; Coaches Meet Today to Make Plans for Sugar Bowl Test | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/arthur-g-alter.html | ARTHUR G. ALTER | True | special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/west-point-curriculum-an-assessment-of-academy-program-and-its.html | West Point Curriculum; An Assessment of Academy Program And Its Goals in Training of Officers | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/st-francis-defeats-pace-quintet-9745.html | ST. FRANCIS DEFEATS PACE QUINTET, 97-45 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/forstmann-inc-names-executive-vice-president.html | Forstmann, Inc., Names Executive Vice President | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/morris-lubell.html | MORRIS LUBELL | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/hope-for-police-statue-honor-legion-to-seek-way-to-bring-it-out-of.html | HOPE FOR POLICE STATUE; Honor Legion to Seek Way to Bring It Out of Obscurity | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/asks-voiding-of-tv-deal-wtri-albany-applies-to-f-c-c-to-revoke.html | ASKS VOIDING OF TV DEAL; WTRI, Albany Applies to F. C. C. to Revoke Thomas Grant | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/electricians-vote-pact-accord-with-publishers-gives-men-580-over-2.html | ELECTRICIANS VOTE PACT; Accord With Publishers Gives Men $5.80 Over 2 Years | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/more-everything-forecast-for-1965-incomes-will-be-bigger-but.html | MORE EVERYTHING FORECAST FOR 1965; Incomes Will Be Bigger but Worries Will Add Up Too, Welfare Parley Hears | True | By Murray Illson | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mcarthy-is-absent-but-inquiry-begins.html | M'CARTHY IS ABSENT BUT INQUIRY BEGINS | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/women-in-jamaica-learn-a-new-skill-looms-of-weavers-busy-with-aid.html | Women in Jamaica Learn a New Skill; Looms of Weavers Busy, With Aid of U. S. Concern | True | By Elizabeth Halstedspecial To The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/julius-sommer-held-parnrj-on-cn_rbons.html | JULIUS SoMMER, HELD PArNrj oN Cn_RBONS | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/drsijtiterlandi-chhrhnian-dekd-formertreasurer-of-methodist-board.html | DR,.SIJTltERLAND,I CHHRHNIAN, DE&D; FormerTreasurer of Methodist Board of Missions Was 78--Assisted Overseas Relief | True | Slaetat to The NW Y()rk Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-leo-mayer.html | MRS. LEO MAYER | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/food-merchant-guilty-jersey-city-delicatessen-man-sold-bacon-on.html | FOOD MERCHANT GUILTY; Jersey City Delicatessen Man Sold Bacon on Sunday | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/health-insurers-advised-on-ethics-set-up-industrywide-code-on.html | HEALTH INSURERS ADVISED ON ETHICS; Set Up Industry-Wide Code on Advertising and Seek Aid of F. T. C., They Are Told | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/firstsagker-fain-traded-to-tigers-white-sox-acquire-courtney.html | FIRST-SAGKER FAIN TRADED TO TIGERS; White Sox Acquire Courtney, Catcher, From Baltimore -- 11 Other Men Involved Four Players Who Will Be Wearing New Uniforms Next Season | True | By Louis Effrat | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/poor-mail-delivery-service.html | Poor Mail Delivery Service | True | GEORGE H. MONROE. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/professor-joins-board-of-electronics-companies.html | Professor Joins Board Of Electronics Companies | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/michelosen-named-head-coach-of-football-at-pittsburgh-former-star.html | Michelosen Named Head Coach of Football at Pittsburgh; FORMER STAR BACK SUCCEEDS DAWSON Michelosen Gets 3-Year Pact at Pitt -- Tennessee Drops Robinson as Coach | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/55-to-60-exreds-in-citys-schools-most-of-them-have-cut-all-ties.html | 55 TO 60 EX-REDS IN CITY'S SCHOOLS; Most of Them Have Cut All Ties With Party and Are Out of Sympathy With It REPORT MADE TO STATE In 11 Months, 106 Employes Were Investigated, of Whom 46 Quit or Were Dropped | True | By Leonard Buder | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/sudan-area-seeks-selfsufficiency-tribesmen-tend-textile-mill-that.html | SUDAN AREA SEEKS SELF-SUFFICIENCY; Tribesmen Tend Textile Mill That Is Keystone of Efforts to Use Products Locally | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/investors-acquire-bronx-apartments.html | INVESTORS ACQUIRE BRONX APARTMENTS | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/new-lights-to-aid-42d-st-traffic-towaway-zones-clear-arteries-new.html | New Lights to Aid 42d St. Traffic; Tow-Away Zones Clear Arteries; NEW LIGHTS TO AID TIMES SQ. TRAFFIC | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-is-reassured-on-yugoslav-ties-moscow-trade-bids-will-not-weaken.html | U. S. IS REASSURED ON YUGOSLAV TIES; Moscow Trade Bids Will Not Weaken Washington Links, Belgrade Envoy Says | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mummers-make-parade-pledge.html | Mummers Make Parade Pledge | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/sgarro-sings-king-aida.html | Sgarro Sings King 'Aida' | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/more-tunis-rebels-quit-both-sides-are-hopeful-for-end-of-terrorism.html | MORE TUNIS REBELS QUIT; Both Sides Are Hopeful for End of Terrorism | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/union-welfare-insurance-objection-to-paying-commissions-on-life.html | Union Welfare Insurance; Objection to Paying Commissions on Life Policies Questioned | True | DAVID B. FLUEGELMAN. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/peiping-exhibits-evidence.html | Peiping Exhibits 'Evidence' | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/teterboro-to-levy-heavyplane-fees.html | TETERBORO TO LEVY HEAVY-PLANE FEES | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/nehru-ready-to-aid-atom-pool.html | Nehru Ready to Aid Atom Pool | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/dr-howard-paine-dies-exchief-of-u-s-agriculture-carbohydrates.html | DR, HOWARD PAINE, DIES; Ex-Chief of U. S. Agriculture Carbohydrates Division, 74 | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/150000-in-minks-stolen-from-loft-thieves-evade-the-burglar-alarm.html | $150,000 IN MINKS STOLEN FROM LOFT; Thieves Evade the Burglar Alarm, but Fail to Get $60,000 Furs in Icebox | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/supreme-court-to-rule-on-drivers-drink-test.html | Supreme Court to Rule On Driver's Drink Test | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/wood-field-and-stream-challenge-to-duck-shooters-is-offered-by.html | Wood, Field and Stream; Challenge to Duck Shooters Is Offered by Elusive Teal in the Bahamas | True | By Raymond R. Campspecial to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/elaine-dominguez-27-to-be-bride-dec.html | ELAINE DOMINGUEZ 27 TO BE BRIDE DEC. | True | special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bomb-scare-at-film-theatre.html | Bomb Scare at Film Theatre | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/subway-hunt-for-thug-ind-tracks-searched-for-hour-after-uptown.html | SUBWAY HUNT FOR THUG; IND Tracks Searched for Hour After Uptown Hold-Up | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/europe-is-hailed-by-van-kleffens-foreign-policy-association-told-of.html | EUROPE IS HAILED BY VAN KLEFFENS; Foreign Policy Association Told of Gains in Unity -- Dayton Wins Prize | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bristol-channel-island.html | Bristol Channel Island | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/market-in-cotton-is-little-changed-futures-here-close-2-points-down.html | MARKET IN COTTON IS LITTLE CHANGED; Futures Here Close 2 Points Down to 3 Up -- Moderate Hedge Selling Is Noted | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/jordan-and-israel-censured.html | Jordan and Israel Censured | True | Special to The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/federated-korea-to-be-asked-in-un-bolivia-will-urge-a-diet-with.html | FEDERATED KOREA TO BE ASKED IN U.N.; Bolivia Will Urge a Diet With Equal Representation, Seeing Unity Hope if Plan Works | True | By W. Granger Blairspecial To The New York Times. | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-07 | 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/appointed-as-treasurer-of-state-savings-banks.html | Appointed as Treasurer Of State Savings Banks | True | | 1982-07-06 | RE0000131219 | B00000506977 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/military-mass-at-college.html | Military Mass at College | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-john-jo-sheedy-eyeear-specialist.html | DR. JOHN Jo SHEEDY, EYE.EAR SPECIALIST | True | SPecial to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/regression-in-turkey.html | REGRESSION IN TURKEY | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/marcantonio-tribute-1200-attend-memorial-rally-at-manhattan-center.html | MARCANTONIO TRIBUTE; 1,200 Attend Memorial Rally at Manhattan Center | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/joans-hellos-worth-10000-in-las-vegas.html | Joan's 'Hellos' Worth $10,000 in Las Vegas | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/army-chiefs-meet-in-melbourne.html | Army Chiefs Meet in Melbourne | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/alma-trio-at-town-hall.html | Alma Trio at Town Hall | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-n-hails-san-francisco-bid.html | U. N. Hails San Francisco Bid | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/porter-dog-triumphs-shawfield-glenfire-wins-u-s-cocker-spaniel.html | PORTER DOG TRIUMPHS; Shawfield Glenfire Wins U. S. Cocker Spaniel Field Trial | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/j-jjackmandies-taxi-league-head-board-chairman-of-mutual.html | J, J,'JACKMANDIES: :'TAXI LEAGUE HEAD; ,Board Chairman of Mutual 'Driver-Owner Organization : Succumbs at'Meeting. | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/sale-for-blind-goes-on-powers-models-show-how-to-wear-aprons-and.html | SALE FOR BLIND GOES ON; Powers Models Show How to Wear Aprons and Stoles | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/iona-turns-back-brooklyn-7857-risoli-sparks-gaels-quintet-with-17.html | IONA TURNS BACK BROOKLYN, 78-57; Risoli Sparks Gaels' Quintet With 17 Points -- Solomon Gets 18 for Kingsmen | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yule-fete-will-help-school.html | Yule Fete Will Help School | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/french-deputies-raise-salary.html | French Deputies Raise Salary | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/edward-l-schiller.html | EDWARD L. SCHILLER | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/norman-r-gouley.html | NORMAN R. GOULEY | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/churchill-order-unfound-he-says-montgomery-fails-in-search-for-45.html | CHURCHILL ORDER UNFOUND, HE SAYS; Montgomery Fails in Search for '45 Message on German Arms, Commons Is Told | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/couple-wins-11000-on-tv.html | Couple Wins $11,000 on TV | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/reno-paces-foxhounds.html | Reno Paces Foxhounds | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/president-for-library-says-pius-xii-memorial-at-st-louis-will.html | PRESIDENT FOR LIBRARY; Says Pius XII Memorial at St. Louis Will Interest Millions | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/chinese-hold-4-more-fliers-lodge-tells-united-nations-lodge-tells-u.html | Chinese Hold 4 More Fliers, Lodge Tells United Nations; LODGE TELLS U. N. OF 4 MORE FLIERS | True | By Thomas J. Hamiltonspecial To Tile New York Tithes. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hartwig-ill-is-out-of-davis-cup-tennis.html | HARTWIG, ILL, IS OUT OF DAVIS CUP TENNIS | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/iviss-siviivers-engaged-wellesley-alumna-to-be-wed-to-lieut-richard.html | IVI!SS SiVIVERS ENGAGED; Wellesley Alumna to Be Wed to Lieut. Richard Warden | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/general-dynamics-corp-appoints-vice-president.html | General Dynamics Corp. Appoints Vice President | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/friedlund-seeks-berth-former-pittsburgh-line-coach-makes-bid-for.html | FRIEDLUND SEEKS BERTH; Former Pittsburgh Line Coach Makes Bid for Tulsa Post | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/india-weighs-u-s-air-offer.html | India Weighs U. S. Air Offer | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/james-mc-law.html | JAMES M'C. LAW | True | Special to The New YOrk Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/car-theft-victim-ends-up-accused-mrs-oelsner-and-2-children-said-to.html | CAR THEFT VICTIM ENDS UP ACCUSED; Mrs. Oelsner and 2 Children Said to Have Ignored 20 Traffic Summonses | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/du-pont-completes-color-lab.html | Du Pont Completes Color Lab | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/kuharich-retains-post-despite-redskin-record.html | Kuharich Retains Post Despite Redskin Record | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/manufacturers-to-pay-80c.html | Manufacturers to Pay 80c | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/airplane-hostess-races-the-clock-to-attend-classes-on-both-coasts.html | Airplane Hostess Races the Clock To Attend Classes on Both Coasts | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/japan-drops-the-pilot.html | JAPAN DROPS THE PILOT | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-blake-to-visit-korea.html | Dr. Blake to Visit Korea | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cuts-in-social-aid-branded-lunacy.html | CUTS IN SOCIAL AID BRANDED 'LUNACY' | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/n-y-u-gives-plan-for-student-unit-construction-work-on-center-in.html | N. Y. U. GIVES PLAN FOR STUDENT UNIT; Construction Work on Center in Washington Sq. Is Set to Start in Spring, 1956 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/industrial-site-sold-in-jersey-chemical-firm-buys-plant-in-newark.html | INDUSTRIAL SITE SOLD IN JERSEY; Chemical Firm Buys Plant in Newark -- Factory Leased in Hackensack | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/oeoroe-a-rba0n-anufaturbb-801-president-of-sporting-goods-concern.html | OEOROE A, RBA0n, { ANUFA(JTURBB, 801; President of Sporting Goods Concern Dies--- Introduced the Cork. Center Baseball | True | Special to Tile New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/harriman-leans-to-upstate-men-in-picking-cabinet-offer-of-public.html | HARRIMAN LEANS TO UPSTATE MEN IN PICKING CABINET; Offer of Public Works Post to Buffalo Engineer Reported -- Hilleboe May Keep Office HARRIMAN LEANS TO UPSTATE MEN | True | By Leo Egan | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/debutantes-fete-to-be-held-jan-1-annual-new-years-ball-at-waldorf.html | DEBUTANTES FETE TO BE HELD JAN. 1; Annual New Year's Ball at Waldorf to Be Preceded by Parties, Reception | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/record-105840-is-paid-for-filly-maine-chance-owner-outbid-by.html | RECORD $105,840 IS PAID FOR FILLY; Maine Chance Owner Outbid by British Horseman in Auction at Newmarket | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/thomas-f-bird-sr.html | THOMAS F. BIRD SR. | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/lionel-hearings-merged.html | LIONEL HEARINGS MERGED | True | Suit Here Opens Tomorrow -- Lancaster Dealer Enjoined | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/truce-unit-cancels-complaints.html | Truce Unit Cancels Complaints | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hong-kong-to-enter-team.html | Hong Kong to Enter Team | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-harry-c-gossard.html | DR. HARRY C. GOSSARD | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/popes-physicians-voicing-optimism-moderately-hopeful-he-will.html | POPE'S PHYSICIANS VOICING OPTIMISM; ' Moderately' Hopeful He Will Recover -- He Sleeps Well and Takes More Food | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/charles-a-tucker.html | CHARLES A. TUCKER | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/safety-unit-named-for-car-inspection.html | SAFETY UNIT NAMED FOR CAR INSPECTION | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/six-firemen-hurt-as-l-i-home-burns.html | SIX FIREMEN HURT AS L. I. HOME BURNS | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/south-africa-accused-at-u-n.html | South Africa Accused at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/malayan-red-going-to-indochina.html | Malayan Red Going to Indochina | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hopes-for-red-revolt-notre-dame-exdean-calls-it-sole-way-to-world.html | HOPES FOR RED REVOLT; Notre Dame Ex-Dean Calls It Sole Way to World Freedom | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/bank-conducting-merger-parleys-stockholders-are-told-of-plan-of.html | BANK CONDUCTING MERGER PARLEYS; Stockholders Are Told of Plan of Manhattan Co. Institution for Acquiring Other Units | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/comment-by-hendrickson.html | Comment by Hendrickson | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/albert-loecher.html | ALBERT LOECHER | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/du-vigneaud-is-honored-cornell-professor-gets-award-of.html | DU VIGNEAUD IS HONORED; Cornell Professor Gets Award of Pharmaceutical Group | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/nelson-rockefeller-to-be-named-white-house-foreign-policy-aide-he.html | Nelson Rockefeller to Be Named White House Foreign Policy Aide; He Will Help Secretary Dulles Set Up 'Cold War' Strategy for the Administration Nelson Rockefeller to Be Named White House Foreign Policy Aide | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rev-james-a-hayes.html | REV. JAMES A. HAYES | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/unesco-names-22-to-ruling-group-russian-elected-to-executive-soviet.html | UNESCO NAMES 22 TO RULING GROUP; Russian Elected to Executive -- Soviet Accord Indicated on Free Flow of News | True | By Edward A. Morrowspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yankees-sign-howard-then-send-negro-star-to-play-winter-ball.html | Yankees Sign Howard, Then Send Negro Star to Play Winter Ball; Catcher-Outfielder to Join San Juan Team -- Webb Favors East-West Leagues Rather Than Two Ten-Club Major Circuits | True | By Roscoe McGowen | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/television-in-review-liebmans-spectacular-best-of-the-season.html | Television in Review; Liebman's Spectacular Best of the Season | True | By Jack Gould | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/max-a-berenstein.html | MAX A. BERENSTEIN | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/canadiens-call-up-tessier.html | Canadiens Call Up Tessier | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/atomic-peace-exhibit-u-s-display-open-to-public-2-days-at-hunter.html | ATOMIC PEACE EXHIBIT; U. S. Display Open to Public 2 Days at Hunter College | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/church-fete-is-barred-police-in-argentina-prevent-annual-catholic.html | CHURCH FETE IS BARRED; Police in Argentina Prevent Annual Catholic Procession | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/to-boebrdei-art-scholar-is-betrothed-to-lawrence-s-phillips.html | To BO'E.BRDEI; Art Scholar' is Betrothed to Lawrence S. Phillips, Princeton Alumnus | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/luig-l-farina.html | LUIG! L. FARINA | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/teenage-drama-critics.html | Teen-Age Drama Critics | True | ROBERT DOWNING. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/strike-faces-tarrytown-chevrolet-and-fisher-plants-involved-in.html | STRIKE FACES TARRYTOWN; Chevrolet and Fisher Plants Involved in Threat | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/louis-bromfield-in-hospital.html | Louis Bromfield in Hospital | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/abuses-charged-in-tariff-cutting-protectionist-in-debate-here-says.html | ABUSES CHARGED IN TARIFF CUTTING; Protectionist in Debate Here Says His Group Will Fight to Curb Executive Power | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/home-tasks-help-arithmetic-study-bulletin-describes-results-with.html | HOME TASKS HELP ARITHMETIC STUDY; Bulletin Describes Results With Objects in Daily Use, From Blocks to Biscuits | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mail-for-santa-pouring-in-here-queens-boy-asks-17485-in-toys.html | MAIL FOR SANTA POURING IN HERE; Queens Boy Asks $174.85 in Toys -- Postmaster Issues Plea for the Needy | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yes-police-are-alert-they-seize-2-thugs-escaping-with-girls-yule.html | YES, POLICE ARE ALERT; They Seize 2 Thugs Escaping With Girls' Yule Gifts | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yule-safety-drive-on.html | YULE SAFETY DRIVE ON | True | Auto Club Seeks to Cut Holiday ! Accident Toll in City | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/reform-jews-start-2340000-drive-to-support-religious-activities-in.html | Reform Jews Start $2,340,000 Drive To Support Religious Activities in Nation | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/friends-of-spain-will-gain-dec-17-foundation-benefit-to-assist.html | FRIENDS OF SPAIN WILL GAIN DEC. 17; Foundation Benefit to Assist Scholarship Fund -- Dances by Greco Troupe Slated | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/boys-stories-told-in-murder-trial-younger-guys-didnt-have-hatred-we.html | BOYS STORIES TOLD IN MURDER TRIAL; ' Younger Guys Didn't Have Hatred We Did,' 18-Year-Old Is Quoted as Saying | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-n-prisoner-inquiry-urged.html | U. N. Prisoner Inquiry Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/ladder-saves-2-at-fire-brooklyn-firemen-use-aerial-unit-to-lower.html | LADDER SAVES 2 AT FIRE; Brooklyn Firemen Use Aerial Unit to Lower Victims | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/coalsteel-entente-accepts-british-tie.html | COAL-STEEL ENTENTE ACCEPTS BRITISH TIE | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/transport-news-of-interest-here-port-society-opens-its-new-quarters.html | TRANSPORT NEWS OF INTEREST HERE; Port Society Opens its New Quarters -- 'Copter Flights to Rutherford Are Begun | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/business-is-urged-to-broaden-views-it-must-realize-obligation-to.html | BUSINESS IS URGED TO BROADEN VIEWS; It Must Realize Obligation to Society, 400 Insurance Executives Are Told | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/printers-to-honor-64-50-60-and-70year-members-of-union-to-get-gold.html | PRINTERS TO HONOR 64; 50, 60 and 70-Year Members of Union to Get Gold Emblems | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/australia-to-buy-tin-plate-mill-being-built-will-cut-imports-from-u.html | AUSTRALIA TO BUY TIN; Plate Mill Being Built Will Cut Imports From U. S. | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-s-to-get-first-live-kiwi.html | U. S. to Get First Live Kiwi | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/giuseppe-alberghini.html | GIUSEPPE ALBERGHINI | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hutterites-set-record-for-population-growth.html | Hutterites Set Record For Population Growth | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/stocks-set-highs-and-then-relapse-but-at-close-25-industrials-show.html | STOCKS SET HIGHS AND THEN RELAPSE; But at Close 25 Industrials Show Gain of .06 and 25 Rails of .20 for Day TOTAL 3,820,000 SHARES Tape Late Much of Session -- Atlas Warrants Rise 2 7/8 on American Exchange | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rangers-to-meet-chicago-six-here-new-york-skaters-will-seek-first.html | RANGERS TO MEET CHICAGO SIX HERE; New York Skaters Will Seek First Garden Victory Over Black Hawks Tonight | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-s-calls-a-halt-on-defense-cuts-awaits-improvement-in-world.html | U. S. CALLS A HALT ON DEFENSE CUTS; Awaits Improvement in World Situation -- 'Getting Close to Bottom,' Wilson Says | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/state-unemployment-up-claims-rise-20500-in-week-with-citys-higher.html | STATE UNEMPLOYMENT UP; Claims Rise 20,500 in Week, With City's Higher by 9,000 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/stella-gluck-affianced.html | Stella G'luck Affianced | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/baird-is-elected-links-president-brookville-player-will-head-long.html | BAIRD IS ELECTED LINKS PRESIDENT; Brookville Player Will Head Long Island G. A. -- Sands, Stott, Slader Named | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/moses-says-citizens-must-pay-for-cleanup.html | Moses Says Citizens Must Pay for Clean-Up | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/one-of-eleven-confesses.html | One of Eleven 'Confesses' | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rail-hearings-resumed-i-c-c-investigates-class-rate-in-eleven.html | RAIL HEARINGS RESUMED; I. C. C. Investigtes Class Rate in Eleven Western States | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/pope-lights-church-beacon.html | Pope Lights Church Beacon | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-3-no-title-first-and-thirdseeded-players-advance-in-squash.html | Article 3 -- No Title; First and Third-Seeded Players Advance in Squash Tennis | True | PORTER AND ROSE GAIN | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/christian-losses-in-africa-charged-johannesburg-church-parley-told.html | CHRISTIAN LOSSES IN AFRICA CHARGED; Johannesburg Church Parley Told Heathenism and Islam Are Blocking Headway | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cio-clears-way-for-afl-merger-delegates-approve-moves-to-hasten.html | C.I.O. CLEARS WAY FOR A.F.L. MERGER; Delegates Approve Moves to Hasten Unity -- Leaders Confident of Success C.I.O. CLEARS WAY FOR A.F.L. MERGER | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/music-richard-strauss-program-philadelphia-orchestra-at-carnegie.html | Music: Richard Strauss Program; Philadelphia Orchestra at Carnegie Hall Phyllis Curtin, Soprano, Is Evening's Soloist | True | By Olin Downes | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/legion-urges-boycott-condemns-meeting-that-will-hear-sarah-lawrence.html | LEGION URGES BOYCOTT; Condemns Meeting That Will Hear Sarah Lawrence Head | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mrs-henry-graft-has-child.html | Mrs. Henry Graft Has Child | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/harriman-plan-decried-business-development-unit-not-new-senator.html | HARRIMAN PLAN DECRIED; Business Development Unit Not New, Senator Declares | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/price-war-inquiry-on-senate-unit-queries-12-big-oil-concerns-on.html | PRICE WAR INQUIRY ON; Senate Unit Queries 12 Big Oil Concerns on Jersey 'Gas' | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cohen-lost-to-kingsmen-guard-suffered-concussion-in-kings-point.html | COHEN LOST TO KINGSMEN; Guard Suffered Concussion in Kings Point Game Friday | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/offbroadway-group-to-meet.html | Off-Broadway Group to Meet | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/coast-asks-regional-tv-conference-plan-to-be-placed-before-n-c-a-a.html | COAST ASKS REGIONAL TV; Conference Plan to Be Placed Before N. C. A. A. Jan. 7 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/illinois-central-to-borrow.html | Illinois Central to Borrow | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/us-and-france-seek-joint-vietnam-steps.html | U.S. AND FRANCE SEEK JOINT VIETNAM STEPS | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/h-augustus-merrill.html | H. AUGUSTUS MERRILL | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/john-w-rosbach.html | JOHN W. ROSBACH | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/louis-o-faulhaber.html | LOUIS O. FAULHABER | True | Special to The New York 'rimes, | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/all-charges-ended-against-e-j-mfeely.html | ALL CHARGES ENDED AGAINST E. J. M'FEELY | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cotton-edges-up-as-trade-covers-average-guess-on-exchange-puts.html | COTTON EDGES UP AS TRADE COVERS; Average Guess on Exchange Puts Today's Crop Report at 13,362,000 Bales | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/5-rise-forecast-in-holiday-trade-commerce-department-check-in-33.html | 5% RISE FORECAST IN HOLIDAY TRADE; Commerce Department Check in 33 Cities Shows Gains in Most Over Year Ago | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/housing-notes-awarded-107634000-is-borrowed-at-cost-of-06-to-084.html | HOUSING NOTES AWARDED; $107,634,000 Is Borrowed at Cost of 0.6 to 0.84 Per cent | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/linda-goldhafts-troth-cornell-sophomore-is-engaged-to-joel-sondak.html | LINDA GOLDHAFT'S TROTH; Cornell Sophomore Is Engaged to Joel Sondak, Law SIdent | True | Special to me New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/ceylon-leader-puts-economic-aid-first.html | CEYLON LEADER PUTS ECONOMIC AID FIRST | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/paredo-scores-with-foil.html | Paredo Scores With Foil | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/reds-predict-role-in-indonesia-rule-party-secretary-says-election.html | REDS PREDICT ROLE IN INDONESIA RULE; Party Secretary Says Election Next Year May Be Followed by a Coalition Regime | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rlara-villaro-i-becomes-affiancedi.html | RlarA VILLARO I ', BECOMES AFFIANCEDI | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mcarthy-breaks-with-eisenhower-rues-1952-support-issues-is-the-reds.html | M'CARTHY BREAKS WITH EISENHOWER; RUES 1952 SUPPORT; ISSUES IS THE REDS White House, Accused as Weak on China, Repeats Stand M'CARTHY BREAKS WITH EISENHOWER | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/appliance-stock-rise-voted.html | Appliance Stock Rise Voted | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/2-fight-mcarthy-on-loyalty-data-witnesses-who-failed-to-give.html | 2 FIGHT M'CARTHY ON LOYALTY DATA; Witnesses Who Failed to Give Records Cite Separation of the Federal Powers | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-frank-remy-sr-dies-dentist-here-had-taught-oral-hygiene-at.html | DR. FRANK REMY SR. DIES; Dentist Here Had Taught Oral Hygiene at Columbia | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/court-to-rule-on-israeli-ship.html | Court to Rule on Israeli Ship | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/apartments-sold-in-the-bronx-area.html | APARTMENTS SOLD IN THE BRONX AREA | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/colgate-books-army-cadet-eleven-only-new-rival-on-red-raiders-55.html | COLGATE BOOKS ARMY; Cadet Eleven Only New Rival on Red Raiders' '55 Slate | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mrs-ambrose-c-ford.html | MRS. AMBROSE C. FORD | True |  | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-13-no-title.html | Article 13 -- No Title | True |  | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/2-steel-employes-silent-on-red-tie-bethlehem-heeds-mundt-bid-they.html | 2 STEEL EMPLOYES SILENT ON RED TIE; Bethlehem Heeds Mundt Bid They Be Ousted -- Senator Suggests Deportation | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/minor-quarrels-laid-to-sheppards-brother-varies-defense-stand-at.html | MINOR' QUARRELS LAID TO SHEPPARDS; Brother Varies Defense Stand at Murder Trial -- Denies Asking Question on Guilt | True | By William M. Farrellspecial to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/symphony-is-fun-for-65-amateurs-musicians-from-14-to-79-give-annual.html | SYMPHONY IS FUN FOR 65 AMATEURS; Musicians From 14 to 79 Give Annual Benefit Concert for Church 'Patron' | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dana-bible-gets-football-award-athletic-director-at-texas-is.html | DANA BIBLE GETS FOOTBALL AWARD; Athletic Director at Texas Is Honored by Touchdown Club at Dinner Here | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/250000-in-loot-seized-by-police-detectives-assert-it-came-from.html | $250,000 IN LOOT SEIZED BY POLICE; Detectives Assert It Came From Queens Burglaries -- Woman Is Prisoner | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/paperboard-output-up-but-daily-average-dipped-last-week-and-index.html | PAPERBOARD OUTPUT UP; But Daily Average Dipped Last Week and Index Declined | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/realty-concerns-to-merge.html | Realty Concerns to Merge | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-n-gets-thai-furniture-special-to-the-new-york-times.html | U. N. Gets Thai Furniture; Special to The New York Times. | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/stennis-deeply-concerned.html | Stennis 'Deeply Concerned' | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/bing-crosby-golf-jan-1416.html | Bing Crosby Golf Jan. 14-16 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/heads-chemical-group.html | Heads Chemical Group | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yugoslavs-greet-italian-trade-chief.html | YUGOSLAVS GREET ITALIAN TRADE CHIEF | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/new-refugee-base-opens-in-austria-us-sets-up-camp-for-escaped.html | NEW REFUGEE BASE OPENS IN AUSTRIA; U.S. Sets Up Camp for Escaped Persons -- Inmates Disturbed by Delay on Entry Here | True | By John MacCormacspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mccarthy-draws-bipartisan-fire-for-his-denunciation-of-president.html | McCarthy Draws Bipartisan Fire For His Denunciation of President | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/little-will-be-honored-columbia-coach-to-get-tribute-at-football.html | LITTLE WILL BE HONORED; Columbia Coach to Get Tribute at Football Dinner Tonight | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/remember.html | REMEMBER? | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/50-million-bonds-of-thruway-sold-authority-now-has-borrowed-600.html | 50 MILLION BONDS OF THRUWAY SOLD; Authority Now Has Borrowed 600 Million and Has Right to Borrow More | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/questioning-the-president-justification-seen-for-exploring-matters.html | Questioning the President; Justification Seen for Exploring Matters in the Public Interest | True | LAWRENCE FERNSWORTH. | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/to-ease-transit-problem-factors-for-possible-study-by-rapid-transit.html | To Ease Transit Problem; Factors for Possible Study by Rapid Transit Commission Indicated | True | CHARLES STONIER, | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/olson-selected-as-fighter-of-the-year-by-boxing-writers-160pound.html | Olson Selected as 'Fighter of the Year' by Boxing Writers; 160-POUND RULER WINS NEIL AWARD Olson Honored by New York Group for Doing Most for Ring Sport During 1954 | True | By Joseph C. Nichols | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/wildes-ideal-husband-due.html | Wilde's 'Ideal Husband' Due | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/sheatomasello.html | Shea--Tomasello | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rail-regulation-scored-commerce-official-says-it-is-outmoded-and.html | RAIL REGULATION SCORED; Commerce Official Says It Is Outmoded and Unrealistic | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/concert-managers-conclave.html | Concert Managers Conclave | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/egypt-hangs-six-moslem-extremists.html | Egypt Hangs Six Moslem Extremists | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/jersey-city-picks-police-chief.html | Jersey City Picks Police Chief | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/smallcollege-ace-nets-all-his-23-foul-tries.html | Small-College Ace Nets All His 23 Foul Tries | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/army-in-europe-decrees-svelte-new-g-i-look.html | Army in Europe Decrees Svelte New G. I. Look | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cohn-record-attacked-paper-says-he-failed-to-attend-required-guard.html | COHN RECORD ATTACKED; Paper Says He Failed to Attend Required Guard Drills | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dixonyates-gets-fund-pledge-here-sec-hears-two-insurance-concerns.html | DIXON-YATES GETS FUND PLEDGE HERE; S.E.C. Hears Two Insurance Concerns, Three Banks Will Supply 95% of Capital DIXON-YATES GETS FUND PLEDGE HERE | True | By William M. Blairspecial To The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/clarence-m-schindler.html | CLARENCE M. SCHINDLER | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/honduran-chief-grants-amesty-country-awaits-the-return-of-president.html | HONDURAN CHIEF GRANTS AMESTY; Country Awaits the Return of President Who Left for Medical Check-Up | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/king-opens-thailand-fair-us-openair-film-theatre-is-part-of-bangkok.html | KING OPENS THAILAND FAIR; U.S. Open-Air Film Theatre Is Part of Bangkok Fete | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/modern-museum-shows-masterprints.html | Modern Museum Shows 'Masterprints' | True | S. P. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mass-arraigning-scored-justice-frank-freeing-2-men-attacks-lower.html | MASS ARRAIGNING SCORED; Justice Frank, Freeing 2 Men, Attacks Lower Court Practice | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/state-history-data-sold-as-trash-traced-to-quebec-in-2month-hunt.html | State History Data Sold as Trash Traced to Quebec in 2-Month Hunt; HISTORY RECORDS TRACED TO QUEBEC | True | By Warren Weaver Jr.special To The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/foreign-affairs-liberation-in-reverse-who-is-rolling-back-whom.html | Foreign Affairs; Liberation in Reverse -- Who Is Rolling Back Whom? | True | By C. L. Sulzberger | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/artist-66-takes-his-life-at-hotel-anthony-thieme-known-for-fall.html | ARTIST, 66, TAKES HIS LIFE AT HOTEL; Anthony Thieme, Known for Fall Landscapes, Was on His Way to Florida | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/anthracite-use-urged-new-equipment-said-to-have-raised-heating.html | ANTHRACITE USE URGED; New Equipment Said to Have Raised Heating Efficiency | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mrs-hobby-asks-pollution-fight-secretary-places-airwater-problem.html | MRS. HOBBY ASKS POLLUTION FIGHT; Secretary Places Air-Water Problem Among Foremost Needing Cooperative Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hammarskjold-bids-7-join-atomic-unit-invites-u-s-and-soviet-to-name.html | HAMMARSKJOLD BIDS 7 JOIN ATOMIC UNIT; Invites U. S. and Soviet to Name Aides to Map Parley on Atoms-for-Peace Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/to-vote-on-united-can-co-sale.html | To Vote on United Can Co. Sale | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/blood-donations-listed-three-twoday-collections-are-scheduled-to.html | BLOOD DONATIONS LISTED; Three Two-Day Collections Are Scheduled to Begin Today | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-n-korea-debate-nearing-conclusion.html | U. N. KOREA DEBATE NEARING CONCLUSION | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/benson-expects-support-of-cotton-in-55-at-90.html | Benson Expects Support Of Cotton in '55 at 90% | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-edward-w-flahiff.html | DR. EDWARD W. FLAHIFF | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/wagner-in-plea-for-home-rule-tells-puerto-rican-conference-cities.html | WAGNER IN PLEA FOR 'HOME RULE'; Tells Puerto Rican Conference Cities Should Get Wider Degree of Autonomy | True | By Douglas Dalesspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/wood-field-and-stream-a-day-on-upper-flats-of-fresh-creek-in.html | Wood, Field and Stream; A Day on Upper Flats of Fresh Creek in Bahamas Yields Bonefish and Ducks | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/barbara-b-krom-en6aged-to-wed-pine-manor-alumna-fiancee-of-frank-b.html | BARBARA B, KROM EN6AGED TO WED; Pine Manor Alumna Fiancee of Frank B. Matthews, a Graduate of M. I. T. | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/appelsterenfeld.html | Appel--Sterenfeld' | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/lindenhurst-bid-denied-ousted-school-board-members-lose-plea-for-a.html | LINDENHURST BID DENIED; Ousted School Board Members Lose Plea for a Rehearing | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/orange-juice-sales-seen-on-rise-in-1955.html | ORANGE JUICE SALES SEEN ON RISE IN 1955 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/golf-choices-automatic-top-seven-in-british-tourneys-will-qualify.html | GOLF CHOICES AUTOMATIC; Top Seven in British Tourneys Will Qualify for Ryder Cup | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/latinu-s-meeting-to-spur-investment.html | LATIN-U. S. MEETING TO SPUR INVESTMENT | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/earl-b-ferson.html | EARL, B. FERSON | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/60000000-bonds-sold-by-michigan-winning-bid-on-veterans-of-korea.html | $60,000,000 BONDS SOLD BY MICHIGAN; Winning Bid on Veterans of Korea Bonus Is 100.423 for 2 3/4s and 1 3/4s | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/europes-council-will-meet-today-pacts-on-germany-talks-with-soviet.html | EUROPE'S COUNCIL WILL MEET TODAY; Pacts on Germany, Talks With Soviet and Saar Are Among Main Topics on Agenda | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/25-planes-and-hangar-burn.html | 25 Planes and Hangar Burn | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/freed-canadian-on-way-home.html | Freed Canadian on Way Home | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/federal-reserve-wins-policy-fight-freedom-to-influence-supply-and.html | FEDERAL RESERVE WINS POLICY FIGHT; Freedom to Influence Supply and Cost of Credit Emerges Unscathed From Hearing CRITICS SHIFT CRITICISM Patman, Though Still Backing Pre-'51 Curbs, Focuses on Operating Techniques | True | By John D. Morrisspecial to the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/luppino-of-arizona-tallied-166-points.html | LUPPINO OF ARIZONA TALLIED 166 POINTS | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/average-share-up-by-84-last-month.html | AVERAGE SHARE UP BY 8.4% LAST MONTH | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/tv-ban-is-reported-churchill-said-to-forbid-three-officers-to-go-on.html | TV BAN IS REPORTED; Churchill Said to Forbid Three Officers to Go on Program | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/city-is-dirtiest-of-world-centers-rome-paris-london-madrid-and.html | CITY IS DIRTIEST OF WORLD CENTERS; Rome, Paris, London, Madrid and Moscow Are Cleaner Than New York PAY, TRADITION INVOLVED Why European Capitals Are Tidier: Secret Rests in Brooms and Manpower | True | By Harrison E. Salisbury. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/symphony-unit-raises-25000.html | Symphony Unit Raises $25,000 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/uptown-housing-sold-to-investor-buyer-gets-two-buildings-on-convent.html | UPTOWN HOUSING SOLD TO INVESTOR; Buyer Gets Two Buildings on Convent Avenue -- Broadway Block Figures in Deal | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/smoking-factor-doubted.html | Smoking Factor Doubted | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/studio-to-set-up-a-stock-company-in-quest-for-new-film-talent.html | STUDIO TO SET UP A STOCK COMPANY; In Quest for New Film Talent, Allied Artists Plans Troupe of 8 Young Performers | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/selected-as-director-of-mental-health-unit.html | Selected as Director Of Mental Health Unit | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/first-lady-wraps-own-christmas-gifts-cards-from-eisenhowers-will-go.html | First Lady Wraps Own Christmas Gifts; Cards From Eisenhowers Will Go to 3,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/omaha-hopeful-on-shift-spokesman-feels-city-will-get-association.html | OMAHA HOPEFUL ON SHIFT; Spokesman Feels City Will Get Association Status Soon | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/minister-of-gold-coast-tells-u-n-of-prosperity.html | Minister of Gold Coast Tells U. N. of Prosperity | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/new-dulles-aide-visits-israel.html | New Dulles Aide Visits Israel | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/censorship-bid-charged.html | Censorship Bid Charged | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/chicago-group-formed-to-seek-1976-olympics.html | Chicago Group Formed To Seek 1976 Olympics | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/new-minor-planet-discovered.html | New Minor Planet Discovered | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/royal-academy-elects-architect-as-president.html | Royal Academy Elects Architect as President | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/johnson-is-victor-in-mederos-bout-philadelphian-easily-beats-cuban.html | JOHNSON IS VICTOR IN MEDEROS BOUT; Philadelphian Easily Beats Cuban Rival in 10-Round Miami Beach 'Workout' | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/london-stocks-hit-by-strike-threat-rail-pay-dispute-depresses-trade.html | LONDON STOCKS HIT BY STRIKE THREAT; Rail Pay Dispute Depresses Trade -- Governments Fall Despite Good Refunding | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/bondholder-unit-hailed-by-dulles-protective-council-has-won-32.html | BONDHOLDER UNIT HAILED BY DULLES; Protective Council Has Won 32 Settlements With 20 Foreign Governments | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/news-of-food-junior-size-geese-of-4-to-6-lbs-ready-to-cook-are.html | News of Food; ' Junior' Size Geese of 4 to 6 lbs. Ready to Cook Are Available Here | True | By Jane Nickerson | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/sinai-mural-dedicated-hospital-art-is-a-memorial-to-maurice.html | SINAI MURAL DEDICATED; Hospital Art Is a Memorial to Maurice Wertheim, Trustee | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/leftist-unions-reported-losing-many-members.html | Leftist Unions Reported Losing Many Members | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/censure-of-egypt-asked-publisher-of-banned-paper-calls-for-action.html | CENSURE OF EGYPT ASKED; Publisher of Banned Paper Calls for Action by U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yugoslavia-is-renewing-contact-with-roman-catholic-hierarchy.html | Yugoslavia Is Renewing Contact With Roman Catholic Hierarchy; YUGOSLAVS RENEW CHURCH CONTACT | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/eisenhower-aide-denies-gop-talk-hagerty-labels-reports-on.html | EISENHOWER AIDE DENIES G.O.P. TALK; Hagerty Labels Reports on President-Knowland Parley as 'Newspaper Fiction' | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/paddock-and-harter-shoot-69s-to-pace-miami-qualifiers-pros-better.html | Paddock and Harter Shoot 69's to Pace Miami Qualifiers; PROS BETTER PAR BY SINGLE STROKE Four Tie for Third in Open Qualifying Golf -- Palmer Among Exempt Players | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/5-vie-for-filmed-tv-award.html | 5 Vie for Filmed TV Award | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/smoking-termed-no-cancer-cause-jesuit-organ-says-it-can-only-favor.html | SMOKING TERMED NO CANCER CAUSE; Jesuit Organ Says It Can Only Favor Development -- New Views in U. S. Divided | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/byrd-challenges-humphrey.html | Byrd Challenges Humphrey | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/woman-mayor-renamed-dr-whitton-of-ottawa-easily-defeats-male.html | WOMAN MAYOR RENAMED; Dr. Whitton of Ottawa Easily Defeats Male Opponents | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/securities-worth-152300000-will-be-offered-to-public-today.html | Securities Worth $152,300,000 Will Be Offered to Public Today; Syndicates to Market Railroad Equipment Certificates, Utility Bonds and Shares for Refinancing and Expansions OFFERINGS TODAY TOTAL $152,300,000 | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/miss-mary-a-kelly-prospective-brxde.html | MISS. MARY. A. KELLY .PROSPECTIVE BRXDE | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/strike-end-frees-shipping-on-coast-accord-halts-5day-tieup-radio.html | STRIKE END FREES SHIPPING ON COAST; Accord Halts 5-Day Tie-Up -- Radio Men Plan a Fight in Court for Overtime | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/to-fight-design-piracy-japanese-and-english-textile-men-agree-on.html | TO FIGHT DESIGN PIRACY; Japanese and English Textile Men Agree on Measures | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/graham-of-browns-33-ready-to-quit-gridiron.html | Graham of Browns, 33, Ready to Quit Gridiron | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/australian-issue-on-market-today-25000000-of-dollar-bonds-at-3-34.html | AUSTRALIAN ISSUE ON MARKET TODAY; $25,000,000 of Dollar Bonds at 3 3/4% to Be Offered by Group of 76 Houses AUSTRALIAN ISSUE ON MARKET TODAY | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/texts-of-statement-by-mccarthy-and-some-replies.html | Texts of Statement by McCarthy and Some Replies | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/the-marriage-may-be-resumed-n-b-c-and-sponsor-seek-to-resolve-time.html | THE MARRIAGE MAY BE RESUMED; N. B. C. and Sponsor Seek to Resolve Time Period for Cronyn-Tandy TV Show | True | By Val Adams | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/lead-pencil-makers-choose-55-president.html | Lead Pencil Makers Choose '55 President | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/move-to-transfer-rowing-site-fails-potomac-sprints-are-slated-2-ivy.html | MOVE TO TRANSFER ROWING SITE FAILS; Potomac Sprints Are Slated -- 2 Ivy Leagues Renamed at E. C. A. C. Convention | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/peter-fox-spinoff-taxfree.html | Peter Fox Spin-Off Tax-Free | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/two-monetary-policies.html | TWO MONETARY POLICIES | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hardboard-hearings-on-industry-asks-reclassification-to-double-the.html | HARDBOARD HEARINGS ON; Industry Asks Reclassification to Double the Tariff Rate ABUSES CHARGED IN TARIFF CUTTING | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/redmen-beat-fairfield.html | Redmen Beat Fairfield | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/merrill-lynch-fixes-bonus.html | Merrill Lynch Fixes Bonus | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/pauling-in-sweden-for-award.html | Pauling in Sweden for Award | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mary-bethell-is-wed-married-in-wilmington-nc-to-jean-mamorat-of.html | MARY BETHELL IS WED; Married in Wilm'ngton, N.C., to Jean Marmorat of Paris, | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/british-appeal-to-peru-ask-more-time-on-3000000-fine-imposed-on.html | BRITISH APPEAL TO PERU; Ask More Time on $3,000,000 Fine Imposed on Onassis | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/french-in-tunisia-see-end-of-revolt-resident-general-calls-drive-to.html | FRENCH IN TUNISIA SEE END OF REVOLT; Resident General Calls Drive to Force Fellaga to Yield Their Arms a Success | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/us-agency-names-film-chief.html | U.S. Agency Names Film Chief | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/best-foods-buying-skippy.html | Best Foods Buying 'Skippy' | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/coffee-wool-up-cocoa-options-dip-potatoes-and-hides-decline-rubber.html | COFFEE, WOOL UP; COCOA OPTIONS DIP; Potatoes and Hides Decline, Rubber Futures Advance on Local Exchanges | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/republic-steel-stock-sold.html | Republic Steel Stock Sold | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/area-study-urged-on-transit-needs-tuttle-asks-up-to-1000000-for-it.html | AREA STUDY URGED ON TRANSIT NEEDS; Tuttle Asks Up to $1,000,000 for It -- Would Include Loop Railroad Link to Jersey | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cuba-honors-war-heroes-of-98.html | Cuba Honors War Heroes of '98 | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/communion-rule-issued-vatican-says-chewing-gum-is-violation-of-fast.html | COMMUNION RULE ISSUED; Vatican Says Chewing Gum Is Violation of Fast | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/gifts-that-flatter-milady-but-do-not-flatten-the-purse-city-stores.html | Gifts That Flatter Milady, but Do Not Flatten the Purse; City Stores Offering a Wide Selection at $15 or Less | True | By Dorothy O'Neill | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/knicks-defeat-lakers-for-third-straight-time-celtics-triumph-braun.html | Knicks Defeat Lakers for Third Straight Time; Celtics Triumph; BRAUN SHOWS WAY FOR 97-89 VICTORY Knicks' Star Gets 27 Points Against Lakers -- Celtics Top Royal Five, 95-93 | True | By Louis Effrat | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-n-documents-on-airmen.html | U. N. Documents on Airmen | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/canadian-style-group-in-first-show-here-day-silhouette-slim-in.html | Canadian Style Group in First Show Here; Day Silhouette Slim in Front, Full in Back | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/bauer-of-giants-returns-to-line-guard-injured-on-first-play-of.html | BAUER OF GIANTS RETURNS TO LINE; Guard Injured on First Play of Season Back on Active List, Replacing Austin | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/bender-is-certified-as-an-ohio-senator.html | BENDER IS CERTIFIED AS AN OHIO SENATOR | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/maryland-fire-costs-5th-life.html | Maryland Fire Costs 5th Life | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/labor-secretary-bids-states-end-union-shop-curb-mitchell-hits-right.html | LABOR SECRETARY BIDS STATES END UNION SHOP CURB; Mitchell Hits 'Right to Work' Laws in Speech to C. I. O. -- White House Surprised MITCHELL CRITICAL OF CURB ON UNIONS | True | By A. H. Raskinspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/50-in-stock-voted-broad-street-investing-to-pay-41-cents-for.html | 50% IN STOCK VOTED; Broad Street Investing to Pay 41 Cents for Quarter, Also | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cairo-to-bar-suez-to-israels-craft-says-in-u-n-it-aims-to-block.html | CAIRO TO BAR SUEZ TO ISRAEL'S CRAFT; Says in U. N. It Aims to Block Foe's Agents and Sabotage -- Eban Demands Vessel | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/flylo-beats-mintaway-by-length-in-feature-at-tropical-griffiths.html | Fly-Lo Beats Mintaway by Length in Feature at Tropical; GRIFFITHS PILOTS VICTOR IN SPRINT Fly-Lo Triumphs in Biscayne Bay Purse, Returns $4.90 -- DeSpirito Gets Triple | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/jane-wyman-gets-divorce.html | Jane Wyman Gets Divorce | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/henry-isaacs.html | HENRY ISAACS | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/strauss-defends-contract.html | Strauss Defends Contract | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/medical-aid-to-orient-500000-grants-to-schools-by-china-board.html | MEDICAL AID TO ORIENT; $500,000 Grants to Schools by China Board Reported | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/about-new-york-tenants-fear-doom-of-citys-quietest-court-flow-to.html | About New York; Tenants Fear Doom of City's Quietest Court -- Flow to Suburbs Alarms Jury Group | True | By Meyer Berger | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/meyner-rebukes-g-o-p-on-rents-calls-on-public-in-jersey-to-demand.html | MEYNER REBUKES G. O. P. ON RENTS; Calls on Public in Jersey to Demand Early Extension of Control Measure | True | By George Cable Wrightspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/democratic-club-elects.html | Democratic Club Elects | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/union-officials-guilty-two-convicted-of-attempt-at-extortion-of.html | UNION OFFICIALS GUILTY; Two Convicted of Attempt at Extortion of $1,030,000 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/india-studies-tea-trade-may-copy-ceylons-practice-of-selling-at.html | INDIA STUDIES TEA TRADE; May Copy Ceylon's Practice of Selling at Home | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rail-transit-crisis.html | RAIL TRANSIT "CRISIS" | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/f-b-i-seizes-holdup-suspect.html | F. B. I. Seizes Hold-Up Suspect | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cold-spell-hanging-on-wind-expected-to-drop.html | Cold Spell Hanging On, Wind Expected to Drop | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/sleep-on-stomach-found-bad-for-baby.html | SLEEP ON STOMACH FOUND BAD FOR BABY | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/tax-easing-urged-to-aid-education-house-group-would-lighten-federal.html | TAX EASING URGED TO AID EDUCATION; House Group Would Lighten Federal Load by Individual and Corporate Gifts BURDEN ON GOVERNMENT Report Says 40 Departments and Agencies Are Handling 315 Programs Now | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/france-to-hold-firm-in-algeria.html | France to Hold Firm In Algeria | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/november-building-sets-a-new-record.html | NOVEMBER BUILDING SETS A NEW RECORD | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/propeller-club-convention-sifts-problems-shipping-trade-faces.html | Propeller Club Convention Sifts Problems Shipping Trade Faces; Difficulties in Way of Increasing Nation's Foreign Commerce Stressed in Panel Discussion by Charles P. Taft | True | By George Hornespecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-m-t-opposed.html | U. M. T. Opposed | True | RICHARD R. WOOD. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cambridge-beats-oxford.html | Cambridge Beats Oxford | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rev-f-lubiatowski.html | REV. F. LUBIATOWSKI | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/kiesling-signs-steeler-pact.html | Kiesling Signs Steeler Pact | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/sports-of-the-times-the-ol-perfessor-discourses.html | Sports of The Times; The Ol Perfessor Discourses | True | By Arthur Daley | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-wallace-b-tracy.html | DR. WALLACE B, TRACY | True | Special to The New Yqrk Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mcarthy-gets-support-jersey-group-to-open-drive-seeks-zwicker.html | M'CARTHY GETS SUPPORT; Jersey Group to Open Drive -- Seeks Zwicker Ouster | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/st-francis-team-has-scoring-skill-accurate-shooting-and-height-may.html | ST. FRANCIS TEAM HAS SCORING SKILL; Accurate Shooting and Height May Offset Weak Defense of Terriers' Quintet | True | By William J. Briordy | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/in-charge-of-operations-of-israeli-oil-companies.html | In Charge of Operations Of Israeli Oil Companies | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/chou-yin.html | CHOU YIN | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/commodity-index-up-mondays-average-put-at-902-03-higher-than.html | COMMODITY INDEX UP; Monday's Average Put at 90.2, 0.3 Higher Than Friday's | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/girl-11-saves-1-to-aid-neediest-mothers-helper-reads-about-all.html | GIRL, 11, SAVES $1 TO AID NEEDIEST; Mother's Helper Reads About All Cases and Finds That Each One Is 'Serious' 2 SEND GIFTS OF $1,000 One First-Day Donor for 15 Years Misses by a Day -- Total Is Now $70,602 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/school-principals-elect.html | School Principals Elect | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/stevenson-visits-site-quits-on-change-in-location-of-dixonyates.html | STEVENSON VISITS SITE; Quits on Change in Location of Dixon-Yates Plant | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/police-told-to-be-alert-watch-for-holiday-thefts-and-holdups-adams.html | POLICE TOLD TO BE ALERT; Watch for Holiday Thefts and Hold-Ups, Adams Warns | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/narragansett-take-rises.html | Narragansett 'Take' Rises | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/city-bank-farmers-trust-elects-2.html | City Bank Farmers Trust Elects 2 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/case-lead-cut-to-3145.html | Case Lead Cut to 3,145 | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/the-quality-of-hope.html | THE QUALITY OF HOPE | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/nehru-names-foreign-aide.html | Nehru Names Foreign Aide | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/anderson-drama-opening-tonight-adaptation-of-the-bad-seed-is.html | ANDERSON DRAMA OPENING TONIGHT; Adaptation of 'The Bad Seed' Is Season's Third Offering by Playwrights Company | True | By Sam Zolotow | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/finn-paces-st-peters.html | Finn Paces St. Peter's | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/ethiopias-ruler-hailed-on-return-dancers-and-warriors-greet-negus.html | ETHIOPIA'S RULER HAILED ON RETURN; Dancers and Warriors Greet Negus After European Trip -- He Faces Problems | True | By Robert C. Dotyspecial To The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/to-widen-iran-oil-group-5-u-s-companies-in-combine-ready-to-admit.html | TO WIDEN IRAN OIL GROUP; 5 U. S. Companies in Combine Ready to Admit Others | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/jose-lopez-mezquita.html | JOSE LOPEZ MEZQUITA | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/white-house-surprised-hagerty-says-he-learned-of-the-mitchell-talk.html | WHITE HOUSE SURPRISED; Hagerty Says He Learned of the Mitchell Talk From Paper | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/wreaths-laid-on-battleship-arizona-at-pearl-harbor.html | Wreaths Laid on Battleship Arizona at Pearl Harbor | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/william-r-barry.html | WILLIAM R. BARRY | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/owens-had-287-mark-syracuse-stars-earnedrun-average-best-in-league.html | OWENS HAD 2.87 MARK; Syracuse Star's Earned-Run Average Best in League | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/george-townsend.html | GEORGE TOWNSEND | True | special to Tile New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/louis-twyeffort-retired-importer.html | LOUIS TWYEFFORT, RETIRED IMPORTER | True | Special to The New York Tlmez. j | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/thomas-w-hargraves.html | THOMAS W. HARGRAVES | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/watershed-talks-planned.html | Watershed Talks Planned | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/expects-wool-goal-to-be-met.html | Expects Wool Goal to Be Met | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/ellsworth-b-morss.html | ELLSWORTH. B. MORSS | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/british-proclaim-prosperity-peak-thorneycroft-says-upswing-should.html | BRITISH PROCLAIM PROSPERITY PEAK; Thorneycroft Says Upswing Should Continue -- Commons Backs Economic Policy | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/arthritis-appeal-on-tv-17hour-drive-saturday-offers-eisenhower.html | ARTHRITIS APPEAL ON TV; 17-Hour Drive Saturday Offers Eisenhower Portrait as Prize | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/soybean-futures-regain-strength-corn-also-is-weak-early-but-with.html | SOYBEAN FUTURES REGAIN STRENGTH; Corn Also Is Weak Early, but With Wheat Closes Mixed -- Oats and Rye Advance | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/struggle-begins-for-yoshida-post-japanese-parties-are-taken-by.html | STRUGGLE BEGINS FOR YOSHIDA POST; Japanese Parties Are Taken by Surprise by Resignation of Premier and Cabinet | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/son-to-the-earl-feldmans.html | Son to the Earl Feldmans | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/transport-chief-quits-u-s-commerce-post.html | Transport Chief Quits U. S. Commerce Post | True | | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/britons-criticize-lag-on-raf-jets-government-chided-for-delay-in.html | BRITONS CRITICIZE LAG ON R.A.F. JETS; Government Chided for Delay in Getting Fighter Aircraft Into Hands of Pilots | True | By Benjamin Wellesspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/briton-threatens-to-quit-over-silent-treatment.html | Briton Threatens to Quit Over Silent Treatment | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/milk-in-french-school-pupils-to-get-a-drink-daily-in-mendesfrance.html | MILK IN FRENCH SCHOOL; Pupils to Get a Drink Daily in Mendes-France Drive | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/food-fair-profit-up-to-3947639-28week-share-earnings-are-127.html | FOOD FAIR PROFIT UP TO $3,947,639; 28-Week Share Earnings Are $1.27, Against 89c in 1953 -- Sales $207,904,723 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/senators-change-game-time.html | Senators Change Game Time | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/niagara-erosion-surveyed.html | Niagara Erosion Surveyed | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/congress-to-get-asia-aid-program-dulles-says-shift-to-economic.html | CONGRESS TO GET ASIA AID PROGRAM; Dulles Says Shift to Economic Policy Reflects Slackening of World Arms Race CONGRESS TO GET ASIA AID PROGRAM | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/bristolmyers-co-ltd-chooses-new-president.html | Bristol-Myers Co., Ltd., Chooses New President | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/big-leagues-revamp-working-agreements-with-minors-farms-expenses.html | Big Leagues Revamp Working Agreements With Minors; FARMS' EXPENSES WILL BE SHARED Measure Will Allow Minors to Survive, Frick Says -- Curbs on TV Rejected | True | By John Drebinger | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/knitwear-league-elects.html | Knitwear League Elects | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/vinyl-resins-use-grows-plastics-makers-at-meeting-told-of.html | VINYL RESINS USE GROWS; Plastics Makers at Meeting Told of Industries Gains | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/state-law-sought-on-salesmens-pay.html | STATE LAW SOUGHT ON SALESMEN'S PAY | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/court-regrets-ruling-outlaws-suit-against-city-filed-a-day-late-by.html | COURT REGRETS RULING; Outlaws Suit Against City Filed a Day Late by Woman, 70 | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/britain-totals-u-s-aid-3597500000-supplied-from-1948-to-last-june.html | BRITAIN TOTALS U. S. AID; $3,597,500,000 Supplied From 1948 to Last June 30 | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/french-rail-strike-ineffective.html | French Rail Strike Ineffective | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mcarthy-vs-eisenhower.html | M'CARTHY VS. EISENHOWER | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mrs-eisenhower-to-aid-drive.html | Mrs. Eisenhower to Aid Drive | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hospital-yule-sale-17-institutions-participating-in-occupational.html | HOSPITAL YULE SALE; 17 Institutions Participating in Occupational Therapy Effort | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/work-of-blaue-reiter-school-is-on-view-today-at-the-valentin-dalis.html | Work of Blaue Reiter School Is On View Today at the Valentin -- Dali's Back | True | By Howard Devree | 1982-07-06 | RE0000131220 | B00000506978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dulles-for-chats-with-soviet-aides-rules-out-break-thinks-informal.html | DULLES FOR CHATS WITH SOVIET AIDES; RULES OUT BREAK; Thinks Informal Talks Such as Bohlen and Malenkov Had Would Ease Tension FOR BIG 4 PARLEY LATER Eisenhower and New Envoy of Rumania Voice Hopes for Improved Relations DULLES FOR CHATS WITH SOVIET AIDES | | By Walter H. Waggonerspecial To the New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/takes-stand-on-exreds-public-education-group-urges-casebycase.html | TAKES STAND ON EX-REDS; Public Education Group Urges 'Case-by-Case' Procedure | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dayton-retailer-honored.html | Dayton Retailer Honored | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/y-w-c-a-is-commended-dr-miller-of-st-georges-church-hails-aid-to.html | Y. W. C. A. IS COMMENDED; Dr. Miller of St. George's Church Hails Aid to the Lonely | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/frank-f-addicks-phone-xoffiial-retlred-vice-president-and-director.html | FRANK F. ADDICKS, PHONE X-OFFIIAL; Retlred Vice President and Director of Jersey' Bell Dies ---U. S, Aide in War' | True | Special to The New York Times. | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/experiment-in-greek-tragedy.html | Experiment in Greek Tragedy | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-08 | 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/brooklyn-red-cross-shows-cornerstone.html | BROOKLYN RED CROSS SHOWS CORNERSTONE | True | | 1982-07-06 | RE0000131220 | B00000506978 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mcarthys-attack-expected-by-wiley.html | M'CARTHY'S ATTACK EXPECTED BY WILEY | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/key-players-loss-blow-to-kingsmen-brooklyn-using-mazzaferro-as.html | KEY PLAYER'S LOSS BLOW TO KINGSMEN; Brooklyn Using Mazzaferro as Replacement at Guard for Injured Cohen | True | By William J. Briordy | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/shopping-centers-face-limitations-their-importance-grows-but.html | SHOPPING CENTERS FACE LIMITATIONS; Their Importance Grows, but Overbuilding Is Possible, Merchandisers Told | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/the-harris-fischers-have-son.html | The Harris, Fischers Have Son | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/2-promoted-in-brooklyn.html | 2 Promoted in Brooklyn | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/treasury-bills-fall-227000000-loans-to-business-increase-by-7700000.html | TREASURY BILLS FALL $227,000,000; Loans to Business Increase by $77,000,00 for the Week Ended Dec. 1 | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/city-college-exhibit-dickens-letter-and-hamilton-cane-among-objects.html | CITY COLLEGE EXHIBIT; Dickens Letter and Hamilton Cane Among Objects on View | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/rise-in-jobless-reported-by-u-s-but-officials-say-152000-is-below.html | RISE IN JOBLESS REPORTED BY U. S.; But Officials Say 152,000 Is Below Normal for Early Weeks of November | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/press-curb-voted-in-india.html | Press Curb Voted in India | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/anthony-levane.html | ANTHONY LEVANE | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/israel-jails-boy-spies-four-convicted-of-gathering-army-data-for.html | ISRAEL JAILS BOY SPIES; Four Convicted of Gathering Army Data for Egypt | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/37-orders-placed-in-japan.html | 37 Orders Placed in Japan | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sister-m-n-keeshan.html | SISTER M. N. KEESHAN | True | Special to The | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/c-i-o-votes-a-guard-over-welfare-funds-cio-votes-guard-on-welfare.html | C. I. O. Votes a Guard Over Welfare Funds; C.I.O. VOTES GUARD ON WELFARE FUND | True | By A. H. Raskinspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/radiation-called-health-problem-state-and-local-governments-have.html | RADIATION CALLED HEALTH PROBLEM; State and Local Governments Have Duty to Protect Public, Washington Parley Hears | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/connecticut-legislators-brush-up-on-procedure.html | Connecticut Legislators Brush Up on Procedure | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/soviet-bomber-carries-2-fighters.html | Soviet Bomber Carries 2 Fighters | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/gulick-sets-goals-for-city-managers.html | GULICK SETS GOALS FOR CITY MANAGERS | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/g-e-to-introduce-a-frugal-cooler-new-room-air-conditioner-said-to.html | G. E. TO INTRODUCE A FRUGAL COOLER; New Room Air Conditioner Said to Use Less Current Than Toaster or Iron | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/britons-to-sell-peiping-drugs.html | Britons to Sell Peiping Drugs | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/britain-rules-out-new-bid-to-soviet-prefers-to-defer-approaches-to.html | BRITAIN RULES OUT NEW BID TO SOVIET; Prefers to Defer Approaches to Moscow Until Accords on Bonn Are Ratified | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/oil-supplies-cut-by-cold-weather-light-fuel-inventory-drops-3484000.html | OIL SUPPLIES CUT BY COLD WEATHER; Light Fuel Inventory Drops 3,484,000 Bbls. in Week -- Gasoline Stocks Rise | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/canada-to-close-lachine-canal.html | Canada to Close Lachine Canal | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/republic-recalls-700-steel-mills-operating-at-peak-since-september.html | REPUBLIC RECALLS 700; Steel Mills Operating at Peak Since September, 1953 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/aluminium-rights-set-board-approves-offering-on-basis-of-one-share.html | ALUMINIUM RIGHTS SET; Board Approves Offering on Basis of One Share for 10 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/vietminh-charges-u-s-breaks-truce-foreign-minister-declares-aim-to.html | VIETMINH CHARGES U. S. BREAKS TRUCE; Foreign Minister Declares Aim to Train Saigon Force Violates Geneva Accord | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/west-germany-yards-busy.html | West Germany Yards Busy | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/freedom-of-news-urged-by-unesco-soviet-bloc-joins-in-backing.html | FREEDOM OF NEWS URGED BY UNESCO; Soviet Bloc Joins in Backing Declaration -- U. S. Deplores Proviso on 'Distortion' | True | By Edward A. Morrowspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/named-board-member-by-the-ritter-company.html | Named Board Member By the Ritter Company | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/connecticut-checks-yale-on-court-8357.html | CONNECTICUT CHECKS YALE ON COURT, 83-57 | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/accounting-unit-at-columbia-set-institute-to-open-next-fall-prof.html | ACCOUNTING UNIT AT COLUMBIA SET; Institute to Open Next Fall -- Prof. Dohr of the School of Business Named Director | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/research-coordinator-at-cornell-is-retiring.html | Research Coordinator At Cornell Is Retiring | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/water-ballet-at-barnard.html | Water Ballet at Barnard | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/about-art-and-artists-speicher-exhibits-new-flower-paintings-indian.html | About Art and Artists; Speicher Exhibits New Flower Paintings -- Indian Influence Marks Two Shows | True | S. P. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/guglielmi-gains-allamerica-post-ameche-cassady-and-moegle-join.html | GUGLIELMI GAINS ALL-AMERICA POST; Ameche, Cassady and Moegle Join Notre Dame Star in A. P. Team's Backfield | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/lender-borrows-25-million.html | Lender Borrows $25 Million | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/chief-rabbi-of-israel-in-canada.html | Chief Rabbi of Israel in Canada | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/grains-soybeans-rally-then-fall-price-changes-for-day-are-small-and.html | GRAINS, SOYBEANS RALLY, THEN FALL; Price Changes for Day Are Small and Irregular -- Wheat Exports Light | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/budgetprice-styles-for-resorts-shown.html | BUDGET-PRICE STYLES FOR RESORTS SHOWN | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/cles-elier-ast0n01brg2-i-i-i-i-i-i-i-rtired-manufacturer-of-optical.html | CLES ELIER, AST0N01BR,,g2 I i . ï i i I i; Rtired Manufacturer Of Optical instruments Dies.- .. Lecturer and Teacher e - | True | 81cal tO'The New York Time ' | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/syphilis-vaccine-gains-sing-sing-tests-held-raising-hopes-for.html | SYPHILIS VACCINE GAINS; Sing Sing Tests Held Raising Hopes for Finding Preventive | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/valdes-to-box-walls.html | Valdes to Box Walls | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/puerto-rican-drama-to-open.html | Puerto Rican Drama to Open | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/theatre-bad-seed.html | Theatre: 'Bad Seed' | True | By Brooks Atkinson | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/krishna-menon-leaving-today.html | Krishna Menon Leaving Today | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/2-extra-is-voted-by-corning-glass-board-also-proposes-to-split.html | $2 EXTRA IS VOTED BY CORNING GLASS; Board Also Proposes to Split Stock 2 1/2-for-1, but Keep 25-Cent Quarterly Rate DIVIDENDS VOTED BY CORPORATIONS | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mundt-warned-mccarthy-against-attack-on-president-as-an-unfortunate.html | Mundt Warned McCarthy Against Attack On President as an 'Unfortunate' Course | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/accident-deaths-cut-sharply-here-figures-for-11-months-indicate.html | ACCIDENT DEATHS CUT SHARPLY HERE; Figures for 11 Months Indicate Record Low Rate, Health Department Reports 2,365 KILLED THIS YEAR Safety Council Gives Award to Dr. Baumgartner for Prevention Campaign | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/kio-oil-stock-listed-peter-fox-brewery-sets-up-affiliate-in-oil.html | KIO OIL STOCK LISTED; Peter Fox Brewery Sets Up Affiliate in Oil Business | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/brown-sets-back-harvard-51-to-38-bruin-five-rallies-to-take-ivy.html | BROWN SETS BACK HARVARD, 51 to 38; Bruin Five Rallies to Take Ivy League Game -- Arnold and Malkiewicz Star | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/fordham-eleven-elects-liptack-captain-for-55.html | Fordham Eleven Elects Liptack Captain for '55 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/canned-and-frozen-foods-ruled-out-in-kosher-kitchen.html | Canned and Frozen Foods Ruled Out in Kosher Kitchen | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/babies-like-gifts-too-jewelers-report-no-1-item-is-spoonandfork-set.html | BABIES LIKE GIFTS, TOO; Jewelers Report No. 1 Item Is Spoon-and-Fork Set | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mitchell-view-his-own-president-says-secretary-had-the-right-to.html | MITCHELL VIEW HIS OWN; President Says Secretary Had the Right to Express It | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prices-are-lower-in-london-market-buyers-are-still-restrained-by.html | PRICES ARE LOWER IN LONDON MARKET; Buyers Are Still Restrained by Railway Wage Claims -- Government Issues Dip | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-bids-u-n-use-moral-authority-in-peiping-jailings-lodge-opens.html | U. S. BIDS U. N. USE 'MORAL AUTHORITY' IN PEIPING JAILINGS; Lodge Opens Debate on Fliers as Soon as Agenda Item Is Accepted, 48 to 5 SEVEN-DAY WAIT WAIVED Soviet Sees Desire to Increase Tension -- Briton Pleads for East-West Trust U. S. BIDS U. N. USE MORAL AUTHORITY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/premier-of-quebec-accuses-goldstein-of-wild-charges-about-stock.html | Premier of Quebec Accuses Goldstein Of 'Wild' Charges About Stock Frauds | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/hearings-are-begun-on-isbrandtsen-plea.html | HEARINGS ARE BEGUN ON ISBRANDTSEN PLEA | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-president-at-reo-motors.html | New President at Reo Motors | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/city-firemen-warned-on-taking-yule-gifts.html | City Firemen Warned On Taking Yule Gifts | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/la-salle-routs-penn-m-c.html | La Salle Routs Penn M. C. | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sheppard-called-character-model-18-defense-witnesses-depict-him-as.html | SHEPPARD CALLED CHARACTER MODEL; 18 Defense Witnesses Depict Him as Pleasant, Mild and 'Best' Kind of Neighbor | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/paris-editor-is-accused.html | Paris Editor Is Accused | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/milk-order-sought-for-north-jersey.html | MILK ORDER SOUGHT FOR NORTH JERSEY | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/polish-voters-rebel-red-candidates-in-11-districts-fail-in-council.html | POLISH VOTERS REBEL; Red Candidates in 11 Districts Fail in Council Seat Bids | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/in-the-nation-a-very-important-issue-of-policy.html | In The Nation; A Very Important Issue of Policy | True | By Arthur Krock | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/taffymaking-is-fun-and-it-can-be-done-in-a-number-of-ways.html | Taffy-Making Is Fun and It Can Be Done in a Number of Ways | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-canaan-parking-snarl-sets-off-raid-by-townsfolk-on-commuters.html | New Canaan Parking Snarl Sets Off Raid By Townsfolk on Commuters' Station Lot | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/evelyn-waughs-mother-dies.html | Evelyn Waugh's Mother Dies | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/virginia-topples-navy-team-7969-wilkinson-scores-23-points-to-help.html | VIRGINIA TOPPLES NAVY TEAM, 79-69; Wilkinson Scores 23 Points to Help Team Gain Third Successive Triumph | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/tunisian-nationalism.html | TUNISIAN NATIONALISM | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/arbitrating-disputes-regulation-of-procedure-advocated-to-eliminate.html | Arbitrating Disputes; Regulation of Procedure Advocated to Eliminate Prevailing Abuses | True | EDWARD B. SCHULKIND | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/general-time-corp-elects.html | General Time Corp. Elects | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/leafs-subdue-canadiens-3-1.html | Leafs Subdue Canadiens, 3 - 1 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/plan-for-allkorea-election-voted-in-un-despite-soviet-allkorea.html | Plan for All-Korea Election Voted in U.N. Despite Soviet; ALL-KOREA BALLOT APPROVED IN U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/arthur-kingsley-dead-charter-member-of-new-york-athletic-club-was.html | ARTHUR KINGSLEY DEAD; Charter Member of New York Athletic Club Was 81 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/greece-ratifies-genocide-code.html | Greece Ratifies Genocide Code | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/turley-and-hunter-accept-terms-with-yankees-for-1955-campaign.html | Turley and Hunter Accept Terms With Yankees for 1955 Campaign; Players Acquired in Trade With Orioles Sign -- Right-Handed Hurler Reported Getting $15,000, Shortstop $10,000 | True | By Roscoe McGowen | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/derby-purse-lifted-to-125000-added.html | DERBY PURSE LIFTED TO $125,000 ADDED | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/lehigh-basketball-star-dies.html | Lehigh Basketball Star Dies | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/outside-judges-sought-langlois-pilot-makes-protest-over-olson-bout.html | OUTSIDE JUDGES SOUGHT; Langlois' Pilot Makes Protest Over Olson Bout Officials | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/benefit-for-actors-temple.html | Benefit for Actors Temple | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/johnson-to-fight-marshall.html | Johnson to Fight Marshall | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/slim-ridden-by-nichols-defeats-crown-glory-in-sprint-at-tropical.html | Slim, Ridden by Nichols, Defeats Crown Glory in Sprint at Tropical Park; $12-FOR-$2 SHOT TRIUMPHS EASILY Mrs. Gilroy's Slim Wins by 2 1/2 Lengths -- DeSpirito Is Suspended for 10 Days | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/texas-pacific-issue-new-certificates-are-secured-by-1883454-in.html | TEXAS & PACIFIC ISSUE; New Certificates Are Secured by $1,883,454 in Equipment | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/redemption-date-near-a-t-and-t-issues-data-on-its-dec-15.html | REDEMPTION DATE NEAR; A. T. and T. Issues Data on Its Dec. 15 Conversions | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bonn-tries-to-stir-interest-in-army-acts-to-counteract-coolness.html | BONN TRIES TO STIR INTEREST IN ARMY; Acts to Counteract Coolness Noted in Recent Elections and Public Opinion Poll | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/dawson-outpoints-dione.html | Dawson Outpoints Dione | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mcarthy-scored-in-nations-press-virtually-all-denounce-attack-on.html | M'CARTHY SCORED IN NATION'S PRESS; Virtually All Denounce Attack on President -- Some Hold Eisenhower Vulnerable | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/shah-in-new-york-hospital.html | Shah in New York Hospital | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/higher-pay-urged-for-city-officials.html | HIGHER PAY URGED FOR CITY OFFICIALS | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/expresident-returns.html | Ex-President Returns | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/white-house-parley-called-to-discuss-republican-rift-president.html | White House Parley Called To Discuss Republican Rift; PRESIDENT SLATES TALK ON G.O.P. RIFT | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/txl-oil-taking-shape-g-c-fraser-is-interim-head-of-new-corporation.html | TXL OIL TAKING SHAPE; G. C. Fraser Is Interim Head of New Corporation | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/tornado-adds-fury-to-britains-storms.html | TORNADO ADDS FURY TO BRITAIN'S STORMS | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/navys-eleven-begins-drills-for-sugar-bowl.html | Navy's Eleven Begins Drills for Sugar Bowl | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/no-1-bricklayer-gets-union-plea.html | No. 1 Bricklayer Gets Union Plea | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/railway-express-to-buy-cars.html | Railway Express to Buy Cars | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/to-build-ohio-powerhouse.html | To Build Ohio Powerhouse | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/kleberg-acquires-filly-for-29400.html | KLEBERG ACQUIRES FILLY FOR $29,400 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/alleghany-amends-plea-holding-company-asks-i-c-c-to-sanction.html | ALLEGHANY AMENDS PLEA; Holding Company Asks I. C. C. to Sanction Central Control | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-clinics-in-india-set-classes-to-be-given-by-penn-california.html | U. S. CLINICS IN INDIA SET; Classes to Be Given by Penn, California Track Coaches | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/president-says-fear-of-war-is-at-its-lowest-since-1951-but-warns.html | President Says Fear of War Is at Its Lowest Since 1951; But Warns Real Peace Eludes the World -- Charges Red China Breaks Armistice by Imprisoning U. S. Airmen PRESIDENT FINDS WAR FEAR EBBING | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/carnegie-unit-reports-aid-to-retired-professors-and-widows-in-year.html | CARNEGIE UNIT REPORTS; Aid to Retired Professors and Widows in Year $1,679,189 | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/wilson-revamps-defense-buying-directs-the-services-to-avoid.html | WILSON REVAMPS DEFENSE BUYING; Directs the Services to Avoid Concentration of Orders -- Allows 30 Days for Shift WILSON REVAMPS DEFENSE BUYING | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/union-fund-agent-loses-his-license-state-insurance-chief-gives-data.html | UNION FUND AGENT LOSES HIS LICENSE; State Insurance Chief Gives Data on Corcillo's Big Profits on 'Welfare' | True | By Damon Stetson | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/board-games-beat-toy-industry-lag-despite-tv-or-because-of-it-the.html | BOARD GAMES BEAT TOY INDUSTRY LAG; Despite TV, or Because of It, the Table-Top Amusements Sell Better Than Ever | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/matz-on-blue-eleven.html | Matz on Blue Eleven | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/australian-issue-quickly-sold.html | Australian Issue Quickly Sold | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-n-votes-to-scan-south-africa-bias-committee-approves-renewal-of.html | U. N. VOTES TO SCAN SOUTH AFRICA BIAS; Committee Approves Renewal of Study Despite Warning Nation Won't Cooperate | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/soviet-atom-shift-is-seen-by-dulles-russians-willing-to-discuss.html | SOVIET ATOM SHIFT IS SEEN BY DULLES; Russians Willing to Discuss Gift to Agency Proposed by President, Says Secretary | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/big-business-and-the-law.html | BIG BUSINESS AND THE LAW | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/transit-board-drops-move-to-gag-klein-gag-move-eased-by-transit.html | Transit Board Drops Move to 'Gag' Klein; GAG' MOVE EASED BY TRANSIT BOARD Photostats Offered by Klein to Show Wording of Rule Was Altered | True | By Leonard Ingalls | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prandelli-as-faust-tenor-sings-role-for-first-time-at-the.html | PRANDELLI AS FAUST; Tenor Sings Role for First Time at the Metropolitan | True | J. B. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/foundling-unit-to-gain-tonights-the-night-film-will-aid-new-york.html | FOUNDLING UNIT TO GAIN; ' Tonight's the Night' Film Will Aid New York Hospital | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/adams-advances-8-for-excellent-work.html | ADAMS ADVANCES 8 FOR EXCELLENT WORK | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sports-of-the-times-indian-powwow.html | Sports of The Times; Indian Pow-Wow | True | By Arthur Daley | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/harry-gronich.html | HARRY GRONICH | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/georgia-controls-on-schools-urged-three-proposals-offered-to.html | GEORGIA CONTROLS ON SCHOOLS URGED; Three Proposals Offered to Legislature to Preserve Segregation of Pupils | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/postal-employes-get-rewards.html | Postal Employes Get Rewards | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/noise-of-garbage-cans.html | Noise of Garbage Cans | True | JOSEPH S. MILLER | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/officer-marries-rs-f-s-kreer-capt-john-ci-road-usaf-nd.html | OFFICER. MARRIES. *RS, F, S, KREER; Capt. John:*' .C,i Roe'd, U.s.A.F, [nd FormorSuzanne Longi Are. Wed -at Wesc "Point ,2 | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/canadian-art-collector-shows-genuine-da-vinci.html | Canadian Art Collector Shows 'Genuine' da Vinci | True | Special to The New York Times | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prof-ernest-b-babcock.html | PROF. ERNEST B. BABCOCK | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/hospital-rate-rise-reported.html | Hospital Rate Rise Reported | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mother-and-son-fined-woman-pays-115-for-parking-tags-revealed-in.html | MOTHER AND SON FINED; Woman Pays $115 for Parking Tags Revealed in Car Theft | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/griswold-decries-talk-of-disunity-yale-head-says-we-agree-on-menace.html | GRISWOLD DECRIES TALK OF DISUNITY; Yale Head Says We Agree on Menace of Communism but Are Confused on Plans | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/f-w-geissenhainer.html | F W. GEISSENHAINER* | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/council-of-europe-backs-bonn-accords.html | COUNCIL OF EUROPE BACKS BONN ACCORDS | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/thomas-criticizes-mccarthy.html | Thomas Criticizes McCarthy | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/howell-picks-up-19-votes.html | Howell Picks Up 19 Votes | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-playground-is-opened.html | New Playground Is Opened | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/salvador-ratifies-loan-pact.html | Salvador Ratifies Loan Pact | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/barashroufberg.html | Barash--Roufberg | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/spellman-honored-receives-degrees-from-holy-cross-and-assumption.html | SPELLMAN HONORED; Receives Degrees From Holy Cross and Assumption | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/william-e-gilbert.html | WILLIAM E. GILBERT | True | Spcla! to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mrs-f-l-johnson-has-child.html | Mrs. F. L. Johnson Has Child | True | Specie] to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/warriors-subdue-knicks-five-8677-philadelphia-victor-in-game-at.html | WARRIORS SUBDUE KNICKS' FIVE, 86-77; Philadelphia Victor in Game at Boston as George's 21 Points Pace Scoring | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/pakistan-studied-by-ottawa-youth-citizens-committee-sponsors-show.html | PAKISTAN STUDIED BY OTTAWA YOUTH; Citizens' Committee Sponsors Show on Life and Mores in the Asian Nation | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/flouts-police-test-brooklyn-robber-gets-200-in-reinforced-precinct.html | FLOUTS POLICE TEST; Brooklyn Robber Gets $200 in Reinforced Precinct 73 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/cotton-ends-firm-16-to-23-points-up-market-opens-2-to-3-lower-but.html | COTTON ENDS FIRM, 16 TO 23 POINTS UP; Market Opens 2 to 3 Lower, but Aggressive Covering Sends Prices Higher | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/st-francis-to-play-chinese.html | St. Francis to Play Chinese | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/pontiff-out-of-bed-closes-marian-year-pope-out-of-bed-ends-marian.html | Pontiff, Out of Bed, Closes Marian Year; POPE, OUT OF BED, ENDS MARIAN YEAR | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/stage-folk-to-honor-jones.html | Stage Folk to Honor Jones | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/exred-cites-role-of-12-congressmen.html | EX-RED CITES ROLE OF 12 CONGRESSMEN | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/accused-witness-assails-informer-bethlehem-worker-refuses-to-answer.html | ACCUSED WITNESS ASSAILS INFORMER; Bethlehem Worker Refuses to Answer About Red Ties -- Defense Plant Inquiry Ends | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/masons-plan-brazil-yule-fetes.html | Masons Plan Brazil Yule Fetes | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/germans-building-aircraft-in-spain-janes-reports-dornier-unit.html | GERMANS BUILDING AIRCRAFT IN SPAIN; Jane's Reports Dornier Unit -- Evasion of Allied Curbs Seen -- Soviet Gains Cited | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sells-billion-of-insurance.html | Sells Billion of Insurance | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/haggerty-beats-lubold-secondseeded-player-gains-in-squash-tennis.html | HAGGERTY BEATS LUBOLD; Second-Seeded Player Gains in Squash Tennis Event | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/capt-william-mooney.html | CAPT. WILLIAM MOONEY | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/4-ships-transferred-2-libertys-and-2-tankers-will-fly-liberian-flag.html | 4 SHIPS TRANSFERRED; 2 Libertys and 2 Tankers Will Fly Liberian Flag | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/seton-hall-five-in-action-tonight-to-meet-western-kentucky-at.html | SETON HALL FIVE IN ACTION TONIGHT; To Meet Western Kentucky at Garden -- Manhattan to Face St. Joseph's Team | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/creightons-goal-nips-blues-2-to-1-late-tally-wins-for-hawks-after.html | CREIGHTON'S GOAL NIPS BLUES, 2 TO 1; Late Tally Wins for Hawks After Gadsby Ties Score -- Evans, Mortson in Fight | True | By Joseph C. Nichols | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/100000-defy-peron-ban-gather-as-mass-is-broadcast-despite-argentine.html | 100,000 DEFY PERON BAN; Gather as Mass Is Broadcast Despite Argentine Curb | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/officers-quit-ship-charge-intimidation-of-crew-by-chinese.html | OFFICERS QUIT SHIP; Charge Intimidation of Crew by Chinese Communists | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/aides-of-ball-of-the-roses-are-honored-at-party-by-head-of.html | Aides of Ball of the Roses Are Honored At Party by Head of Roosevelt Hospital | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/legion-protest-fails-westchester-group-ignores-plea-to-boycott.html | LEGION PROTEST FAILS; Westchester Group Ignores Plea to Boycott Taylor Speech | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/hanover-plans-split-stockholders-will-also-vote-on-1for9-share.html | HANOVER PLANS SPLIT; Stockholders Will Also Vote on 1-for-9 Share Dividend | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/news-guild-elects-murphy.html | News Guild Elects Murphy | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/heads-sales-of-eastern-corp.html | Heads Sales of Eastern Corp. | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/ricestix-stock-offer-ends.html | Rice-Stix Stock Offer Ends | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/france-clarifies-action-in-moscow-says-envoy-was-told-to-get-soviet.html | FRANCE CLARIFIES ACTION IN MOSCOW; Says Envoy Was Told to Get Soviet View Only on Move for an Austrian Treaty | True | By Harold Callendurspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/46-million-bonds-sold-at-409-to-build-worlds-longest-bridge-lone.html | $46 Million Bonds Sold at 4.09% To Build World's Longest Bridge; Lone Bid Obtains Securities of New Orleans Expressway -- Reoffering Is at 4% | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/chosen-for-air-awards-two-leaders-in-manufacturing-will-get-collier.html | CHOSEN FOR AIR AWARDS; Two Leaders in Manufacturing Will Get Collier Trophy | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/poles-shift-security-chief.html | Poles Shift Security Chief | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/oklahoma-sells-turnpike-bonds-68000000-issue-to-extend-turner-road.html | OKLAHOMA SELLS TURNPIKE BONDS; $68,000,000 Issue to Extend Turner Road for 88 Miles -- Other Public Lending | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/a-girl-and-her-doll.html | A GIRL AND HER DOLL | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/cloak-suit-trade-fetes-samuel-klein.html | CLOAK, SUIT TRADE FETES SAMUEL KLEIN | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/ameche-tops-football-poll.html | Ameche Tops Football Poll | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/dr-charles-f-daniels.html | DR. CHARLES F. DANIELS | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/harold-velde-weds-secretary.html | Harold Velde Weds Secretary | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-regime-spurs-honduras-unions-they-feel-lozano-stand-will-allow.html | NEW REGIME SPURS HONDURAS' UNIONS; They Feel Lozano Stand Will Allow Them to Get Foothold Under Official Protection | True | By Paul P. Kennedyspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bohlen-wary-on-talks-will-wait-and-see-on-dulles-bid-for-chats-with.html | BOHLEN WARY ON TALKS; Will 'Wait and See' on Dulles' Bid for Chats with Russians | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/joins-counsel-of-u-s-steel.html | Joins Counsel of U. S. Steel | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/frick-envisions-three-eightclub-leagues-in-majors-10team-circuits.html | Frick Envisions Three Eight-Club Leagues in Majors; 10-TEAM CIRCUITS HELD INTERIM PLAN Commissioner Denies Idea of 3 Leagues Favors Coast Over Other Sections | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/danes-drop-army-chief-for-nazi-indoctrination.html | Danes Drop Army Chief For Nazi Indoctrination | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/fellag-surrenders-exceeding-forecast.html | FELLAG SURRENDERS EXCEEDING FORECAST | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/city-executive-salaries.html | CITY EXECUTIVE SALARIES | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/colgate-rally-decides.html | Colgate Rally Decides | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/munch-conducts-work-by-barber-prayers-of-kierkegaard-is-performed.html | MUNCH CONDUCTS WORK BY BARBER; ' Prayers of Kierkegaard' Is Performed at Debut Here by Boston Symphony | True | By Olin Downes | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/gladys-george-50-actress-is-dead-autopsy-will-be-performed-today.html | GLADYS GEORGE, 50, ACTRESS, IS DEAD; Autopsy Will Be Performed Today -- Stage and Film Star Had Been Recluse | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/deweys-counsel-to-practice-here-george-shapiro-to-join-firm-headed.html | DEWEY'S COUNSEL TO PRACTICE HERE; George Shapiro to Join Firm Headed by J. M. Proskauer -- Was Key Policy Adviser | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/leach-wins-table-tennis.html | Leach Wins Table Tennis | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/peiping-bars-any-action.html | Peiping Bars Any Action | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/many-are-eager-to-help-neediest-old-and-new-friends-send-in-a-total.html | MANY ARE EAGER TO HELP NEEDIEST; Old and New Friends Send In a Total of $13,903 in Day With Messages of Cheer BLIND SHUT-IN A DONOR Gifts of $2,500 and $1,000 Made Anonymously -- Son of Lehman Remembered | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/shoe-buyer-arraigned-accused-of-getting-15863-in-kickbacks-for.html | SHOE BUYER ARRAIGNED; Accused of Getting $15,863 in Kickbacks for Orders | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/hill-knowlton-agency-names-a-vice-president.html | Hill & Knowlton Agency Names a Vice President | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/yugoslavs-to-see-porgy-and-bess-u-s-opera-troupe-will-play-zagreb.html | YUGOSLAVS TO SEE 'PORGY AND BESS'; U. S. Opera Troupe Will Play Zagreb and Belgrade Before Opening Near East Tour | True | By Louis Calta | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/catherinekhlqy-becoies-fiancee-graduate-of-wellesley-is-engaged-to.html | CATHERINEK/HkY' BECOIES FIANCEE; Graduate of Wellesley Is Engaged to Lieut. Elmer Johnson 3d, U.S,M,C,R, | True | Soecial to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/holdings-in-triad-oil-raised.html | Holdings in Triad Oil Raised | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/2-tell-of-courtesies-l-i-policemen-at-trial-admit-taking-speeders.html | 2 TELL OF 'COURTESIES'; L. I., Policemen at Trial Admit Taking Speeders' Cards | True | Special to the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-aide-scores-medical-quacks-cancer-rheumatism-arthritis.html | U. S. AIDE SCORES MEDICAL QUACKS; Cancer, Rheumatism, Arthritis Sufferers Are Chief Victims, Drug Makers Are Told | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/4year-high-is-set-in-stock-turnover-but-gains-and-losses-cancel.html | 4-YEAR HIGH IS SET IN STOCK TURNOVER; But Gains and Losses Cancel Each Other Out by Close of 4,150,000-Share Session 520 ISSUES FALL, 494 RISE Index Edges Up .06, However -- Rails Account for 25 of 161 New 1954 Tops 4-YEAR HIGH IS SET IN STOCK TURNOVER | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/return-to-53-high-by-56-is-forecast-a-t-t-head-at-insurance-parley.html | RETURN TO '53 HIGH BY '56 IS FORECAST; A. T. & T. Head, at Insurance Parley, Predicts 5% Rate of Economic Growth RETURN TO '53 HIGH BY '56 IS FORECAST | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/cardinals-obtain-redlegs-pitcher-get-frank-smith-in-deal-for.html | CARDINALS OBTAIN REDLEGS PITCHER; Get Frank Smith in Deal for Jablonski, Staley, Minor Leaguer to Be Named | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/cooper-union-triumphs.html | Cooper Union Triumphs | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/librarian-rejects-onus-for-lost-data.html | LIBRARIAN REJECTS ONUS FOR LOST DATA | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/japan-frees-8-war-criminals.html | Japan Frees 8 War Criminals | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/john-d-coughlin.html | JOHN D. COUGHLIN | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/c-i-o-aide-sounds-warning.html | C. I. O. Aide Sounds Warning | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/not-received-by-britain.html | Not Received by Britain | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/jaywalkers-in-britain-face-fines-under-bill.html | Jaywalkers in Britain Face Fines Under Bill | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/commodity-index-up-tuesdays-figure-put-at-903-up-01-from-mondays.html | COMMODITY INDEX UP; Tuesday's Figure Put at 90.3, Up 0.1 From Monday's | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/patrolman-kills-himself-blaming-fix-investigation-witness-found.html | PATROLMAN KILLS HIMSELF, BLAMING FIX INVESTIGATION; Witness Found Shot in His Radio Car -- Another Tries to Resign, Is Rebuffed A POLICE WITNESS IN FIX ENDS LIFE | True | By Peter Kihss | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/aborigines-teeth-copied-in-denture-torontoan-tells-parley-here-of.html | ABORIGINES' TEETH COPIED IN DENTURE; Torontoan Tells Parley Here of Improving Cutting Edge With Wavy Ribbon of Gold | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/harry-c-hackert.html | HARRY C. HACKErT | True | Special to The New Y)rk Times, | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/14-reds-caught-napping-nationalist-raiders-capture-unit-on-island.html | 14 REDS CAUGHT NAPPING; Nationalist Raiders Capture Unit on Island Near Quemoy | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://23-cv-11195/1954/12/09/archives/r-w-herbert-fiance-of-miss-stackhouse.html | R. W. HERBERT FIANCE OF MISS STACKHOUSE | True | 8cial to The New York Tlm. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-hostess-aids-offered-for-gifts-cocktail-set-and-cheese-tray.html | NEW HOSTESS AIDS OFFERED FOR GIFTS; Cocktail Set and Cheese Tray Stem From a Game -- Nut Bowl Shaped Like Walnut | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-director-is-named-by-the-public-library.html | New Director Is Named By the Public Library | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/autolite-plant-for-argentina.html | Auto-Lite Plant for Argentina | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prison-is-santas-workshop-too.html | Prison Is Santa's Workshop Too | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/george-drew-leaves-hospital.html | George Drew Leaves Hospital | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sales-on-decline-for-wholesalers-october-level-slightly-below.html | SALES ON DECLINE FOR WHOLESALERS; October Level Slightly Below September and a Year Ago as Inventories Increase | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/times-square-gets-new-traffic-signals-in-move-for-model-corner.html | Times Square Gets New Traffic Signals in Move for Model Corner; TIMES SQ. TRAFFIC GETS NEW SIGNALS | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/fete-to-aid-united-hias-luncheon-and-card-party-will-be-held-dec-13.html | FETE TO AID UNITED HIAS; Luncheon and Card Party Will Be Held Dec. 13 at Park Lane | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/london-times-comment.html | London Times' Comment | True | Special to The | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/home-for-children-dedicated.html | Home for Children Dedicated | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/commodity-trade-light-and-uneven-futures-of-cocoa-and-coffee-rise.html | COMMODITY TRADE LIGHT AND UNEVEN; Futures of Cocoa and Coffee Rise as Wool Declines -- Hides Slip to New Lows | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/transport-news-of-interest-here-north-american-replies-to-c-a-b.html | TRANSPORT NEWS OF INTEREST HERE; North American Replies to C. A. B. -- Avro Gets Award for Supersonic Fighter | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/eden-backs-u-sformosa-pact.html | Eden Backs U. S.-Formosa Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/transcript-of-president-eisenhowers-press-conference-on-foreign-and.html | Transcript of President Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/top-army-post-offered-premiers-personal-choice-for-job-is-gen-le.html | TOP ARMY POST OFFERED; Premier's Personal Choice for Job Is Gen. Le Van Ty | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/john-david-biggs.html | JOHN DAVID BIGGS | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/eisenhower-shuns-reply-or-abuse-in-mcarthy-feud-tells-press-parley.html | EISENHOWER SHUNS REPLY OR ABUSE IN M'CARTHY FEUD; Tells Press Parley He Does Not Indulge in Any Personal Vituperation or Abuse ANSWERS QUERY ON 1956 Asserts He Would Support Nominee for a Program of 'Progressive Moderation' PRESIDENT SPURNS A M'CARTHY FEUD | True | By Joseph A. Loftusspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/films-for-the-young.html | Films for the Young | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/high-court-held-exceeding-power-georgia-official-tells-state-legal.html | HIGH COURT HELD EXCEEDING POWER; Georgia Official Tells State Legal Chiefs Tribunal Usurps Legislative Functions | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/foreign-flavor.html | Foreign Flavor | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/2-actors-fund-benefits-set.html | 2 Actors Fund Benefits Set | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/compensating-nazi-victims-austrian-government-is-charged-with-delay.html | Compensating Nazi Victims; Austrian Government Is Charged With Delay in Meeting Moral Obligation | True | HANS SIMONS | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/miss-linda-e-gump-engaged-to-marry.html | MISS LINDA E. GUMP' ENGAGED TO MARRY | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/meyer-g-wolpert.html | MEYER G. WOLPERT | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-auto-forms-shown-garages-that-seek-licenses-to-inspect-cars.html | NEW AUTO FORMS SHOWN; Garages That Seek Licenses to Inspect Cars Will Use Them | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/shell-refinery-unit-completed.html | Shell Refinery Unit Completed | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/montreal-ship-total-drops.html | Montreal Ship Total Drops | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/treasury-sets-bill-sale.html | Treasury Sets Bill Sale | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/doeskin-in-sitrue-deal.html | Doeskin in Sitrue Deal | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/valiant-heart-shown-film-deals-with-rheumatic-fever-and-its.html | VALIANT HEART' SHOWN; Film Deals With Rheumatic Fever and Its Aftermath | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/heads-coffee-brewing-group.html | Heads Coffee Brewing Group | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/episcopal-church-joins-bias-fight-decision-by-supreme-court-is-true.html | EPISCOPAL CHURCH JOINS BIAS FIGHT; Decision by Supreme Court 'Is True and It Works,' Says Sect's National Council | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/church-warned-on-bias-negro-cleric-at-south-african-parley-cites.html | CHURCH WARNED ON BIAS; Negro Cleric at South African Parley Cites Segregation | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/5-canadian-coal-miners-killed.html | 5 Canadian Coal Miners Killed | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/penn-quintet-beats-swathmore-8658.html | PENN QUINTET BEATS SWATHMORE, 86-58 | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/isidor-grjeenbaum.html | ISIDOR GRJEENBAUM | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/shipyards-report-a-rise-in-business-orders-for-new-vessels-up.html | SHIPYARDS REPORT A RISE IN BUSINESS; Orders for New Vessels Up 165,300 Deadweight Tons in Month -- Tankers Set Pace | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/4-european-nations-save-on-materials.html | 4 EUROPEAN NATIONS SAVE ON MATERIALS | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/air-traffic-plan-for-city-detailed-c-a-a-chief-tells-of-rise-in.html | AIR TRAFFIC PLAN FOR CITY DETAILED; C. A. A. Chief Tells of Rise in Staff Here -- Radar to Be Installed at Two Fields | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/toronto-brokers-lose-appeal.html | Toronto Brokers Lose Appeal | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/to-build-in-brazil-one-german-2-u-s-concerns-plan-chemicals-plant.html | TO BUILD IN BRAZIL; One German, 2 U. S. Concerns Plan Chemicals Plant | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bob-hope-company-to-do-beau-james-actors-group-and-scribe.html | BOB HOPE COMPANY TO DO 'BEAU JAMES'; Actor's Group and Scribe Productions Will Film the James J. Walker Story | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/joseph-bkeenn-prosecutor-dies-i-t-gangbuster-ofthirties-was-author.html | JOSEPH B:KEENN, .PROSECUTOR, DIES i t; , Gangbuster of Thirties Was Author of Lindbergh Law --Convicted Japanese | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/britains-forces-debating-policy-navy-seeking-larger-budget-share.html | BRITAIN'S FORCES DEBATING POLICY; Navy Seeking Larger Budget Share and Rebutting Theory It Is Useless in Atom War | True | By Benjamin Wellesspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/erie-mayor-admits-gambling-ring-link.html | ERIE MAYOR ADMITS GAMBLING RING LINK | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-to-sell-foundry-fails-to-reach-pact-on-leasing-plant-at-new.html | U. S. TO SELL FOUNDRY; Fails to Reach Pact on Leasing Plant at New Castle, Pa. | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/race-progress-in-tennessee.html | RACE PROGRESS IN TENNESSEE | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/creditor-gets-lafayette-mills.html | Creditor Gets Lafayette Mills | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/phillipsbailey.html | Phillips--Bailey | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/german-reds-set-to-organize-army-leaders-confirm-report-they-will.html | GERMAN REDS SET TO ORGANIZE ARMY; Leaders Confirm Report They Will Convert People's Police If Bonn Is Militarized | True | By Walter Sullivanspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bsdwbll8-tmian-itori-icolumntst-for-the-financial-post-dieamwas.html | B.[S'DWBLL,8, (tM)IAN )ITORI; iColumntst for The Financial Post DieamWas Head of Saturday Night Magazine | True | Special to e Ne [ok Tlme. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/4-cleared-in-jersey-in-pier-union-bombing.html | 4 CLEARED IN JERSEY IN PIER UNION BOMBING | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mrs-helen-tingle-dies-noted-interior-decorator-led-shop-at-macys.html | MRS. HELEN TINGLE 'DIES; Noted Interior Decorator Led! Shop at Macy's for 11 Years | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/herbert-a-g-taylor.html | HERBERT A. G, TAYLOR | True | 51ecial to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/54-cotton-output-is-far-above-goal-13569000-bales-27-rise-on-nov-1.html | 54 COTTON OUTPUT IS FAR ABOVE GOAL; 13,569,000 Bales, 2.7% Rise on Nov. 1 Estimate, Near Year's Market Demand 54 COTTON OUTPUT IS FAR ABOVE GOAL | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mkay-urges-a-halt-in-mine-law-abuses.html | M'KAY URGES A HALT IN MINE LAW ABUSES | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/utility-may-speed-spinoff-of-stock-chicago-edison-studies-taxes-for.html | UTILITY MAY SPEED SPIN-OFF OF STOCK; Chicago Edison Studies Taxes for Decision on Northern Illinois Gas Holdings UTILITY MAY SPEED SPIN-OFF OF STOCK | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/insurance-records-posted.html | Insurance Records Posted | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/power-output-high-set-production-is-9612000000-kilowatthours-for.html | POWER OUTPUT HIGH SET; Production Is 9,612,000,000 Kilowatt-Hours for Week | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/eden-urges-pact-with-pool.html | Eden Urges Pact With Pool | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/arms-talk-scheduled-london-parley-in-february-set-by-west-and.html | ARMS TALK SCHEDULED; London Parley in February Set by West and Soviet | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/brass-glass-used-in-fixtures-lamps-designs-of-tynell-finnish.html | BRASS, GLASS USED IN FIXTURES, LAMPS; Designs of Tynell, Finnish Craftsman, and Tempestini, Italian Architect, Shown | True | By Betty Pepis | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/leonard-b-horowitz.html | LEONARD B, HOROWITZ | True | Secial to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/labor-party-plan-of-quill-rejected-c-i-o-convention-acts-after-new.html | LABOR PARTY PLAN OF QUILL REJECTED; C. I. O. Convention Acts After New Yorker Condemns Close Ties With Democrats | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/city-lifts-doom-over-grove-court-picturesque-village-area-to-remain.html | CITY LIFTS DOOM OVER GROVE COURT; Picturesque Village Area to Remain as Another Site Is Chosen for Playground | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/to-seek-oil-in-somaliland.html | To Seek Oil in Somaliland | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/festival-plans-for-1955-pressed-gimbel-lauds-hotels-for-aid-in.html | FESTIVAL' PLANS FOR 1955 PRESSED; Gimbel Lauds Hotels for Aid in Bringing Large Numbers of Visitors to City in '54 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/3day-yule-for-state-workers.html | 3-Day Yule for State Workers | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bundestag-gets-budget-balance-achieved-despite-cut-in-taxes-says.html | BUNDESTAG GETS BUDGET; Balance Achieved Despite Cut in Taxes, Says Bonn Minister | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/jordanians-protest-hangings.html | Jordanians Protest Hangings | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-note-affirms-right-of-asylum-reply-to-polands-protest-upholds.html | U. S. NOTE AFFIRMS RIGHT OF ASYLUM; Reply to Poland's Protest Upholds Giving Haven to Sailors Via Formosa | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/rent-control-law-adopted-in-newark.html | RENT CONTROL LAW ADOPTED IN NEWARK | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/logart-fights-davis-tonight.html | Logart Fights Davis Tonight | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/feed-mills-purchased.html | Feed Mills Purchased | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/price-cut-on-lubricant-factor.html | Price Cut on Lubricant Factor | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/columbia-honors-loth-bicentennial-information-aide-gets-anniversary.html | COLUMBIA HONORS LOTH; Bicentennial Information Aide Gets Anniversary Medallion | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/allies-yield-licensing-power.html | Allies Yield Licensing Power | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/the-economic-front.html | THE ECONOMIC FRONT | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/hungary-tops-scotland-in-soccer-match-42.html | Hungary Tops Scotland In Soccer Match, 4-2 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/columbia-beats-rutgers-8561-as-forte-excels-with-28-points.html | Columbia Beats Rutgers, 85-61, As Forte Excels With 28 Points | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/parking-near-doctors-offices.html | Parking Near Doctors' Offices | True | I. W. VOORHEES, M. D | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/conlin-ram-star-in-6056-triumph-registers-24-points-against.html | CONLIN RAM STAR IN 60-56 TRIUMPH; Registers 24 Points Against Syracuse Quintet in Home Opener for Fordham | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/truman-promises-to-assist-butler-at-meeting-in-missouri-they-agree.html | TRUMAN PROMISES TO ASSIST BUTLER; At Meeting in Missouri, They Agree on Joint Efforts -- Rally Hears Harriman TRUMAN PROMISES TO ASSIST BUTLER | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/knockout-of-bystander-ringside-account-of-who-hit-whom-and-how-hard.html | Knockout of Bystander; Ringside Account of' Who Hit Whom and How Hard at the Press Conference | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/state-rests-in-case-of-3-brooklyn-boys.html | STATE RESTS IN CASE OF 3 BROOKLYN BOYS | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/colonialism-held-a-hazard-to-u-s-in-political-science-address.html | COLONIALISM HELD A HAZARD TO U. S.; In Political Science Address, Donovan Warns of Effect on Far East Policy | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/censure-held-comedy-moscow-calls-senates-action-a-step-to-calm.html | CENSURE HELD 'COMEDY'; Moscow Calls Senate's Action a Step to Calm Americans | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/the-proceedings-in-the-u-n.html | The proceedings in the U. N. | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/named-vice-president-of-associated-spinners.html | Named Vice President Of Associated Spinners | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/shostakovichs-wife-ls-dead.html | Shostakovich's Wife Is Dead | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/little-columbia-eleven-are-honored-at-dinner.html | Little, Columbia Eleven Are Honored at Dinner | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/power-pact-start-is-up-before-sec-commission-to-study-request-for.html | POWER PACT START IS UP BEFORE S.E.C.; Commission to Study Request for Dixon-Yates Inquiry -- Initial Motions Rejected | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/son-to-mrs-william-savage.html | Son to Mrs. William Savage | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/business-note.html | BUSINESS NOTE | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/peiping-warns-us-to-quit-formosa-chou-says-pact-with-chiang.html | PEIPING WARNS U.S. TO QUIT FORMOSA; Chou Says Pact With Chiang Imperils Peace -- Renews 'Liberation' Promise CHOU WARNS U. S. TO QUIT FORMOSA | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/students-donate-blood-317-pints-at-baruch-school-also-includes.html | STUDENTS DONATE BLOOD; 317 Pints at Baruch School Also Includes Gifts by Faculty | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-tv-code-praised-hendrickson-applauds-industry-for-stand-on.html | NEW TV CODE PRAISED; Hendrickson Applauds Industry for Stand on Horror Films | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/washington-bewildered.html | Washington Bewildered | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/connecticut-will-offer-revenue-bonds-jan-18.html | Connecticut Will Offer Revenue Bonds Jan. 18 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/col-harold-raynurt-ad-to-prsnrs.html | COL. HAROLD RAYNuR,t AD TO PRSNrS] | True | Specl.al to ha New York Times, [ | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/water-transport-group-warned-federal-study-will-favor-rails-head-of.html | Water Transport Group Warned Federal Study Will Favor Rails; Head of American Operators at Session of Propeller Club Urges Maritime Industries to Combat Pressures | True | By George Hornespecial To the New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/gay-patterns-and-colors-for-resort-wear.html | Gay Patterns and Colors for Resort Wear | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/a-l-aste-founded-griffin-shoe-polish.html | A. L. ASTE, FOUNDED GRIFFIN SHOE POLISH | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sanitation-department-names-district-chief-34.html | Sanitation Department Names District Chief, 34 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/josef-charl-artlsg-is-dend-here-at-58-einstein-pays-tribute-to-hs.html | Josef Scharl, Artlsg, Is Dend Here at 58,' Einstein Pays Tribute to Hs Close Friend | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/clarkson-six-wins-140.html | Clarkson Six Wins, 14-0 | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-b-montgomery96-oldestuphysiciajv.html | u. B. MONTGOMERY,96, OLDESTU.S.PHYSICIAJV | True | | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/pennroad-corporation-elects-a-new-director.html | Pennroad Corporation Elects a New Director | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/central-cuts-train-run-early-morning-service-reduced-above-white.html | CENTRAL CUTS TRAIN RUN; Early Morning Service Reduced Above White Plains North | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bromfields-condition-better.html | Bromfield's Condition Better | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/wards-to-close-elmira-unit.html | Ward's to Close Elmira Unit | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/westchester-yule-program.html | Westchester Yule Program | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/twins-win-struggle-in-court-over-o47.html | TWINS WIN STRUGGLE IN COURT OVER C-47 | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/city-colleges-list-red-inquiry-data-27-under-active-investigation.html | CITY COLLEGES LIST RED INQUIRY DATA; 27 Under Active Investigation While 9 Have Quit or Been Ousted in 9 Months | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/brain-figures-commissions.html | Brain' Figures Commissions | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/talent-on-display.html | TALENT ON DISPLAY | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/finkkaufman.html | Fink--Kaufman | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/charles-j-jenkins.html | CHARLES J. JENKINS | True | Sciat to The New York TimeB. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/cubs-retain-baumholtz-withdraw-waivers-when-phils-and-giants-claim.html | CUBS RETAIN BAUMHOLTZ; Withdraw Waivers When Phils and Giants Claim Fielder | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/answers-cuban-charges-ellender-defends-position-on-change-in-sugar.html | ANSWERS CUBAN CHARGES; Ellender Defends Position on Change in Sugar Quotas | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/eastern-colleges-hint-of-stronger-stand-on-football-tv-indications.html | Eastern Colleges Hint of Stronger Stand on Football TV; INDICATIONS POINT TO SPECIFIC PLAN Video Committee Report Due Tomorrow -- I. R. A. Regatta Details Still Unsettled | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/wagner-extolled-at-lotos-dinner-he-is-applauded-as-a-future.html | WAGNER EXTOLLED AT LOTOS DINNER; He Is Applauded as a Future Governor and President -- He Urges Latin Amity | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/lafayette-downs-princeton.html | Lafayette Downs Princeton | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/stone-for-shrine-blessed-at-scene-of-annunciation.html | Stone for Shrine Blessed At Scene of Annunciation | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/help-on-yule-decorations.html | Help on Yule Decorations | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/wood-field-and-stream-bahamas-island-of-andros-offers-diverse.html | Wood, Field and Stream; Bahamas Island of Andros Offers Diverse Attractions, Headed by Bonefishing | True | By Raymond R. Campspecial To The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/churchills-wife-has-bad-cold.html | Churchill's Wife Has Bad Cold | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/part-of-old-ship-is-displayed-here-section-of-hull-of-early-dutch.html | PART OF OLD SHIP IS DISPLAYED HERE; Section of Hull of Early Dutch Vessel Included in Marine Exhibition at City Museum | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/nell-tangeman-sings-at-recital-mezzosoprano-offers-world-premiere.html | NELL TANGEMAN SINGS AT RECITAL; Mezzo-Soprano Offers World Premiere of Hovhaness Aria and Songs of Verdi | True | H. C. S. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/coaches-pass-proposal-football-mentors-of-big-ten-endorse.html | COACHES PASS PROPOSAL; Football Mentors of Big Ten Endorse Substitution Plan | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/ryff-and-braddock-named-as-winners-of-boxing-writers-awards.html | Ryff and Braddock Named as Winners of Boxing Writers' Awards; UNBEATEN FIGHTER IS 'ROOKIE OF YEAR' Ryff, Victor in 16 Bouts, Is Honored -- Ex-Champion to Receive Walker Plaque | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prince-wan-is-indisposed.html | Prince Wan Is Indisposed | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/presidential-petition-asks-for-safe-driving.html | Presidential Petition Asks for Safe Driving | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/printer-presses-suit-he-kidnaps-girl-reporter-but-fails-to-win-her.html | PRINTER PRESSES SUIT; He Kidnaps Girl Reporter, but Fails to win Her Hand | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/2-promoters-await-extradition-ruling.html | 2 PROMOTERS AWAIT EXTRADITION RULING | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-appears-reassured.html | U. S. Appears Reassured | True | Special to The New York Times. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-a-w-delays-strike-vote.html | U. A. W. Delays Strike Vote | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-6-no-title-young-to-propose-regular-dividend-will-ask.html | Article 6 -- No Title; YOUNG TO PROPOSE REGULAR DIVIDEND Will Ask Central's Directors to Put Railroad on Basis of 50 Cents Quarterly PERLMAN CITES COSTS But Chairman Sees Earnings of $50 Million to $70 Million Before Taxes in 1955 YOUNG TO PROPOSE REGULAR DIVIDEND | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/tuss-son-spikes-rumor-john-mclaughry-uninterested-in-coaching.html | TUSS SON SPIKES RUMOR; John McLaughry Uninterested in Coaching Darmouth | True | | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-09 | 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mrs-philip-b-hawk.html | MRS. PHILIP B, HAWK | True | special to The ,New York TImea. | 1982-07-06 | RE0000131221 | B00000508032 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/j-edward-bleau.html | J. EDWARD BLEAU | True | | 1982-07-06 | RE0000131221 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/zinc-shipments-set-7year-peak-months-97598-tons-sent-to-industrial.html | ZINC SHIPMENTS SET 7-YEAR PEAK; Month's 97,598 Tons Sent to Industrial Users and Government Stockpilers | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/omaha-shift-approved-western-loop-clears-way-for-club-to-join.html | OMAHA SHIFT APPROVED; Western Loop Clears Way for Club to Join Association | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/japanese-shipments-of-textiles-on-rise.html | JAPANESE SHIPMENTS OF TEXTILES ON RISE | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/elected-by-dermatologists.html | Elected by Dermatologists | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/the-military-budget-an-analysis-of-the-kind-of-intangibles-that.html | The Military Budget; An Analysis of the Kind of Intangibles That Determine Spending of Hard Cash | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/a-d-mcorkin_____bale-dies-creator-of-capt-cameron-kingt-series-was-.html | A, D, M'CORKIN_____BALE DIES; Creator of Capt, Cameron Kingt Series Was. an.Engineer { | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/civic-pride-to-combat-littering.html | Civic Pride to Combat Littering | True | JULIUS LICHTENFELD | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/u-n-official-takes-post-with-unesco-bureau.html | U. N. Official Takes Post With UNESCO Bureau | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/adenauer-confined-by-cold.html | Adenauer Confined by Cold | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/news-of-food-chicken-a-thrifty-dish-for-weekend-lamb-pork-fish.html | News of Food; Chicken a Thrifty Dish for Week-End -- Lamb, Pork, Fish, Vegetable Prices Dip | True | By Elizabeth Halsted | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/albert-bor6mah-of-n-y-u-64-dies-professor-of-english-who-hda-ded.html | ALBERT BOR6MAH OF N, Y, U,, 64, DIES; Professor. of 'English' Who Hda. ded Departmen {'for' 25 ,Years'Was :Drai'a Expet't; | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/henry-j-van-cook.html | !, HENRY J. VAN COOK. | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/j-william-sigman.html | J. WILLIAM SIGMAN | True | Special"to Tle New York TImes. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/parties-for-25000-children.html | Parties for 25,000 Children | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/late-rally-trims-losses-in-london-british-funds-off-as-much-as-70c.html | LATE RALLY TRIMS LOSSES IN LONDON; British Funds Off as Much as 70c -- Two Unilever Issues Are Down Sharply | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/sheppard-denies-talk-of-divorce-defendant-on-witness-stand-swears.html | SHEPPARD DENIES TALK OF DIVORCE; Defendant, on Witness Stand, Swears He Had No Serious Disagreements With Wife | True | By William M. Farrell | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/navy-continues-eight-drills.html | Navy Continues Eight Drills | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/polish-shift-laid-to-western-radio-104-broadcasts-on-police-state.html | POLISH SHIFT LAID TO WESTERN RADIO; 104 Broadcasts on Police State Abuses Said to Have Caused Minister's Ouster | True | By Albion Ross | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/fermi-left-55000.html | Fermi Left $55,000 | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/gulf-oil-to-cut-imports.html | Gulf Oil to Cut Imports | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hotel-thieves-get-furs-gems.html | Hotel Thieves Get Furs, Gems | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/cohn-charges-bias-to-6-publications-says-4-articles-in-the-times.html | COHN CHARGES BIAS TO 6 PUBLICATIONS; Says 4 Articles in The Times Were Slanted -- Appeals to Press to Give 'Both Sides' | True | By Peter Kihss | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/canadian-korean-exit-denied.html | Canadian Korean Exit Denied | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/floods-do-havoc-in-dublin-region-surging-waters-cut-off-part-of.html | FLOODS DO HAVOC IN DUBLIN REGION; Surging Waters Cut Off Part of Irish Capital -- Storms' Toll Rises in Europe | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/wildlife-artist-hailed-w-r-leigh-88-receives-award-of-conservation.html | WILDLIFE ARTIST HAILED; W. R. Leigh, 88, Receives Award of Conservation Society | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/prices-of-grains-shift-fractions-soybeans-climb-34-c-to-3-12-c-with.html | PRICES OF GRAINS SHIFT FRACTIONS; Soybeans Climb 3/4 c to 3 1/2 c, With Notable Strength in January Delivery | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/robert-c-glazier.html | ROBERT C. GLAZIER | True | .special to The New York Times. , | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/embezzler-admits-guilt-exkrueger-cashier-faces-39-years-in-126860.html | EMBEZZLER ADMITS GUILT; Ex-Krueger Cashier Faces 39 Years in $126,860 Thefts | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/n-c-state-wins-9977-dwyer-shavlik-pace-wolfpack-triumph-over-penn.html | N. C. STATE WINS, 99-77; Dwyer, Shavlik Pace Wolfpack Triumph Over Penn State | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/state-idle-aid-planned.html | State Idle Aid Planned | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/howell-is-ready-to-admit-defeat-plans-to-concede-to-case-by-monday.html | HOWELL IS READY TO ADMIT DEFEAT; Plans to Concede to Case by Monday -- His Party Set to Charge Some Vote Frauds | True | By George Cable Wright | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/henrywpo-llock.html | HENRY,.w.P.O. LLOCK. | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/quartermaster-assn-elects.html | Quartermaster Assn. Elects | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/williamreynolds-dies-hiii-c-airman-of-insurance-holding-c-bm-pa.html | WIL'LIAM'REYNOLDS DIES; h'IT'I .*:' C'airman of Insurance Holding , C bm pa ny .H'oe',Was,,70',-' .... , | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/first-of-11-top-reds-freed-from-prison.html | FIRST OF 11 TOP REDS FREED FROM PRISON | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/king-jolie-scores-with-hartack-up-beats-tidewater-in-tropical-park.html | KING JOLIE SCORES WITH HARTACK UP; Beats Tidewater in Tropical Park Dash -- Favored Torch of War Finishes Third | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/new-york-naval-militia-appoints-chief-of-staff.html | New York Naval Militia Appoints Chief of Staff | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/democratic-unity-hailed-by-desapio-victory-rally-told-it-is-vital.html | DEMOCRATIC UNITY HAILED BY DESAPIO; Victory Rally Told It Is Vital to Harriman's Program -- Governor-Elect Speaks | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/drivers-are-cautioned-sportsmanship-asked-by-auto-club-to-cut.html | DRIVERS ARE CAUTIONED; Sportsmanship Asked by Auto Club to Cut Accidents | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/harriman-assails-immigration-law-jewish-unit-told-u-s-policy-is.html | HARRIMAN ASSAILS IMMIGRATION LAW; Jewish Unit Told U. S. Policy Is 'Moral Evil' -- 1955 Aid of $29,403,000 Is Voted | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/oil-meeting-endorsed-two-more-texas-officials-back-action-on-excess.html | OIL MEETING ENDORSED; Two More Texas Officials Back Action on Excess Imports | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rev-john-w-voorhis.html | REV. JOHN W. VOORHIS | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/freight-loadings-near-1953-level-661797-cars-total-003-below-the.html | FREIGHT LOADINGS NEAR 1953 LEVEL; 661,797 Cars Total 0.03% Below the Year Ago Figures, 8% Under Those of 1952 | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/about-art-and-artists-sculptors-saucers-fly-over-works-of-3.html | About Art and Artists; Sculptor's Saucers Fly Over Works of 3 Abstract Painters at Schaefer Gallery | True | S. P. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/chinese-reds-condemn-writer.html | Chinese Reds Condemn Writer | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bannister-retires-from-running-competition-miler-to-devote-time-to.html | Bannister Retires From Running Competition; MILER TO DEVOTE TIME TO MEDICINE | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rev-thomas-aegan-i.html | REV. THOMAS A.,EGAN I | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/drops-offer-for-brockway.html | Drops Offer for Brockway | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/futures-in-wool-on-lower-ground-coffee-also-drops-but-cocoa-hides.html | FUTURES IN WOOL ON LOWER GROUND; Coffee Also Drops but Cocoa, Hides, Cottonseed Oil Rise -- Rubber Closes Mixed | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/horacea-cowley.html | HORACE,A, COWLEY | True | Special,t0 Tile New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/the-screen-in-review-romberg-film-mostly-music-at-radio-city.html | The Screen in Review; Romberg Film, Mostly Music, at Radio City | True | By Bosley Crowther | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/firemen-in-collisions-answering-alarms-in-brooklyn-five-are-hurt-in.html | FIREMEN IN COLLISIONS; Answering Alarms in Brooklyn, Five Are Hurt in Two Crashes | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mrs-richard-a-butler.html | MRS. RICHARD A. BUTLER | True | Special to Tile New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/lydia-karine-sings-mezzosoprano-is-heard-at-carnegie-recital-hall.html | LYDIA KARINE SINGS; Mezzo-Soprano Is Heard at Carnegie Recital Hall | True | J. B. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/weiss-geller-agency-promotes-art-director.html | Weiss & Geller Agency Promotes Art Director | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/coexistence-set-as-tennis-policy-british-official-hits-soviet.html | 'COEXISTENCE' SET AS TENNIS POLICY; British Official Hits Soviet Sports Concept but Would Welcome Russian Entries | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/money-in-circulation-gains-193000000-at-reserve-banks-for-week-to.html | Money in Circulation Gains $193,000,000 At Reserve Banks for Week to Dec. 8 | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/soviet-retreats-in-its-accusations-on-fliers-in-china-malik-tells-u.html | SOVIET RETREATS IN ITS ACCUSATIONS ON FLIERS IN CHINA; Malik Tells U. N. 11 Americans Were Dropping Spies, but Not Spying Themselves | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/franco-a-grandfather-again.html | Franco a Grandfather Again | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/two-noted-jurists-part-lewis-and-conway-have-been-on-state-high.html | TWO NOTED JURISTS PART; Lewis and Conway Have Been on State High Court 15 Years | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rail-stock-bears-1st-yield-since-09-chicago-great-western-will-pay.html | RAIL STOCK BEARS 1ST YIELD SINCE '09; Chicago Great Western Will Pay 75 Cents, but Says No Policy Is Fixed Thereby | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bears-winter-with-steam-heat.html | Bears Winter With Steam Heat | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rockefeller-center-tree-is-lighted.html | Rockefeller Center Tree Is Lighted | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/willie-turnesa-to-head-golfers-mga-picks-exchampion-as-president.html | WILLIE TURNESA TO HEAD GOLFERS; M.G.A. Picks Ex-Champion as President -- Dates Are Set for Major Tournaments | True | By Lincoln A. Werden | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/another-vote-on-korea.html | ANOTHER VOTE ON KOREA | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/british-pin-hopes-on-new-air-engine-rollsroyce-development-of-rb109.html | BRITISH PIN HOPES ON NEW AIR ENGINE; Rolls-Royce Development of RB-109 Is Held Bid to Win Supremacy From U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/l-i-hearings-closed-a-mystery-witness-in-police-case-fails-to-show.html | L. I. HEARINGS CLOSED; A 'Mystery' Witness in Police Case Fails to Show Up | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mitchell-a-front-reuther-charges-he-says-president-excludes.html | MITCHELL A FRONT, REUTHER CHARGES; He Says President Excludes Secretary of Labor From Real Place in Cabinet | True | By A. H. Raskin | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/european-council-overwhelmingly-favors-swift-ratification-of-pacts.html | European Council Overwhelmingly Favors Swift Ratification of Pacts Arming Bonn | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bloomfield-strike-ends-1200-ge-workers-to-return-after-27day.html | BLOOMFIELD STRIKE ENDS; 1,200 G. E. Workers to Return After 27-Day Walkout | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/thibault-at-town-hall-baritone-offers-selections-of-italian-english.html | THIBAULT AT TOWN HALL; Baritone Offers Selections of Italian, English, Brahms Songs | True | H. C. S. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dr-james-e-corrigan.html | 'DR. JAMES E. CORRIGAN | True | Special tG Tile New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/teacher-killed-by-fall-sufferer-from-illness-drops-from-high-school.html | TEACHER KILLED BY FALL; Sufferer From Illness Drops From High School Window | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/russians-bid-u-n-score-u-s-as-far-east-aggressor.html | Russians Bid U. N. Score U. S. as Far East Aggressor | True | By Kathleen Teltsch | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/esther-burgoyne-affianced.html | Esth'er Burgoyne Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/santee-is-disappointed-american-mile-ace-is-surprised-by-bannisters.html | SANTEE IS 'DISAPPOINTED'; American Mile Ace Is Surprised by Bannister's Retirement | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/syndicate-takes-housing-in-bronx-operator-heads-group-buying.html | SYNDICATE TAKES HOUSING IN BRONX; Operator Heads Group Buying Apartments on Boston Road -- Kelly St. Deal | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/giants-practice-passing-work-out-in-rain-for-contest-at.html | GIANTS PRACTICE PASSING; Work Out in Rain for Contest at Philadelphia on Sunday | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/edward-a-corwln.html | EDWARD A. CORWIN | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/takayama-gains-in-tennis.html | Takayama Gains in Tennis | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rise-in-blindness-noted-prevention-unit-aide-reports-14-increase-in.html | RISE IN BLINDNESS NOTED; Prevention Unit Aide Reports 14% Increase in Ten Years | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/shah-attends-teahouse.html | Shah Attends 'Teahouse' | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hodge-blanks-leafs.html | Hodge Blanks Leafs | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/craven-to-coach-at-taylor.html | Craven to Coach at Taylor | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/redskin-player-buried-6-of-sparks-teammates-act-as-pallbearers-in.html | REDSKIN PLAYER BURIED; 6 of Sparks' Team-Mates Act as Pallbearers in Ohio | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/wood-field-and-stream-bahamas-anglers-find-village-serenity-has.html | Wood, Field and Stream; Bahamas Anglers Find Village Serenity Has More to Offer Than Bonefish | True | By Raymond R. Camp | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/treatment-of-aliens-further-report-made-on-couple-who-were-detained.html | Treatment of Aliens; Further Report Made on Couple Who Were Detained Here | True | PEARL S. BUCK | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bishop-warns-of-red-initiation.html | Bishop Warns of Red Initiation | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/chinese-step-up-firing-gun-duels-with-reds-serious-again.html | CHINESE STEP UP FIRING; Gun Duels With Reds 'Serious Again,' Nationalists Report | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/power-lack-slows-a-subway.html | Power Lack Slows a Subway | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/notre-dame-picks-lemek.html | Notre Dame Picks Lemek | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dougherty-denies-urging-drivers-says-he-made-no-request-to-suspend.html | DOUGHERTY DENIES URGING DRIVERS; Says He 'Made No Request' to Suspend Racing as Harness Hearings Are Resumed | True | By John Rendel | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/beacon-sues-to-bar-1955-tax-by-county.html | BEACON SUES TO BAR 1955 TAX BY COUNTY | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/blood-given-at-college-red-cross-collects-at-phone-office-and-at.html | BLOOD GIVEN AT COLLEGE; Red Cross Collects at Phone Office and at Columbia | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/stocks-end-lower-after-5-days-rise-rally-proves-too-little-and-too.html | STOCKS END LOWER AFTER 5 DAYS RISE; Rally Proves Too Little and Too Late -- Average Slides 1.57 Points to 260.13 | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/text-of-soviet-note-to-france-on-bonn-arms-accord.html | Text of Soviet Note to France on Bonn Arms Accord | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/capital-key-issue-in-nigerian-vote-campaign-centers-on-lagos-status.html | CAPITAL KEY ISSUE IN NIGERIAN VOTE; Campaign Centers on Lagos' Status as a Federal District or Part of Western Region | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/martinez-fights-andrews-tonight-paterson-welterweight-seeks-13th.html | MARTINEZ FIGHTS ANDREWS TONIGHT; Paterson Welterweight Seeks 13th Straight Triumph in 10-Rounder at Garden | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/gifts-to-neediest-mount-to-96270-many-who-have-known-own-tragedy.html | GIFTS TO NEEDIEST MOUNT TO $96,270; Many Who Have Known Own Tragedy Come to the Aid of Those Suffering Now | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/peron-again-assails-clerical-elements.html | PERON AGAIN ASSAILS CLERICAL ELEMENTS | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/willys-1955-jeep-line-presented-at-1954-prices.html | Willys 1955 Jeep Line Presented at 1954 Prices | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/store-sales-rose-1-over-53-level-gains-in-week-led-by-atlanta.html | STORE SALES ROSE 1% OVER '53 LEVEL; Gains in Week Led by Atlanta District With 9% Increase -- New York Is Up 3% | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/taniguchi-boots-home-5-leading-rider-at-golden-gate-also-is-second.html | TANIGUCHI BOOTS HOME 5; Leading Rider at Golden Gate Also Is Second Twice | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/anne-d-wittmer-en6a6ed-towed-vassar-student-is-betrothed-to-charles.html | ANNE D. WITTMER EN6A6ED TOWED; Vassar Student Is Betrothed to CharleS' Harold Mort., GraduMe :'of Williams | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/shigemitsu-in-foreign-post.html | Shigemitsu in Foreign Post | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dr-raab-leaves-for-austria.html | Dr. Raab Leaves for Austria | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/peron-buys-british-tractors.html | Peron Buys British Tractors | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/stores-say-lionel-didnt-back-pacts-macys-and-gimbels-change.html | STORES SAY LIONEL DIDN'T BACK PACTS; Macy's and Gimbels Change Plaintiff Company Ignored Discounters' Activities | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/goodrich-resigns-adams-drops-him-witness-in-the-courtesy-card.html | GOODRICH RESIGNS, ADAMS DROPS HIM; Witness in the Courtesy Card Inquiry Resubmits Letter -- Loses Rehiring Right | True | By Milton Bracker | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/antired-fur-men-get-c-i-o-ovation-reuther-says-rank-and-file-of.html | ANTI-RED FUR MEN GET C. I. O. OVATION; Reuther Says Rank and File of Expelled Union Can Return -- Merger Under Way | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/german-wins-music-prize.html | German Wins Music Prize | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/secondary-offering-made.html | Secondary Offering Made | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/television-in-review-hope-and-show-both-born-in-britain-test-the.html | Television in Review; Hope and Show, Both Born in Britain, Test the Bounce in Anglo-U. S. Ties | True | By Jack Gould | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/knicks-turn-back-warriors-by-9896-new-york-quintet-rallies-in-final.html | KNICKS TURN BACK WARRIORS BY 98-96; New York Quintet Rallies in Final Quarter to Score -- Braun Leads Late Drive | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/joseph-j-lockwood.html | JOSEPH J.;' LOCKWOOD, | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/symbol-from-israel-brought-here.html | Symbol From Israel Brought Here | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/japans-new-premier.html | JAPAN'S NEW PREMIER | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/stewart-and-larsen-win.html | Stewart and Larsen Win | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/geraldine-cohen-to-be-bride.html | Geraldine Cohen to Be Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/schenley-sees-earnings-rise.html | Schenley Sees Earnings Rise | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bank-economist-elected-director-of-ferro-corp.html | Bank Economist Elected Director of Ferro Corp. | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/article-3-no-title.html | Article 3 – No Title | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/car-kills-woman-65-brooklyn-driver-accused-of-fleeing-surrenders.html | CAR KILLS WOMAN, 65; Brooklyn Driver, Accused of Fleeing, Surrenders Later | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/emil-fklein.html | EMIL F,--KLEIN.' | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/no-loss-at-a-b-c-thanks-to-ponds-kraft-drops-weekly-program-but-new.html | NO LOSS AT A. B. C., THANKS TO POND'S; Kraft Drops Weekly Program, but New Sponsor Takes It Without Interruption | True | By Val Adams | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/siepi-sings-role-of-figaro-at-met-seasons-first-offering-of-mozarts.html | SIEPI SINGS ROLE OF FIGARO AT MET; Season's First Offering of Mozart's Opera Is Lauded -- Fritz Stiedry Conducts | True | By Howard Taubman | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/charles-lopresti.html | CHARLES'LOPRESTI | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bishophoyt-m-dobbs.html | BIsHoP.HOYT M. DOBBS | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jane-russell-set-for-gable-movie-actress-preparing-a-new-contract.html | JANE RUSSELL SET FOR GABLE MOVIE; Actress, Preparing a New Contract With Hughes, to Co-Star in 'Tall Men' | True | By Thomas M. Pryor | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/gov-persons-is-ill-in-alabama.html | Gov. Persons Is Ill in Alabama | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/trade-loans-ease-after-3-increases-8-million-dip-partly-reflects.html | TRADE LOANS EASE AFTER 3 INCREASES; $8 Million Dip Partly Reflects Lower Bank Borrowings by Finance Companies | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/raymond-m-hicks-heads-propeller-club-plans-for-big-air-cargo-craft.html | Raymond M. Hicks Heads Propeller Club; Plans for Big Air Cargo Craft Described | True | By George Horne | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/slum-bill-tactics-by-city-assailed-opponents-of-new-code-for.html | SLUM BILL TACTICS BY CITY ASSAILED; Opponents of New Code for Multiple Dwellings Hold 'Steamroller' Is Used | True | By Charles G. Bennett | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/architects-chosen-in-5th-ave-project.html | ARCHITECTS CHOSEN IN 5TH AVE. PROJECT | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/offers-cold-war-plan-admiral-badger-urges-forming-of-group-like.html | OFFERS COLD WAR PLAN; Admiral Badger Urges Forming of Group Like Combined Chiefs | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/india-pakistan-set-water-talk-basis.html | INDIA, PAKISTAN SET WATER TALK BASIS | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/new-britishamerican-hospital-is-opened-in-madrid.html | New British-American Hospital Is Opened in Madrid | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/scott-frost-top-colt-camp-trotter-named-champion-2yearold-of-season.html | SCOTT FROST TOP COLT; Camp Trotter Named Champion 2-Year-Old of Season | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/branca-signs-pact-with-minneapolis-pitcher-is-confident-he-will.html | BRANCA SIGNS PACT WITH MINNEAPOLIS; Pitcher Is Confident He Will Return to Majors After Stint With Giant Farm | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/driver-license-racket-believed-broken-ring-is-traced-to-trusties-in.html | Driver License Racket Believed Broken; Ring Is Traced to Trusties in Suffolk Jail | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/john-a-wilson.html | JOHN A. WILSON | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jockey-hall-is-planned-paintings-of-famous-riders-to-hang.html | JOCKEY HALL IS PLANNED; Paintings of Famous Riders to Hang at Pimlico Clubhouse | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/benton-bo-rice-weds-mrs-n-bo-claybrook.html | 'BENTON Bo RICE WEDS MRS,. N. Bo CLAYBROOK | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/flemming-names-aide-on-emergency-planning.html | Flemming Names Aide On Emergency Planning | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/sheepmen-approve-promotion-of-wool.html | SHEEPMEN APPROVE PROMOTION OF WOOL | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/3-pencil-makers-in-stock-deal.html | 3 Pencil Makers in Stock Deal | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/columbia-says-thanks-moscow-radio-tells-of-letter-on-bicentennial.html | COLUMBIA SAYS THANKS; Moscow Radio Tells of Letter on Bicentennial Delegate | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/life-insurance-official-to-head-red-cross-drive.html | Life Insurance Official To Head Red Cross Drive | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/farm-board-firm-on-education-aid-state-conference-group-hits-any.html | FARM BOARD FIRM ON EDUCATION AID; State Conference Group Hits Any Move to Treat Urban and Rural Areas Alike | True | By Warren Weaver Jr. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/15000000-outlay-set-for-pulp-mill.html | $15,000,000 OUTLAY SET FOR PULP MILL | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/waldron-mither-only-real-tory-74.html | WALDRON SMITHERS, 'ONLY REAL TORY,' '74 | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/4-in-transit-body-deny-gag-on-klein-minority-member-wins-point-when.html | 4 IN TRANSIT BODY DENY GAG ON KLEIN; Minority Member Wins Point When Authority Votes to Put Everything on Record | True | By Leonard Ingalls | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/williams-to-name-sponsor-for-play-playwrights-seen-likely-to-back.html | WILLIAMS TO NAME SPONSOR FOR PLAY; Playwrights Seen Likely to Back 'Cat on a Tin Roof' -- 'Little Women' in Song | True | By Sam Zolotow | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mitchell-stand-scored-retailers-protest-to-president-on-righttowork.html | MITCHELL STAND SCORED; Retailers Protest to President on Right-to-Work Views | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/north-and-south-add-2-each.html | North and South Add 2 Each | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dan-sullivan.html | DAN SULLIVAN | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/british-circulation-up-34430000-increase-in-week-puts-total-at.html | BRITISH CIRCULATION UP; 34,430,000 Increase in Week Puts Total at 1,703,679,000 | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/spices-offer-theme-for-awardwinning-new-textiles.html | Spices Offer Theme for Award-Winning New Textiles | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/some-more-vandalism.html | SOME MORE VANDALISM | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/orphans-to-receive-toys-donated-by-west-germans.html | Orphans to Receive Toys Donated by West Germans | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/materials-combined-lines-are-softer-in-2-new-collections.html | Materials Combined, Lines Are Softer in 2 New Collections | True | By Betty Pepis | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/one-youth-clear-in-dock-murder-but-17yearold-brooklyn-boy-is-held.html | ONE YOUTH CLEAR IN DOCK MURDER; But 17-Year-Old Brooklyn Boy Is Held Without Bail in Another Fatal Beating | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jurists-disagree-on-youth-courts-hearing-on-proposed-state-setup.html | JURISTS DISAGREE ON YOUTH COURTS; Hearing on Proposed State Set-Up Spotlights Fiscal and Leniency Problems | True | By Richard Amper | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bus-drivers-take-strike-vote.html | Bus Drivers Take Strike Vote | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ameche-receives-heisman-trophy-wisconsin-fullback-saluted-as.html | AMECHE RECEIVES HEISMAN TROPHY; Wisconsin Fullback Saluted as 'Outstanding' Player at Downtown A. C. Event | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/gladns-george-ritesset-autopsy-shows-actress-died-i-from-cerebral.html | GLADNS GEORGE RITES.SET; Autopsy"Shows Actress Died i From Cerebral Hemorrhage | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/indonesian-deputies-defend-government.html | INDONESIAN DEPUTIES DEFEND GOVERNMENT | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/spirit-of-skiers-dampened-by-rain-outlook-for-weekend-sport.html | SPIRIT OF SKIERS DAMPENED BY RAIN; Outlook for Week-End Sport Questionable -- New Snow Reported in Vermont | True | By Michael Strauss | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/fair-at-steiner-school-christmas-fete-tomorrow-will-aid-scholarship.html | FAIR AT STEINER SCHOOL; Christmas Fete Tomorrow Will Aid Scholarship Policy | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/n-blanchardsmith.html | N; BLANC'HARD..SMITH. | True | Spec{al tJ Je'New YorkTImesa ; '., | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/milk-drinking-in-france.html | Milk Drinking in France | True | GUY D'AULBY | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mrs-gentry-gives-tea-entertains-aides-of-tiara-ball-dec-29.html | MRS. GENTRY GIVES TEA; Entertains Aides of Tiara Ball, Dec. 29 Spence-Chapin Fete | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/george-h-scheele.html | GEORGE H. SCHEELE | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/kate-davenport.html | .KATE DAVENPORT | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/library-selling-park-ave-center-building-near-37th-street-to-be.html | LIBRARY SELLING PARK AVE. CENTER; Building Near 37th Street to Be Altered -- Apartments Lead Other City Deals | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hoad-rosewall-await-pro-tennis-bids-kramer-also-eyes-trabert-and.html | Hoad, Rosewall Await Pro Tennis Bids; Kramer Also Eyes Trabert and Seixas | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/scofflaws-daughter-fined.html | Scofflaw's Daughter Fined | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/scientists-set-security-goal-of-progress-not-secrecy-scientists.html | Scientists Set Security Goal Of Progress, Not Secrecy; SCIENTISTS OFFER NEW 'RISK' POLICY | True | By William L. Laurence | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/education-editor-cited-fine-of-the-times-praised-for-distinguished.html | EDUCATION EDITOR CITED; Fine of The Times Praised for 'Distinguished Service' | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/virs-harry-l-hawkins.html | '[VIRS. HARRY L. HAWKINS | True | Special to Tile New. York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mccarthy-group-halts-its-inquiry-into-alleged-defense-plant-risks.html | McCarthy Group Halts Its Inquiry Into Alleged Defense Plant 'Risks' | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/foreign-visitors-wear-u-s-red-carpet-thin.html | Foreign Visitors Wear U. S. Red Carpet Thin | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/couple-remarr____-led-here-william-g-james-reweds-his-former-wife.html | cOUPLE REMARR____ IED HERE; William G, James Reweds His] Former .Wife at, Christ Churebl | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/new-dental-drill-called-effective-mass-trials-said-to-indicate.html | NEW DENTAL DRILL CALLED EFFECTIVE; Mass Trials Said to Indicate 'Painless' Device Does Not Harm Tissues or Nerves | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/to-debate-on-red-china-students-of-29-colleges-will-argue.html | TO DEBATE ON RED CHINA; Students of 29 Colleges Will Argue Recognition at N. Y. U. | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/detained-aliens-lodged-in-hotel-as-us-ends-housing-them-in-jail.html | Detained Aliens Lodged in Hotel As U.S. Ends Housing Them in Jail; DETAINED ALIENS LODGED IN HOTEL | True | By Joseph J. Ryan | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/guilty-of-slaying-husband.html | Guilty of Slaying Husband | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/nehru-says-reds-do-not-want-war-declares-communist-china-avoids.html | NEHRU SAYS REDS DO NOT WANT WAR; Declares Communist China Avoids Provocative Steps - Cautious on U. S. Airmen | True | By Robert Trumbull | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ronssingletary.html | !rons--Singletary | True | .Slecia! to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/navy-posts-in-east-requested-by-2000.html | NAVY POSTS IN EAST REQUESTED BY 2,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bucci-elected-captain-of-columbias-eleven.html | Bucci Elected Captain Of Columbia's Eleven | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/in-the-nation-another-intercepted-letter-from-astigmatoff.html | In The Nation; Another Intercepted Letter From Astigmatoff | True | By Arthur Krock | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rose-turns-back-lordi-no-3-player-gains-third-round-in-handicap.html | ROSE TURNS BACK LORDI; No. 3 Player Gains Third Round in Handicap Squash | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/two-nassau-sites-taken-for-stores.html | TWO NASSAU SITES TAKEN FOR STORES | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/10-big-stores-here-fight-phone-rise-9-act-at-albany-to-intervene-in.html | 10 BIG STORES HERE FIGHT PHONE RISE; 9 Act at Albany to Intervene in Company Appeal of Ban on $68,850,000 Increase | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/doubling-of-budget-is-voted-by-unesco.html | DOUBLING OF BUDGET IS VOTED BY UNESCO | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/many-ideas-blend-in-resort-designs-ohrbachs-fashion-collection.html | MANY IDEAS BLEND IN RESORT DESIGNS; Ohrbach's Fashion Collection Links Italy and Hawaii Via New York Styles | True | By Dorothy O'Neill | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/yule-packages-due-in-mail-tomorrow.html | YULE PACKAGES DUE IN MAIL TOMORROW | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/trolley-hits-3-autos-out-of-control-on-queens-span-it-injures-3.html | TROLLEY HITS 3 AUTOS; Out of Control on Queens Span, It Injures 3 Persons | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/red-an-aide-to-f-b-i-witness-at-hearing-accuses-civil-rights.html | 'RED' AN AIDE TO F. B. I.; Witness at Hearing Accuses Civil Rights Congress | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/car-merger-costs-below-estimates-american-motors-reports-a-net-loss.html | CAR MERGER COSTS BELOW ESTIMATES; American Motors Reports a Net Loss of $11,071,237 in Fiscal Year, However | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/oil-truck-kills-brooklyn-man.html | Oil Truck Kills Brooklyn Man | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ev-d-h-brownedead-13mer-chicago-reotorwon-silver-star-in-world-war.html | ,EV. D. H,' BROWNE:DEAD!;, ,13mer Chicago Reotor.Won ,,, Silver Star in World War i | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/2-sentenced-as-child-slayers.html | 2 Sentenced as Child Slayers | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/harry-m-hamilton.html | HARRY M. HA'MILTON | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/frank-g-cantwell.html | FRANK G. CANTWELL | True | Special to .The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/singer-has-foot-operation.html | Singer Has Foot Operation | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/syria-asks-talks-to-free-morocco-urges-international-meeting-joins.html | SYRIA ASKS TALKS TO FREE MOROCCO; Urges International Meeting -- Joins 11 Others Seeking Immediate U. N. Action | True | By Sydney Gruson | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/onecurb-parking-on-all-of-east-side.html | ONE-CURB PARKING ON ALL OF EAST SIDE | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/moderate-policies-favored.html | Moderate Policies Favored | True | KENNETH M. MUNZERT | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mrs-hodges-gets-back-meteorite-that-hit-her.html | Mrs. Hodges Gets Back Meteorite That Hit Her | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/carolyng-brad-ley-painbrush-envoyi-.html | CAROLYNG. BRAD. LEY,. 'PAIN:BRUSH ENVOY'i . | True | Specla to The Ne. Yo, Times. I | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/parley-bid-pleases-free-laos-leader.html | PARLEY BID PLEASES 'FREE LAOS' LEADER | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/realistic-accord-with-red-china-urged-on-u-s-by-planning-group.html | Realistic Accord With Red China Urged on U. S. by Planning Group; Realistic Accord With Red China Urged on U.S. by Planning Group | True | By Elie Abel | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/new-laboratory-to-open.html | New Laboratory to Open | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hall-survey-finds-mcarthy-attack-closes-gop-ranks-chairman-sees.html | HALL SURVEY FINDS M'CARTHY ATTACK CLOSES G.O.P. RANKS; Chairman Sees 'Even Greater Unity' Following Senator's Criticism of Eisenhower | True | By William S. White | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bank-clearings-rise-19222457000-turnover-is-118-above-53-level.html | BANK CLEARINGS RISE; $19,222,457,000 Turnover Is 11.8% Above '53 Level | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/named-g-o-p-counsel-louis-lefkowitz-is-appointed-to-serve-state.html | NAMED G. O. P. COUNSEL; Louis Lefkowitz Is Appointed to Serve State Committee | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/physicians-state-pope-again-gains-announce-his-condition-has.html | PHYSICIANS STATE POPE AGAIN GAINS; Announce His Condition Has 'Progressively Improved' Since Attack Last week | True | By Camille M. Cianfarra | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/benefit-on-monday-for-youth-service.html | BENEFIT ON MONDAY FOR YOUTH SERVICE | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rabbi-to-address-irish-group.html | Rabbi to Address Irish Group | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/sports-of-the-times-a-master-at-his-trade.html | Sports of The Times; A Master at his Trade | True | By Arthur Daley | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/japan-to-get-theatre-back.html | Japan to Get Theatre Back | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/judge-certifies-4-sane-persons-as-mentally-ill-to-get-them-care-4.html | Judge Certifies 4 Sane Persons As Mentally Ill to Get Them Care; 4 SANE PERSONS SENT TO ASYLUM | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ann-neuberger-engage01-mount-i-holyoke-studentwili-be-wed-to-s-paul.html | ANN NEUBERGER ENGAGEO1; Mount i' HolYok—-e Student.Wili Be Wed to S; Paul London I | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/soviet-says-arms-bar-german-unity-tells-west-ratifying-would.html | SOVIET SAYS ARMS BAR GERMAN UNITY; Tells West Ratifying 'Would Exclude Possibility' and Impede Austrian Treaty | True | By Clifton Daniel | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mengel-receives-stock-us-plywood-buys-its-interest-in-jointly-owned.html | MENGEL RECEIVES STOCK; U.S. Plywood Buys Its Interest in Jointly Owned Concern | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dixonyates-foes-win-major-point-agency-permits-questions-on.html | DIXON-YATES FOES WIN MAJOR POINT; Agency Permits Questions on Conversations Leading Up to A. E. C. Contract | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/students-offer-drama-premiere-of-lawrence-of-arabia-staged-at.html | STUDENTS OFFER DRAMA; Premiere of 'Lawrence of Arabia' Staged at Ithaca | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/3-bank-robbers-sentenced.html | 3 Bank Robbers Sentenced | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/redskins-sign-lebaron-back-rejoins-washington-after-playing-in.html | REDSKINS SIGN LEBARON; Back Rejoins Washington After Playing in Canadian League | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/home-for-christmas.html | HOME FOR CHRISTMAS | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/light-on-the-economy.html | LIGHT ON THE ECONOMY | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/vote-today-on-pier-pact-20000-dockers-are-eligible-for-balloting-in.html | VOTE TODAY ON PIER PACT; 20,000 Dockers Are Eligible for Balloting in Port | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/janeweingarten-is-married-rerri-gown-at-wedding-in-home-of-mother.html | ;JANEWEINGARTEN IS MARRIED RERRi; Gown at Wedding, in Home of Mother, to D. d. Well | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jersey-rent-law-faces-extension-republicans-move-to-recall.html | JERSEY RENT LAW FACES EXTENSION; Republicans Move to Recall Legislature Monday After Strong Protest by Public | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/drivers-to-vote-sunday-publishers-offer-is-reported-not-to-exceed.html | DRIVERS TO VOTE SUNDAY; Publishers' Offer Is Reported Not to Exceed $5.80 | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/balch-cites-democratic-unity.html | Balch Cites Democratic Unity | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/janusz-performs-own-violin-pieces.html | JANUSZ PERFORMS OWN VIOLIN PIECES | True | J. B. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/new-pipeline-in-operation.html | New Pipeline in Operation | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ivy-leagues-created-in-6-sports-eastern-college-meetings-is-told.html | Ivy Leagues Created in 6 Sports, Eastern College Meetings Is Told; Soccer, Fencing, Lacrosse, Squash, Golf and Wrestling Circuits Will Start Operations in 1955-56 Season | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/-physiiian-to-wed-marilyn-j-clark-i-1-dr-aobeah-wilkinson-and.html | { PHYSI(IIAN TO WED MARILYN J CLARk i'. I1."; . Dr. aobea'H. Wilkinson and Aiuina" of' Wells College Are Engaged toMarry | True | pecial .to TheNew York TJmes. , | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/oil-shares-to-go-on-market-today-proceeds-of-monterey-issue-to.html | OIL SHARES TO GO ON MARKET TODAY; Proceeds of Monterey Issue to Retire Debt in Connection With Fullerton Purchase | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/truly-shattuck.html | TRULY SHATTUCK | True | Special to TIle New York TJms. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/spooner-out-of-hospital.html | Spooner Out of Hospital | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/burlington-mills-drafts-new-name-burlington-industries-inc-is.html | BURLINGTON MILLS DRAFTS NEW NAME; Burlington Industries, Inc., Is Proposed by Directors to Reflect Diversification | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/boros-despite-injured-right-hand-gains-stroke-lead-in-miami-golf.html | Boros, Despite Injured Right Hand, Gains Stroke Lead in Miami Golf Play; EX-OPEN CHAMPION IN FRONT WITH 66 | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hatoyama-reaches-lifelong-goal-that-twice-before-eluded-him.html | Hatoyama Reaches Lifelong Goal That Twice Before Eluded Him; Premiership Denied Him First by Japan's Pre-War Militarists and Then by Allied Occupation Authorities | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jane-powell-back-from-europe.html | Jane Powell Back From Europe | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/chosen-for-presidency-of-life-insurance-group.html | Chosen for Presidency Of Life Insurance Group | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/logart-defeats-davis-cuban-registers-knockout-in-second-round-at.html | LOGART DEFEATS DAVIS; Cuban Registers Knockout in Second Round at Sunnyside | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/louis-h-taylor.html | LOUIS H. TAYLOR | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/u-s-defers-its-comment.html | U. S. Defers Its Comment | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/acquitted-in-extortion-saratoga-suspect-then-pleads-guilty-in.html | ACQUITTED IN EXTORTION; Saratoga Suspect Then Pleads Guilty in Gambling Case | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/three-actors-win-prizes-in-u-n-essay-contest.html | Three Actors Win Prizes In U. N. Essay Contest | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/lockwood-to-lead-mariners.html | Lockwood to Lead Mariners | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dr-wolfert-g-webber.html | DR. WOLFERT G, WEBBER | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bishop-iran-ousted-goes-back.html | Bishop Iran Ousted Goes Back | True | By Religious News Service. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/haakon-wins-turkey-raffle.html | Haakon Wins Turkey Raffle | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/chemical-corn-exchange-bank-elects.html | Chemical Corn Exchange Bank Elects | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mays-has-perfect-day-at-bat.html | Mays Has Perfect Day at Bat | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/arming-the-middle-east-importance-of-repelling-aggression-in-vital.html | Arming the Middle East; Importance of Repelling Aggression in Vital Area Stressed | True | M. KAMIL ABDUL RAHIM | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/contract-is-given-on-tube-approach-8177179-project-to-speed-traffic.html | CONTRACT IS GIVEN ON TUBE APPROACH; $8,177,179 Project to Speed Traffic at Manhattan End of Third Lincoln Tunnel | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ilwu-assets-being-frozen.html | I.L.W.U. Assets Being Frozen | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/coop-suites-bought.html | 'Co-Op' Suites Bought | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/lubin-corsi-confer-incoming-head-of-labor-bureau-calls-meeting.html | LUBIN, CORSI CONFER; Incoming Head of Labor Bureau Calls Meeting 'Instructive' | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/employe-is-dismissed.html | Employe Is Dismissed | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/olson-to-fight-for-i-b-c.html | Olson to Fight for I. B. C. | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/protested-play-given-glen-players-open-death-of-a-salesman-with-new.html | PROTESTED PLAY GIVEN; Glen Players Open 'Death of a Salesman' With New Lead | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/two-promoted-by-a-p-gallagher-montgomery-to-be-assistant-general.html | TWO PROMOTED BY A. P.; Gallagher, Montgomery to Be Assistant General Managers | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/russian-church-supports-alleurope-security-plan.html | Russian Church Supports All-Europe Security Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/a-correction.html | A Correction | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/marine-midland-plans-issue.html | Marine Midland Plans Issue | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/u-s-beaten-in-u-n-on-11-ousted-aides-votes-against-own-resolution.html | U. S. BEATEN IN U. N. ON 11 OUSTED AIDES; Votes Against Own Resolution After Key Phrase on Review of Awards Is Omitted | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/wamsutta-mills-elects.html | Wamsutta Mills Elects | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/farm-supports-at-peak-figure.html | Farm Supports at Peak Figure | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/short-sees-defeat-for-modified-u-m-t.html | SHORT SEES DEFEAT FOR MODIFIED U. M. T. | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/steel-production-high-in-november-8074000-tons-total-was-greatest.html | STEEL PRODUCTION HIGH IN NOVEMBER; 8,074,000 Tons Total Was Greatest in a Year and 372,467 Above October's | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bill-60an-5-uivpire-41-years-earn-of-american-league-arbiters-dies.html | BILL '60AN, 5S;, UIV{PIRE 41 YEARS; . . . . )earn of American League Arbiters Dies in Maryland" i in Majors, 3 Decades | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/those-visiting-firemen.html | THOSE VISITING FIREMEN | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/commodities-index-declines-slightly.html | COMMODITIES INDEX DECLINES SLIGHTLY | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/queen-presents-colors-silks-landau-carried-at-laurel-given-to.html | QUEEN PRESENTS COLORS; Silks Landau Carried at Laurel Given to Racing Museum | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/berra-of-yanks-named-most-valuable-player-in-american-league.html | Berra of Yanks Named Most Valuable Player in American League; CATCHER CHOSEN FOR SECOND TIME | True | By Roscoe McGowen | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/upsets-mark-start-of-tennis-on-coast.html | UPSETS MARK START OF TENNIS ON COAST | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/richmond-buys-negro-player.html | Richmond Buys Negro Player | True | | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/cotton-prices-up-6-points-to-off-1-some-selling-by-liverpool-in.html | COTTON PRICES UP 6 POINTS TO OFF 1; Some Selling by Liverpool in Evidence -- Old December Is Further Liquidated | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/60920-given-to-study-cancer.html | $60,920 Given to Study Cancer | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/priest-who-aided-poor-honored.html | Priest Who Aided Poor Honored | True | By Religious News Service. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rangers-lose-32-on-late-wing-goal-lindsays-score-at-detroit-wins.html | RANGERS LOSE, 3-2, ON LATE WING GOAL; Lindsay's Score at Detroit Wins -- Canadiens Top Leafs by 2-0 -- Bruins Triumph | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/labor-hits-hard-at-montgomery-m-ps-duel-with-churchill-on-field.html | LABOR HITS HARD AT MONTGOMERY; M. P.'s Duel With Churchill on Field Marshal's Role in Bitter Political Issue | True | By Drew Middleton | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/news-of-interest-in-shipping-world-new-cargo-service-to-link-europe.html | NEWS OF INTEREST IN SHIPPING WORLD; New Cargo Service to Link Europe and Venezuela -- Train Ferry Resumes | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jackson-kefauver-laud-wilson-move.html | JACKSON, KEFAUVER LAUD WILSON MOVE | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/drop-is-foreseen-in-plant-outlays-government-survey-shows.html | DROP IS FORESEEN IN PLANT OUTLAYS; Government Survey Shows Expansions in Next Quarter at $26 Billion Annual Rate | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/u-nu-continues-china-tour.html | U Nu Continues China Tour | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/antibias-pastor-ousted-georgia-church-protests-praise-of-court-bar.html | ANTI-BIAS PASTOR OUSTED; Georgia Church Protests Praise of Court Bar to Segregation | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bodziakfriderichs.html | Bodziak--Friderichs | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dewey-aide-since-1937-to-leave-stage-service.html | Dewey Aide Since 1937 To Leave Stage Service | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/small-burmese-plant-makes-textile-prints-in-a-modern-cooperative.html | Small Burmese Plant Makes Textile Prints In a Modern Cooperative With I. L. O. Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/cohn-excused-by-guard-general-says-he-was-freed-from-drills-to.html | COHN EXCUSED BY GUARD; General Says He Was Freed From Drills to Pursue Subversives | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/berra-at-golf-course-yankee-backstop-informed-of-selection-is.html | BERRA AT GOLF COURSE; Yankee Backstop, Informed of Selection, Is Thrilled | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/claessens-69i-ex-assemblyman-z-national-chairman-of-social.html | CLAESSENS, 69i EX ASSEMBLYMAN z; National Chairman of Social Democratic Federation Dies. --Lost in'54State Election | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/inventories-down-300000000-in-october-on-an-adjusted-basis.html | Inventories Down $300,000,000 In October on an Adjusted Basis; Manufacturers' and Distributors' Stocks $4,400,000,000 Lower Than a Year Earlier, U. S. Agency Reports | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/europe-should-help-asia-stassen-holds.html | EUROPE SHOULD HELP ASIA, STASSEN HOLDS | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/-wolskistamm.html | . Wolski--Stamm | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/robbers-tie-up-4-women-ransack-brooklyn-apartment-take-loot-worth.html | ROBBERS TIE UP 4 WOMEN; Ransack Brooklyn Apartment, Take Loot Worth $3,765 | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/seton-hall-and-st-josephs-win-as-garden-college-basketball-season.html | Seton Hall and St. Joseph's Win as Garden College Basketball Season Opens; MANHATTAN UPSET BY HAWKS, 78 TO 68 | | By Louis Effrat | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/crosby-damage-suit-begins.html | Crosby Damage Suit Begins | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/quaker-oats-company-names-a-vice-president.html | Quaker Oats Company Names a Vice President | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/-william-e-price.html | - WILLIAM' E.' PRICE | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bavarian-allies-rebuff-adenauer-threaten-to-join-socialists-in.html | BAVARIAN ALLIES REBUFF ADENAUER; Threaten to Join Socialists In Coalition Regime There -- Peril to Bonn Pacts Seen | True | By M. S. Handler | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/lehigh-athlete-dies-of-polio.html | Lehigh Athlete Dies of Polio | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/stolen-coat-too-big-also-its-a-bit-too-classy-theft-suspect.html | STOLEN COAT TOO BIG; Also It's a Bit Too Classy, Theft Suspect Discovers | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/text-of-scientists-plan-for-revising-nations-security-methods.html | Text of Scientists' Plan for Revising Nation's Security Methods | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rebels-attack-in-south-moluccas-jakarta-aide-discounts-incidents.html | Rebels Attack in South Moluccas; Jakarta Aide Discounts Incidents | True | By Tillman Durdin | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/cavanagh-slates-drive-warns-landlords-as-14-faulty-sprinkler-units.html | CAVANAGH SLATES DRIVE; Warns Landlords as 14 Faulty Sprinkler Units Are Found | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/miss-helena-rapport.html | MISS HELENA RAPPORT | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/the-right-of-asylum.html | THE RIGHT OF ASYLUM | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/thomas-v-kearns.html | THOMAS V. KEARNS | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rights-of-states-upheld-at-parley-attorneys-general-score-us.html | RIGHTS OF STATES UPHELD AT PARLEY; Attorneys General Score U.S. Encroachment in Fields of Writs and Subversion | True | By Luther A. Huston | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mcarthy-aftermath.html | M'CARTHY AFTERMATH | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/fairness-sought-in-epilepsy-laws-medicallegal-plan-would-end.html | FAIRNESS SOUGHT IN EPILEPSY LAWS; Medical-Legal Plan Would End Outmoded Strictures of Old 'Eugenic Statutes' | True | By Robert K. Plumb | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/capacity-rise-seen-in-manmade-fibers.html | CAPACITY RISE SEEN IN MAN-MADE FIBERS | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bomb-explodes-in-havana-home.html | Bomb Explodes in Havana Home | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/about-new-york-supercalculator-that-works-in-millionths-of-second.html | About New York; Super-Calculator That Works in Millionths of Second Is Too Slow -- Tale of a Saber | True | By Meyer Berger | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/british-sale-mark-set-newmarket-bloodstock-bidding-breaks-8yearold.html | BRITISH SALE MARK SET; Newmarket Bloodstock Bidding Breaks 8-Year-Old Record | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/freed-flier-in-canada-met-by-wife-after-two-years-imprisonment-in.html | FREED FLIER IN CANADA; Met by Wife After Two Years Imprisonment in Red China | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/thomas-rieg-hart-.html | THOMAS RIEG() HART . | True | Special to The New York Times ..... | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/arthur-j-telfer.html | ARTHUR J. TELFER | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/20-escape-as-plane-crashes-and-burns.html | 20 ESCAPE AS PLANE CRASHES AND BURNS | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/more-police-on-thruway-authority-will-increase-force-to-108-and-add.html | MORE POLICE ON THRUWAY; Authority Will Increase Force to 108 and Add 57 Cars | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/blast-destroys-warehouse.html | Blast Destroys Warehouse | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/12-more-deputies-quit-rhees-party.html | 12 MORE DEPUTIES QUIT RHEE'S PARTY | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/-oseph-escher-69-swtssomrtaitn-otes1.html | ' .SOSEPH ESCHER, 69,'. '.' "s'wtss',omrtAitN o'tEs,1 | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/myrha-kamins-betrothed.html | Myrha Kamins Betrothed | True | Secial to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/cleared-of-rape-charge-two-youths-freed-because-of-accusers.html | CLEARED OF RAPE CHARGE; Two Youths Freed Because of Accuser's 'Imagined' Version | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/insurance-aid-praised-mayor-hails-cooperation-in-health-and-welfare.html | INSURANCE AID PRAISED; Mayor Hails Cooperation in Health and Welfare | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/walkietalkie-thieves-take-loot-from-bank.html | Walkie-Talkie Thieves Take Loot From Bank | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/sleep-sofas-shown-in-varied-fabrics.html | SLEEP SOFAS SHOWN IN VARIED FABRICS | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/srephenpenrose-eduator-is-dead-i-9-t-esjaon-of-unlversity-f-beirut.html | StEPHEN PENROSE, E DU()ATOR,: IS DEAD; ? [[i : " ., 9', ...' t esjaon of' unlversity ('f Beirut Was UNESCO Adviser t?. and U. S, DefenseAide '- , .! | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/air-force-mans-wife-killed.html | Air Force Man's Wife Killed | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/music-janacek-tribute-philharmonic-presents-czechs-sinfonietta.html | Music: Janacek Tribute; Philharmonic Presents Czech's 'Sinfonietta' | True | By Olin Downes | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mendesfrance-defeats-delays-on-bonn-accords.html | Mendes-France Defeats Delays on Bonn Accords | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/marlene-rosenblat-wed.html | Marlene 'Rosenblat[ Wed. | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/henry-stars-for-bruins.html | Henry Stars for Bruins | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hatoyama-named-premier-of-japan-brief-rule-seen-democrats-leader-is.html | HATOYAMA NAMED PREMIER OF JAPAN; BRIEF RULE SEEN; Democrats' Leader Is Chosen After Pledge to Socialists of Elections in Spring | True | By William J. Jorden | 1982-07-06 | RE0000131222 | B00000508033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bigelow-studying-closing-one-plant-weighs-centering-all-woven.html | BIGELOW STUDYING CLOSING ONE PLANT; Weighs Centering All Woven Carpet Work at Upstate or Connecticut Mill | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/frances-stand-reaffirmed.html | France's Stand Reaffirmed | True | Special to The New York Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/john-b-shirley.html | JOHN B. SHIRLEY | True | Specta to.The.ew York.Times. | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/kilroe-posts-approved-racing-commission-passes-on-jockey-club.html | KILROE POSTS APPROVED; Racing Commission passes on Jockey Club Designations | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/crossing-guard-lists-open.html | Crossing Guard Lists Open | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/i-t-t-earnings-register-decline-9-months-net-5555626-comparing-with.html | I. T. & T. EARNINGS REGISTER DECLINE; 9 Months' Net $5,555,626, Comparing With $7,523,720 in the 1953 Period | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/new-hearing-aid-is-made-otarion-product-assembled-in-frame-of.html | NEW HEARING AID IS MADE; Otarion Product Assembled in Frame of Eyeglasses | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/2-in-phenix-city-held-in-murder-reputed-bosses-are-accused-of.html | 2 IN PHENIX CITY HELD IN MURDER; Reputed Bosses Are Accused of Slaying A. L. Patterson, Foe of Racketeers | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-10 | 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/here-on-10000th-visa.html | Here on 10,000th Visa | True | | 1982-07-06 | RE0000131222 | B00000508033 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/senate-unit-split-on-f-h-a-report-democrats-seek-to-modify.html | SENATE UNIT SPLIT ON F. H. A. REPORT; Democrats Seek to Modify Conclusions in Inquiry on Housing Scandals | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/general-strike-in-amman.html | General Strike in Amman | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/n-y-a-c-on-top-7772-wenz-25-points-set-pace-in-victory-over.html | N. Y. A. C. ON TOP, 77-72; Wenz' 25 Points Set Pace in Victory Over Providence | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/albert-j-miller.html | ALBERT J. MILLER | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/montreal-ship-traffic-ending.html | Montreal Ship Traffic Ending | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/grains-depressed-as-offerings-rise-lack-of-aggressive-buying-also.html | GRAINS DEPRESSED AS OFFERINGS RISE; Lack of Aggressive Buying, Also Week-End Evening Up Send Prices Downward | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/restitution-lag-assailed-in-bonn-all-parties-in-the-bundestag-urge.html | RESTITUTION LAG ASSAILED IN BONN; All Parties in the Bundestag Urge Speedier Payments to Those Nazis Persecuted | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/z-rchardobt-sot-art-collgtori-i-shrewd-judge-of-canvases-who.html | Z RCHARD.OBT ,SO,t ART COLLGTORI I; Shrewd Judge of ,Canvases Who Amassed $300,000 . From Biscoveries Dies | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/leaf-six-loses-armstrong.html | Leaf Six Loses Armstrong | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/midland-bank-to-pay-dividend.html | Midland Bank to Pay Dividend | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tariff-hearings-end-commission-to-report-findings-on-hardbook-to.html | TARIFF HEARINGS END; Commission to Report Findings on Hardbook to Senate | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mrs-harry-hamburger.html | MRS. HARRY HAMBURGER | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mason-on-job-again.html | Mason on Job Again | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/robert-toland.html | ROBERT TOLAND | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/josp-d-vans-91-a-m-onrons-rri.html | JOSP. D VANS, 9,1 A M ONr!ONS ?RrI | True | special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |