Exhibit C148

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/n-y-u-glee-club-sings-concert-in-town-hall-marks-groups-25th.html | N. Y. U. GLEE CLUB SINGS; Concert in Town Hall Marks Group's 25th Anniversary | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/sebastian-unable-to-appear.html | Sebastian Unable to Appear | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/neglect-of-teeth-tied-to-life-span-reaction-of-glands-spread-in-the.html | NEGLECT OF TEETH TIED TO LIFE SPAN; Reaction of Glands Spread in the Body Can Be Fatal, Dental Session is Told | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/31-split-is-voted-for-borgwarner-stockholders-approve-plan-to.html | 3-1 SPLIT IS VOTED FOR BORG-WARNER; Stockholders Approve Plan to Increase Capitalization to 12,000,000 Shares | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/eisenhowers-off-to-the-mountains.html | EISENHOWERS OFF TO THE MOUNTAINS | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/sargent-lesher.html | Sargent — Lesher | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/fordham-football-under-advisement-with-no-decision-reached-on.html | Fordham Football 'Under Advisement' With No Decision Reached on Retention | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/van-fleet-revokes-mcarthy-support.html | VAN FLEET REVOKES M'CARTHY SUPPORT | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/us-honors-cuban-army-chief.html | U.S. Honors Cuban Army Chief | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/vytlacil-at-feigl-gallery-shows-paintings-with-musiclike-theme-and.html | Vytlacil, at Feigl Gallery, Shows Paintings With Music-Like Theme and Variations | True | By Howard Devree | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/miss-anne-gooke-wed-in-elizbetlt-attired-in-silk-taffeta-gown-at.html | MISS ANNE GOOKE WED IN ELIZ'BETlt; Attired in Silk Taffeta Gown at Her Marrihge to Alfred Bursk Strickler Jr. 4 | True | SpeciM to The New Yck Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/landau-brings-58800-colt-that-bore-queens-colors-bought-for.html | LANDAU BRINGS $58,800; Colt That Bore Queen's Colors Bought for Australian | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/trust-splits-stock-3-for-1.html | Trust Splits Stock 3 for 1 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/louis-e-gelwics.html | LOUIS E. GELWICS | True | Special to The New York Times, | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tunis-extends-deadline.html | Tunis Extends Deadline | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/cartel-bias-hurts-us-aid-cio-says-diplomats-with-management-minds.html | CARTEL BIAS HURTS U.S. AID, C.I.O. SAYS; Diplomats With 'Management' Minds Blamed -- Reuther Is Re-elected President | True | By A. H. Raskinspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/jersey-police_hero-diesi-lieut-aj-ruscansky-disarmedl-killer-of.html | JERSEY POLICE_HERO DIESI; Lieut. A.J. Ruscansky Disarmedl Killer of Borough Clerk I | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bannister-weighs-return-in-2-years-studies-another-try-after.html | BANNISTER WEIGHS RETURN IN 2 YEARS; Studies 'Another Try' After Hospital Tour -- Says 3:50 Mark May Be Reached | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bar-to-vote-on-negroes-district-of-columbia-members-to-decide-on.html | BAR TO VOTE ON NEGROES; District of Columbia Members to Decide on Admissions | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mrs-i-h-schlesinger.html | MRS. I. H. SCHLESINGER | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/eisenhower-gets-eisenhower-medal.html | Eisenhower Gets Eisenhower Medal | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/jewels-dominate-paris-neckwear-diamonds-rubies-and-gold-enrich.html | JEWELS DOMINATE PARIS NECKWEAR; Diamonds, Rubies and Gold Enrich Exhibits of Jabots, Collars and Kerchiefs | True | By Dorothy Vernonspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mrs-john-s-surbaugh.html | MRS. JOHN S. SURBAUGH | True | SpecJal to The New York Times, | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/revision-sought-in-public-bidding-municipal-officials-propose.html | REVISION SOUGHT IN PUBLIC BIDDING; Municipal Officials Propose Exempting Some Items From Competitive Rule | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/brownell-seeks-state-aides-help-asks-attorneys-general-for.html | BROWNELL SEEKS STATE AIDES HELP; Asks Attorneys General for Cooperation in Narcotics and Anti-Trust Fields | True | By Luther A. Hustonspecial to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/wagner-five-tops-brooklyn-by-8668-seahawks-lead-from-start-m-i-t.html | WAGNER FIVE TOPS BROOKLYN BY 86-68; Seahawks Lead From Start -- M. I. T. Outscores Pratt, 92-82 -- Upsala Loses | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/sale-tag-of-1650000-reported-during-negotiations-for-ball-park.html | Sale Tag of $1,650,000 Reported During Negotiations for Ball Park -- Columbus Franchise Transferred to Omaha | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/fee-plan-studied-for-power-boats-annual-registration-uniform-number.html | FEE PLAN STUDIED FOR POWER BOATS; Annual Registration, Uniform Number System Weighed by Coast Guard Officers | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/court-reforms-urged-proposals-of-temporary-commission-for-a-study.html | Court Reforms Urged; Proposals of Temporary Commission for a Study of Problem Backed | True | C. P. GOEPEL | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/telephone-lead-of-u-s-supreme-more-than-half-of-worlds-89000000.html | TELEPHONE LEAD OF U. S. SUPREME; More Than Half of World's 89,000,000 Instruments Found in This Country | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/deficit-increases-for-carpet-maker-alexander-smith-shows-loss-in-9.html | DEFICIT INCREASES FOR CARPET MAKER; Alexander Smith Shows Loss in 9 Months of $1,926,797, Against $1,346,096 in '53 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/private-carriers-assail-military-hundreds-of-planes-compete-with.html | PRIVATE CARRIERS ASSAIL MILITARY; 'Hundreds of Planes' Compete With Air and Ship Lines, Bay State Group Is Told | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/gunman-gets-1165-not-only-that-he-takes-girls-christmas-shopping.html | GUNMAN GETS $1,165; Not Only That, He Takes Girls' Christmas Shopping Money | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/jersey-board-makes-plea.html | Jersey Board Makes Plea | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/the-weather-throughout-the-nation.html | THE WEATHER THROUGHOUT THE NATION | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/soft-coal-output-gains.html | Soft Coal Output Gains | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/steer-in-midtown-chase-animal-reaches-tenth-avenue-in-attempt-to.html | STEER IN MIDTOWN CHASE; Animal Reaches Tenth Avenue in Attempt to Avoid Fate | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/union-fights-dismissal-acts-after-company-ousts-aide-in-fifth.html | UNION FIGHTS DISMISSAL; Acts After Company Ousts Aide in Fifth Amendment Case | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/2000-attend-spellmans-yule-party-for-foundlings.html | 2,000 Attend Spellman's Yule Party for Foundlings | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/upsala-bows-83-59.html | Upsala Bows, 83 -- 59 | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tenant-aid-snagged-jersey-senate-leader-refuses-to-recall-body-to.html | TENANT AID SNAGGED; Jersey Senate Leader Refuses to Recall Body to Extend Law | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/owen-may-repeat-open-house-role-actor-says-alton-wickes-is.html | OWEN MAY REPEAT 'OPEN HOUSE' ROLE; Actor Says Alton Wickes Is Possibility as Sponsor of Broadway Venture | True | By Louis Calta | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/psychoanalytic-unit-sets-fete.html | Psychoanalytic Unit Sets Fete | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/cyril-j-kerber.html | CYRIL' J. KERBER | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bartzen-defeats-berry-moylan-shea-brown-advance-in-u-s-hardcourt.html | BARTZEN DEFEATS BERRY; Moylan, Shea, Brown Advance in U. S. Hard-Court Tennis | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/prof-crosby-f-baker.html | PROF. CROSBY F. BAKER | True | Special to TheNew Yk Times. | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/harriman-to-scan-fiscal-relations-of-state-and-city-he-plans-a.html | HARRIMAN TO SCAN FISCAL RELATIONS OF STATE AND CITY; He Plans a Board to study Long Range Program -- 4 Named to Cabinet Posts HARRIMAN PLANS A FISCAL SURVEY | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/soviet-bids-paris-reject-bonn-arms-molotov-appeals-to-france-to.html | SOVIET BIDS PARIS REJECT BONN ARMS; Molotov Appeals to France to Abide by Treaty Barring New German Militarism SOVIET BIDS PARIS REJECT BONN PACTS | | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/pearson-favors-korean-exit.html | Pearson Favors Korean Exit | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/rivers-out-of-the-abstract-into-the-real.html | Rivers: Out of the Abstract Into the Real | | S. P. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/a-good-buy.html | A Good Buy | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/prices-slide-02-at-primary-level-all-commodities-other-than-farm.html | PRICES SLIDE 0.2% AT PRIMARY LEVEL; All Commodities Other Than Farm Products and Foods Steady for 7th Week | | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/boston-college-sextet-wins.html | Boston College Sextet Wins | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/clothing-plant-to-shut-drybak-sells-binghamton-shop-to-link.html | CLOTHING PLANT TO SHUT; Drybak Sells Binghamton Shop to Link Aviation Company | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/canadian-wheat-exports-slide.html | Canadian Wheat Exports Slide | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mrs-margaret-skidds.html | MRS. MARGARET SKIDDS | | Special to The New York Times, | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/heard-on-traffic-cards-six-civilians-testify-in-police-inquiry-in.html | HEARD ON TRAFFIC CARDS; Six Civilians Testify in Police Inquiry in Brooklyn | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/heads-united-press-f-h-bartholomew-is-named-president-succeeding.html | HEADS UNITED PRESS; F. H. Bartholomew Is Named President Succeeding Baillie | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/taniguchi-rides-coast-triple.html | Taniguchi Rides Coast Triple | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/lopatnikoffs-work-has-world-premiere.html | LOPATNIKOFF'S WORK HAS WORLD PREMIERE | | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/doctors-aid-asked-to-bar-gas-deaths.html | DOCTORS' AID ASKED TO BAR GAS DEATHS | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/elias-d-stultes.html | ELIAS D. STULTES | | Special to Tile New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/u-n-vote-47-to-5-condemns-peiping-for-jailing-fliers-assembly.html | U. N. VOTE, 47 TO 5, CONDEMNS PEIPING FOR JAILING FLIERS; Assembly Denounces Trial and Conviction of Americans -- Soviet Bloc Is Routed HAMMARSKJOLD WILL ACT May Go to China to Fulfill Request for Action to Free All Detained Personnel East and West Meet -- but Separately -- at the U. N. U. N. Vote Condemns Peiping For Jailing 11 American Fliers | | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/columbia-library-dean-resigns-post-to-teach.html | Columbia Library Dean Resigns Post to Teach | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/one-of-the-neediest.html | ONE OF THE NEEDIEST | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/midyear-64-to-1-first-at-tropical-scores-by-half-length-over-pipe.html | MIDYEAR, 64 TO 1, FIRST AT TROPICAL; Scores by Half Length Over Pipe of Peace -- The Eagle, 5-2 Choice, Runs Last | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/sanders-of-u-c-l-a-is-chosen-college-football-coach-of-year-defeats.html | Sanders of U. C. L. A. Is Chosen College Football Coach of Year; Defeats Hayes of Ohio State in Poll, 173 to 134, With Wyatt of Arkansas Third | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/frank-carlin-661-olty-court-jjstige-aisembynan-1923-o-1930-dies-ex.html | F,RANK CARLiN, 661. OITY COURT JUSTIG.E; Aisemb,yn--an' 1923 o, 1930 Dies.-- Ex-Teacher Was on Bench 23 Years | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/dr-sander-fully-reinstated.html | Dr. Sander Fully Reinstated | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/fordham-mission-unit-gsts-a-new-director.html | Fordham Mission Unit Gets a New Director | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/-flash-report-indicates-2-rise-in-retail-turnover-in-nation-in.html | ' Flash' Report Indicates 2% Rise in Retail Turnover in Nation in Latest Month; U. S. RETAIL TRADE UP 2% IN NOVEMBER | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/big-jewel-theft-of-nov-1-is-bared-63300-robbery-at-64th-st.html | BIG JEWEL THEFT OF NOV. I IS BARED; $63,300 Robbery at 64th St. Apartment Mystifies Police -- Door Lock Not Forced | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/lumber-output-rises-shipments-and-orders-also-exceed-year-ago.html | LUMBER OUTPUT RISES; Shipments and Orders Also Exceed Year Ago Levels | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/wood-field-and-stream-excellent-shooting-comes-to-long-island-as.html | Wood, Field and Stream; Excellent Shooting Comes to Long Island as Cold Snap Brings Ducks and Geese | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/msgr-mclancey-72-brooklyn-educator.html | MSGR. M'CLANCEY 72, BROOKLYN EDUCATOR | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mathews-has-knee-operation.html | Mathews Has Knee Operation | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/upstate-bank-elevates-officer-to-presidency.html | Upstate Bank Elevates Officer to Presidency | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/principles-of-world-charter-are-hailed-by-mrs-roosevelt-at-city.html | Principles of World Charter Are Hailed By Mrs. Roosevelt at City Hall Exercises | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/antisemitism-in-germany.html | Anti-Semitism in Germany | True | H. C. REESE | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/new-research-plant-opened.html | New Research Plant Opened | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/miyagi-and-takayama-win.html | Miyagi and Takayama Win | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/3-blood-banks-aid-fight-for-one-life-bellevue-red-cross-and-v-a.html | 3 BLOOD BANKS AID FIGHT FOR ONE LIFE; Bellevue, Red Cross and V. A. Supply 21 Pints of Rare Type for Bus Driver | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/frank-c-hooper-87-retired-legislator.html | FRANK C. HOOPER, 87, RETIRED LEGISLATOR | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/red-radio-assails-nutting.html | Red Radio Assails Nutting | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/british-set-strike-loss-exports-dropped-51520000-during-dockers.html | BRITISH SET STRIKE LOSS; Exports Dropped $51,520,000 During Dockers' Walkout | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/trading-is-quiet-for-commodities-rubber-hides-and-cocoa-end-higher.html | TRADING IS QUIET FOR COMMODITIES; Rubber, Hides and Cocoa End Higher, Coffee Futures Off and Potatoes Are Mixed | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/colgate-tops-bucknell.html | Colgate Tops Bucknell | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/u-s-will-abolish-its-berlin-paper-die-neue-zeitung-official-organ.html | U. S. WILL ABOLISH ITS BERLIN PAPER; Die Neue Zeitung, Official Organ for Nine Years, Will Be Shut Down Jan. 30. | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/pope-sits-at-desk-to-work-2-hours-staff-says-he-has-reached.html | POPE SITS AT DESK TO WORK 2 HOURS; Staff Says He Has Reached 'Preconvalescence' Stage on His Way to Recovery | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/pullman-pay-rise-backed.html | Pullman Pay Rise Backed | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/butlers-statement-criticizing-president.html | Butler's Statement Criticizing President | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/3power-discussion-due-french-unit-votes-for-bonn-arming.html | 3-Power Discussion Due; FRENCH UNIT VOTES FOR BONN ARMING | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/alvaro-kroiz.html | ALVARO KROTZ | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/chosen-to-become-head-of-carnegie-institution.html | Chosen to Become Head Of Carnegie Institution | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/germans-to-build-burma-plant.html | Germans to Build Burma Plant | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/truman-flying-east-to-speak.html | Truman Flying East to Speak | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/piper-aircraft-seeks-tenders.html | Piper Aircraft Seeks Tenders | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/williams-wins-in-ring-heavyweight-stops-coueret-gardner-also-scores.html | WILLIAMS WINS IN RING; Heavyweight Stops Coueret - Gardner Also Scores | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/sixmillionth-car-is-due-this-week-major-auto-companies-are-working.html | SIX-MILLIONTH CAR IS DUE THIS WEEK; Major Auto Companies Are Working Overtime -- Some Lesser Ones Shut Down | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/draft-takes-a-holiday.html | Draft Takes a Holiday | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/grand-central-yule-program.html | Grand Central Yule Program | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/peter-p-ermatinger.html | PETER P. ERMATINGER | True | Sigolt To The New Yok Tknes. | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/pier-men-reject-antistrike-pact-new-parleys-due-vote-is-6199-to.html | PIER MEN REJECT ANTI-STRIKE PACT; NEW PARLEYS DUE; Vote Is 6,199 to 4,590 -- Anastasia Local Is Termed Center of Opposition L. A. LEADERS STUNNED A.F.L. Finds Result 'Outright Repudiation of Bradley and the Phony Contract' PIER MEN REJECT ANTI-STRIKE PACT | True | By Stanley Levey | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/miss-abigail-adams-engaged-to-officer.html | MISS ABIGAIL ADAMS ENGAGED TO OFFICER | True | Special to The New York Times. | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/canada-in-plea-to-nehru.html | Canada in Plea to Nehru | True | Special to The New York Times. | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/short-shifts-stand-may-support-u-m-t.html | SHORT SHIFTS STAND; MAY SUPPORT U. M. T. | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/scientists-advised-to-try-a-little-art.html | SCIENTISTS ADVISED TO TRY A LITTLE ART | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/dr-paris-vance-corey.html | DR, PARIS VANCE COREY | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bond-mart-facing-another-big-week-130000000-major-issues-up-for.html | BOND MART FACING ANOTHER BIG WEEK; $130,000,000 Major Issues Up for Sale -- Activity Will Continue to Christmas | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/elks-bowl-rivals-play-today.html | Elks Bowl Rivals Play Today | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/india-is-cool-to-air-bid-likely-to-reject-latest-u-s-request-for.html | INDIA IS COOL TO AIR BID; Likely to Reject Latest U. S. Request for Pact Extension | True | Special to The New York Times. | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/transport-news-and-notes-liner-aleutians-transfer-is-approved.html | Transport News and Notes; Liner Aleutian's Transfer Is Approved - - Flight Engineers Get New Insurance | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/third-party-discounted.html | Third Party Discounted | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/aggression.html | AGGRESSION" | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/nixon-dixon-yates-accused-of-harming-nation-s-morals-nixon-dixon.html | Nixon, Dixon, Yates Accused Of Harming Nation' s Morals; Nixon, Dixon and Yates Accused Of Harming the Nation's Morals | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/young-mother-is-freed-magistrate-drops-charge-of-abandoning-two.html | YOUNG MOTHER IS FREED; Magistrate Drops Charge of Abandoning Two Children | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/food-canning-gains-productivity-up-50-in-10-years-e-e-willkie.html | FOOD CANNING GAINS; Productivity Up 50% in 10 Years, E. E. Willkie Reports | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/celler-stand-criticized.html | Celler Stand Criticized | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/south-africa-gets-plea-funds-to-aid-negroes-asked-by-church.html | SOUTH AFRICA GETS PLEA; Funds to Aid Negroes Asked by Church Conference | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/met-lists-2-holiday-operas.html | Met Lists 2 Holiday Operas | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/brazilian-fear-more-inflation-government-worried-defeats-move-that.html | BRAZILIAN FEAR MORE INFLATION; Government, Worried, Defeats Move That Would Have Intensified Problem | True | By Sam Pope Brewerspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/dartmouth-routs-norwich.html | Dartmouth Routs Norwich | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/prices-of-cotton-close-2-up-to-7-off-trade-absorbs-fair-amount-of.html | PRICES OF COTTON CLOSE 2 UP TO 7 OFF; Trade Absorbs Fair Amount of Hedge Selling-- Israel Gets $1,000,000 Credits | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/toledo-conductor-out-stresemann-orchestras-head-to-leave-at-end-of.html | TOLEDO CONDUCTOR OUT; Stresemann, Orchestra's Head, to Leave at End of Season | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/health-officers-ask-atomic-data-state-leaders-seek-to-use.html | HEALTH OFFICERS ASK ATOMIC DATA; State Leaders Seek to Use Classified Information to Prevent Hazards | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/good-skiing-reported-several-northern-new-england-areas-have-ample.html | GOOD SKIING REPORTED; Several Northern New England Areas Have Ample Cover | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/antivice-jury-quits-it-says-phenix-city-ala-has-had-moral-recovery.html | ANTI-VICE JURY QUITS; It Says Phenix City, Ala., Has Had 'Moral Recovery' | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/named-by-u-s-power-group.html | Named by U. S. Power Group | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/representative-j-f-holt-weds.html | Representative J. F. Holt Weds | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/ferdinand-chevill.html | FERDINAND SCHEVILL | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/winter-strikes-hard-at-southern-europe.html | WINTER STRIKES HARD AT SOUTHERN EUROPE | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/quicker-ratification-seen.html | Quicker Ratification Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/butler-enlarges-eisenhower-attack-new-democratic-chief-says-he-will.html | BUTLER ENLARGES EISENHOWER ATTACK; New Democratic Chief Says He Will Challenge President but 'Will Never Vilify' Him BUTLER ENLARGES EISENHOWER ATTACK | True | By. W. H. Lawrencespecial to the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/five-israeli-soldiers-missing.html | Five Israeli Soldiers Missing | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/rise-in-great-lakes-foreseen.html | Rise in Great Lakes Foreseen | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/utility-argues-appeal-puget-sound-co-would-avoid-issuing.html | UTILITY ARGUES APPEAL; Puget Sound Co. Would Avoid Issuing Stockholder List | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/ceylon-to-bar-subversive-works.html | Ceylon to Bar Subversive Works | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/muska-benes-ex-consnls-daughter-is-betrothed-to-zigniewbrzezinski.html | Muska Benes, Ex Consnl's Daughter, is Betrothed to Zigniew.Brzezinski | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/goldschmidt-car-paces-speed-runs-ferrari-that-won-in-mexico-driven.html | GOLDSCHMIDT CAR PACES SPEED RUNS; Ferrari That Won in Mexico Driven 150.8 M. P. H. by New Yorker in Bahamas | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/u-n-assembly-bars-talks-on-new-guinea-vote-by-u-n-bars-new-guinea.html | U. N. Assembly Bars Talks on New Guinea; VOTE BY U. N. BARS NEW GUINEA TALKS | True | By Sydney Grusonspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/stocks-fall-back-for-2d-day-in-row-show-selective-strength-for-much.html | STOCKS FALL BACK FOR 2D DAY IN ROW; Show Selective Strength for Much of Session but Then Drag in Late Dealings AVERAGE OFF 1.18 POINTS Rails' Index is Up, However, and Plus Signs Outnumber Minus -- Volume Dips | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/35-skilled-chinese-are-kept-in-the-u-s.html | 35 SKILLED CHINESE ARE KEPT IN THE U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/saar-rift-stirs-europes-council-conflicting-proposals-made-by-west.html | SAAR RIFT STIRS EUROPE'S COUNCIL; Conflicting Proposals Made by West German Factions Result in Sharp Debate | True | By Lansing Warrenspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/murice-g-thomas.html | M,-uRICE G. THOMAS | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/theatre-antiwar-play.html | Theatre: Anti-War Play | True | By Brooks Atkinson | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/holy-cross-five-to-face-st-johns-n-y-u-uboston-college-also-on-garden.html | HOLY CROSS FIVE TO FACE ST. JOHN'S, N. Y. U.-Boston College Also on Garden Card Tonight -Columbia Host to City | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/drug-chains-talk-of-3way-merger-sun-ray-confirms-meetings-with.html | DRUG CHAINS TALK OF 3-WAY MERGER; Sun Ray Confirms Meetings With United Cigar-Whelan -Rexall Denies Sitting In | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/3000000-school-issue-slated.html | $3,000,000 School Issue Slated | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/indonesian-chief-minimizes-red-aid-premier-vigorously-defends.html | INDONESIAN CHIEF MINIMIZES RED AID; Premier Vigorously Defends Regime in the Debate on Motion of No Confidence | True | By Tillman Durdinspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/stewart-and-mottram-win.html | Stewart and Mottram Win | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/martinez-outpoints-andrews-at-garden-for-thirteenth-successive.html | Martinez Outpoints Andrews at Garden for Thirteenth Successive Triumph; PATERSON FIGHTER UNANIMOUS VICTOR Martinez Batters Andrews With Two-Fisted Attack in Taking 10-Rounder | True | By Joseph C. Nichols | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/purolator-to-open-plant.html | Purolator to Open Plant | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/soviet-joins-195758-world-research-36-countries-agree-to-share-in.html | Soviet Joins 1957-58 World Research; 36 Countries Agree to Share in Planning Geophysical Year SOVIET NOW JOINS GEOPHYSICAL YEAR | True | By Walter Sullivanspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/unions-and-commissions.html | UNIONS AND COMMISSIONS | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/commodity-index-eases-thursday-figure-put-at-899-off-03-from.html | COMMODITY INDEX EASES; Thursday Figure Put at 89.9, Off 0.3 From Wednesday | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/oneman-copter-ordered.html | One-Man 'Copter Ordered | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/william-j-galligan-sr.html | WILLIAM J. GALLIGAN SR. | True | special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bonds-on-exchange-eased-in-november.html | BONDS ON EXCHANGE EASED IN NOVEMBER | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/hitler-critics-win-restitution.html | Hitler Critics Win Restitution | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/a-philatrropxsii-chmago-department-storei-head-who-gave-millions-i-.html | A. PHILATRROPXSTI; Chmago Department Storel Head Who Gave Millions' I to Foundation Is'Dead'/ / | True | Special to The New York Times. ] | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/cutty-sark-makes-her-last-trip.html | Cutty Sark Makes Her Last Trip | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/foreign-affairs-the-crisis-over-cyprus-a-diplomatic-folly.html | Foreign Affairs; The Crisis Over Cyprus -A Diplomatic Folly | True | By C. L. Sulzberger | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/science-and-security.html | SCIENCE AND SECURITY | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/dean-listed-in-error-former-korean-negotiator-did-not-sign-china.html | DEAN LISTED IN ERROR; Former Korean Negotiator Did Not Sign China Statement | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/ball-aids-3-groups-sixth-knickerbocker-event-held-in-fifth-avenue.html | BALL AIDS 3 GROUPS; Sixth Knickerbocker Event Held in Fifth Avenue Home | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/son-to-mrs-george-whipple-jr.html | Son to Mrs. George Whipple Jr. | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/-e-h-bond-sales-set-9year-november-high.html | 'E,' 'H' Bond Sales Set 9-Year November High | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/citrus-output-soars-202195000-boxes-estimated-for-this-seasons-crop.html | CITRUS OUTPUT SOARS; 202,195,000 Boxes Estimated for This Season's Crop | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/fairfield-tops-kings-point.html | Fairfield Tops Kings Point | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/ship-program-urged-tollefson-finds-plans-better-than-six-months-ago.html | SHIP PROGRAM URGED; Tollefson Finds Better Than Six Months Ago | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/4story-factory-sold-in-brooklyn-belvedere-street-building-is-leased.html | 4-STORY FACTORY SOLD IN BROOKLYN; Belvedere Street Building Is Leased From New Owner -Other Borough Deals | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/city-gets-prickly-gift-2-hedgehogs-sent-to-bronx-zoo-by-13yearold.html | CITY GETS PRICKLY GIFT; 2 Hedgehogs Sent to Bronx Zoo by 13-Year-Old German Girl | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/order-revoked.html | ORDER REVOKED | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/nato-to-debate-its-atomic-role-foreign-ministers-to-weigh-extent-of.html | NATO TO DEBATE ITS ATOMIC ROLE; Foreign Ministers to Weigh Extent of Its Commitment to Such Warfare | True | By Thomas F. Bradyspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/candles-to-light-the-home-at-christmas-varied-and-unusual-shapes.html | Candles to Light the Home at Christmas; Varied and Unusual Shapes, Colors and Patterns in Stores | True | By Faith Corrigan | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/phone-company-elects-top-officers.html | Phone Company Elects Top Officers | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bonn-and-saar-pacts-pass-paris-assembly-committee.html | Bonn and Saar Pacts Pass Paris Assembly Committee | True | By Harold Callenderspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/maritime-quintet-wins.html | Maritime Quintet Wins | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/meat-union-plans-report-on-merger.html | MEAT UNION PLANS REPORT ON MERGER | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/soviet-bars-rescue-aim-vetoes-austrias-right-to-use-aircraft-in-the.html | SOVIET BARS RESCUE AIM; Vetoes Austria's Right to Use Aircraft in the Alps | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/daughter-to-the-peter-c-nasts.html | Daughter to the Peter C. Nasts | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/giants-drill-half-hour-polish-plays-for-eagles-game-at-philadelphia.html | GIANTS DRILL HALF HOUR; Polish Plays for Eagles Game at Philadelphia Tomorrow | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/knockdown-rule-kept-state-commission-acts-upon-advice-of-medical.html | KNOCKDOWN RULE KEPT; State Commission Acts Upon Advice of Medical Board | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/service-honor-given-to-norman-thomas.html | SERVICE HONOR GIVEN TO NORMAN THOMAS | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/boys-defense-rests-in-torture-murder.html | BOYS DEFENSE RESTS IN TORTURE MURDER | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tampa-committee-formed.html | Tampa Committee Formed | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/williams-five-sets-record.html | Williams Five Sets Record | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tenants-imperiled-by-dry-sprinklers-dry-sprinklers-imperil-tenants.html | Tenants Imperiled By Dry Sprinklers; DRY SPRINKLERS IMPERIL TENANTS | True | By Charles G. Bennett | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/toward-ratification.html | TOWARD RATIFICATION | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/marshall-lauded-for-service-to-u-s-eisenhower-and-truman-join-with.html | MARSHALL LAUDED FOR SERVICE TO U. S.; Eisenhower and Truman Join With AMVETS in Tribute to Former Army Chief | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/hilton-chain-selects-hotel-managers-here.html | Hilton Chain Selects Hotel Managers Here | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/honduras-seats-council-advisory-body-gives-pledge-to-back-chief-of.html | HONDURAS SEATS COUNCIL; Advisory Body Gives Pledge to Back Chief of State | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/2-church-envoys-are-in-haiti-today-to-attend-hospital-dedication-to.html | 2 CHURCH 'ENVOYS ARE IN HAITI TODAY; To Attend Hospital Dedication to Schweitzer -- Park Ave. Service to Mark Event YULE CAROLS BEGINNING Union Seminary Choirs Slate 2 Programs -- 'Messiah' to Be Sung in 2 Sanctuaries | True | By Preston King Sheldon | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/doom-of-polio-in-5-years-by-salk-vaccine-is-seen-method-may-assist.html | Doom of Polio in 5 Years By Salk Vaccine Is Seen; Method May Assist Fight on Influenza and Colds, Scientist Tells Parley SALK VACCINE SEEN ENDING POLIO SOON | True | By William L. Laurence | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/nov-2-vote-set-record.html | Nov. 2 Vote Set Record | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/new-u-s-jets-in-england.html | New U. S. Jets in England | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/license-plate-warning.html | License Plate Warning | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/traffic-answers-due-results-of-authority-studies-to-be-reported.html | TRAFFIC ANSWERS DUE; Results of Authority Studies to Be Reported About Jan. 15 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/brunner-charges-jersey-vote-fraud.html | BRUNNER CHARGES JERSEY VOTE FRAUD | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/exmayor-in-jersey-fined-for-perjury.html | EX-MAYOR IN JERSEY FINED FOR PERJURY | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/campanella-accepts-same-pay-for-1955-and-dodgers-also-sign-spooner.html | Campanella Accepts Same Pay for 1955 and Dodgers Also Sign Spooner; CATCHER'S SALARY PLACED AT $40,000 Campanella Elated at Dodger Pact -- Spooner, Southpaw Pitcher, Gets $7,500 | True | By Roscoe McGowen | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/study-of-42-concerns-shows-november-business-47-better-than-in-1953.html | Study of 42 Concerns Shows November Business 4.7% Better Than in 1953; CHAIN STORE SALES NEAR LEVEL OF '53 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/26-aliens-still-in-jail-u-s-counters-early-version-that-had-all-in.html | 26 ALIENS STILL IN JAIL; U. S. Counters Early Version That Had All in Hotels | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/rohmandavis.html | Rohman--Davis | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/scherman-leads-work-by-berlioz-lenfance-du-christ-offered-for-4th.html | SCHERMAN LEADS WORK BY BERLIOZ; ' L'Enfance du Christ ' Offered for 4th Year at Carnegie Hall by Little Orchestra | True | H. C. S. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/robbr-o-wlson-i-publishigr-deadi-former-newsman-was-active-in.html | ROBBR o, wLSON, I PUBLISHIgR, DEADI; Former Newsman Was Active in Magu,,fine Field--Served. as Official of McCail's | True | Special to 'Fae New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/students-debate-red-china-issue-26-colleges-and-universities-at.html | STUDENTS DEBATE RED CHINA ISSUE; 26 Colleges and Universities at Pittsburgh Tourney -Finals Set for Today | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/interamerican-council-elects-a-new-chairman.html | Inter-American Council Elects a New Chairman | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mister-roberts-due-for-polishing-warner-camera-unit-will-start-work.html | MISTER ROBERTS DUE FOR POLISHING; Warner Camera Unit Will Start Work Tomorrow on Added Sequences | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/g-m-allots-france-for-plants.html | G. M. Allots France for Plants | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/the-screen-in-review-passion-wilde-is-a-vaqueros-vaquero.html | The Screen in Review; ' Passion': Wilde Is a Vaquero's Vaquero | True | H. H. T. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/navy-names-ships-shifted-to-pacific.html | NAVY NAMES SHIPS SHIFTED TO PACIFIC | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/duquesne-downs-fordham-67-to-45-rams-lose-in-steel-bowl-syracuse.html | DUQUESNE DOWNS FORDHAM, 67 TO 45; Rams Lose, in Steel Bowl -Syracuse Beats Harvard, 63-50 -- Colgate Wins | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/train-kills-ossining-girl.html | Train Kills Ossining Girl | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/court-lets-city-act-in-phone-plea-allows-it-to-intervene-on-side-of.html | COURT LETS CITY ACT IN PHONE PLEA; Allows It to Intervene on Side of Public Service Group to Fight $68,500,000 Rise | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/methodists-in-u-s-number-9223152.html | METHODISTS IN U. S. NUMBER 9,223,152 | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/finnish-nurses-quit-over-pay.html | Finnish Nurses Quit Over Pay | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/exofficer-accused-of-misusing-170000.html | EX-OFFICER ACCUSED OF MISUSING $170,000 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/prices-are-raised-on-nickel-steels-average-advance-of-less-than-2.html | PRICES ARE RAISED ON NICKEL STEELS; Average Advance of Less Than 2% by U. S. Steel Corp. First Since June, 1953 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/yonkers-pleads-for-airman.html | Yonkers Pleads for Airman | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/elayne-robihsoh-boomes-a-bride-st-james-upper-montclair-setting-for.html | ELAYNE ROBIHSOH BE{OMES A' BRIDE; !St: James', Upper Montclair, Setting for Her Marriage , to Franklin R. Saul | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/icc-stays-order-on-ferry-closing-will-consider-citizen-groups-plea.html | I.C.C. STAYS ORDER ON FERRY CLOSING; Will Consider Citizen Group's Plea Before Final Ruling on Christopher St. Crossing | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/10000-gift-aids-fund-for-neediest-mr-and-mrs-alfred-p-sloan-jr-help.html | $10,000 GIFT AIDS FUND FOR NEEDIEST; Mr. and Mrs. Alfred P. Sloan Jr. Help Send Total on 6th Day of appeal to $117,003 HELEN KELLER A DONOR Memorial to Sinclair Lewis Received -- Old Contributor Honors His Grandchildren | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/harness-hearing-gets-time-report-judge-at-yonkers-tells-of-3-starts.html | HARNESS HEARING GETS TIME REPORT; Judge at Yonkers Tells of 3 Starts Set for Race That Led to 9 Suspensions | True | By John Rendel | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/william-o-hildreth.html | WILLIAM O. HILDRETH | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mrs-randall-g-burns.html | MRS. RANDALL G. BURNS | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/weeks-of-negotiation.html | Weeks of Negotiation | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/yule-show-open-in-shop-windows-everpopular-extravaganzas-brighten.html | YULE SHOW OPEN IN SHOP WINDOWS; Ever-Popular Extravaganzas Brighten Fifth Avenue With Appeal for Passers-By | True | By Cynthia Kellogg | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bohlen-is-back-in-moscow.html | Bohlen Is Back in Moscow | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/chiang-reds-assailed-free-chinese-political-groups-issue-manifesto.html | CHIANG, REDS ASSAILED; Free Chinese Political Groups Issue Manifesto on Coast | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/54-nobel-prizes-awarded-by-king-hemingway-unable-to-attend-in.html | 54 NOBEL PRIZES AWARDED BY KING; Hemingway, Unable to Attend in Stockholm, Asserts That Writing Is a Lonely Life | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/ymca-at-37-of-goal-177611-raised-first-report-meeting-of-drive-is.html | Y.M.C.A. AT 37% OF GOAL; $177,611 Raised, First Report Meeting of Drive Is Told | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/chapmans-team-wins-he-and-calloway-register-68-in-pinehurst.html | CHAPMAN'S TEAM WINS; He and Calloway Register 68 in Pinehurst Pro-Amateur | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/poor-children-go-on-shopping-spree-1000-jam-gift-counters-with-5.html | POOR CHILDREN GO ON SHOPPING SPREE; 1,000 Jam Gift Counters With $5 Apiece Provided by Young Men's Group | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/school-lease-signed-seton-hall-takes-over-part-of-jersey-city.html | SCHOOL LEASE SIGNED; Seton Hall Takes Over Part of Jersey City Medical Center | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/shost-akovich-irked-by-criticism-in-u-s.html | SHOST AKOVICH IRKED BY CRITICISM IN U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/no-move-to-curb-stock-prices-due-government-officials-doubt-rise-in.html | NO MOVE TO CURB STOCK PRICES DUE; Government Officials Doubt Rise in Margin Would Be Desirable or Effective BOOM WATCHED CLOSELY But U. S. Experts' Concern Is Rather Over Big Increase in Home Mortgages NO MOVE TO CURB STOCK PRICES DUE | True | By John D. Morrisspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/celler-vows-cut-in-watch-tariffs-new-yorker-assures-swiss-next.html | CELLER VOWS CUT IN WATCH TARIFFS; New Yorker Assures Swiss Next Congress Will Seek to Cancel Increase | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/talking-mynah-stolen-police-seek-joe-bird-that-enjoys-whistling-at.html | TALKING MYNAH STOLEN; Police Seek Joe, Bird That Enjoys Whistling at Women | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/opera-andrea-chenier-herva-nelli-and-ettore-bastianini-join-cast.html | Opera: 'Andrea Chenier'; Herva Nelli and Ettore Bastianini Join Cast | True | By Howard Taubman | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/cohen-syracuse-star.html | Cohen Syracuse Star | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tax-distribution-starts.html | Tax Distribution Starts | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/president-mcarthy-lauded-in-wisconsin.html | PRESIDENT, M'CARTHY LAUDED IN WISCONSIN | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/behrmanlurie.html | Behrman--Lurie | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bank-adds-to-surplus-continental-illinois-trust-also-elevates-vice.html | BANK ADDS TO SURPLUS; Continental Illinois Trust Also Elevates Vice Presidents | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/robert-wfmiller-58-oil-executive-dies-in-london-after-an-emergency.html | Robert WfMiller, 58, Oil Executive, Dies In London After an Emergency Operation | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/scott-paper-picks-chief-of-product-development.html | Scott Paper Picks Chief Of Product Development | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/queens-five-wins-8767-wilunds-25-points-help-set-back-brooklyn.html | QUEENS FIVE WINS, 87-67; Wilunds 25 Points Help Set Back Brooklyn Polytech | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/unesco-head-acts-on-7-ousted-aides-evans-suspends-four-u-s-accused.html | UNESCO HEAD ACTS ON 7 OUSTED AIDES; Evans Suspends Four U. S. Accused in Loyalty Cases -- Gives 3 Special Leave | True | By Edward A. Morrowspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/scholz-defeats-milazzo.html | Scholz Defeats Milazzo | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/sheppard-denies-murder-of-wife-testifies-night-of-killing-was.html | SHEPPARD DENIES MURDER OF WIFE; Testifies Night of Killing Was 'Horrible Dream' -- Tells of Grappling With Intruder | True | By William M. Farrellspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/3-women-indicted-in-plot.html | 3 Women Indicted in Plot | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/20-harlem-families-homeless-in-a-fire.html | 20 HARLEM FAMILIES HOMELESS IN A FIRE | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/news-of-food-restaurant-offers-tasty-luncheon-with-glasses-for-your.html | News of Food; Restaurant Offers Tasty Luncheon With Glasses for Your Own Wine | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/a-tribute-to-mr-childs.html | A TRIBUTE TO MR. CHILDS | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/garland-league-fete-unit-of-consumptive-relief-plans-dinner-dance.html | GARLAND LEAGUE FETE; Unit of Consumptive Relief Plans Dinner Dance Tonight | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/reds-sign-hanoi-pact-french-said-to-get-right-to-conduct-business.html | REDS SIGN HANOI PACT; French Said to Get Right to Conduct Business in Area | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/carrier-building-will-skip-a-year-holiday-scheduled-for-1957.html | CARRIER BUILDING WILL SKIP A YEAR; Holiday Scheduled for 1957 -- Admirals Seek Interval to Test the Forrestal | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/warner-bros-pictures-and-subsidiaries-clear-3976000-profit-in-year.html | Warner Bros. Pictures and Subsidiaries Clear $3,976,000 Profit in Year to Aug. 31 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/russian-bid-rejected-winnipegs-sextet-will-not-be-allowed-to-make.html | RUSSIAN BID REJECTED; Winnipeg's Sextet Will Not Be Allowed to Make Tour | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/edward-mdonald-dead-former-deputy-chief-inspector-of-police.html | EDWARD M'DONALD DEAD; Former Deputy Chief Inspector of Police Succumbs at 65 ' | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/55-budget-listed-by-jewish-appeal-119521275-is-needed-for-work-in.html | 55 BUDGET LISTED BY JEWISH APPEAL; $119,521,275 Is Needed for Work in 24 Lands -- U. S. Fund Goal: $99,521,275 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/nice-man-almost-loots-home-as-girls-view-tv.html | ' Nice' Man Almost Loots Home as Girls View TV | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/kenya-sentences-briton-officer-who-testified-falsely-against-native.html | KENYA SENTENCES BRITON; Officer Who Testified Falsely Against Native Gets 4 Years | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/13year-fight-wins-prisoners-liberty.html | 13-YEAR FIGHT WINS PRISONER'S LIBERTY | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/editor-is-ordered-deported-as-red-belfrage-linked-to-communist.html | EDITOR IS ORDERED DEPORTED AS RED; Belfrage Linked to Communist Activity -- British Subject to Appeal Ruling | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/british-workman-drop-years-boycott-of-mate.html | British Workman Drop Year's Boycott of Mate | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/topics-of-the-times.html | Topics of The Times. | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/latin-investment-parley-set.html | Latin Investment Parley Set | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bonn-upper-house-advances-arming-approves-paris-agreements-on-first.html | BONN UPPER HOUSE ADVANCES ARMING; Approves Paris Agreements on First Reading but Holds Up Accord on the Saar | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/fight-over-football-tv-control-threatens-to-disrupt-n-c-a-a-eastern.html | Fight Over Football TV Control Threatens to Disrupt N. C. A. A.; Eastern College Group Endorses National Policy With Liberalizing Provisions -Big Ten Demands Regional Plan | | By Joseph M. Sheehan | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/brazilian-assails-disunity-of-latins.html | BRAZILIAN ASSAILS DISUNITY OF LATINS | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/el-camino-eleven-favored.html | El Camino Eleven Favored | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/west-side-suites-in-new-ownership-89th-street-building-taken-by.html | WEST SIDE SUITES IN NEW OWNERSHIP; 89th Street Building Taken by Investor -- Leasehold Sold on 38th Street | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/textile-loan-obtained-lowenstein-gets-25-million-from-insurance.html | TEXTILE LOAN OBTAINED; Lowenstein Gets $25 Million From Insurance Concerns | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/help-wanted-agency-for-usafr-account.html | Help Wanted: Agency For U.S.A.F.R. Account | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/2-subway-tieups-stall-thousands-woman-hurt-at-14th-st-ind-station-i.html | 2 SUBWAY TIE-UPS STALL THOUSANDS; Woman Hurt at 14th St. IND Station -- I. R. T. Train at Grand Central Delayed JAM IS FINALLY BROKEN Authority Plans to Speed Up Service to Meet Demands of Christmas Shopping | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/technological-unemployment.html | Technological Unemployment | | HERBERT GARFINKEL | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/academy-of-sciences-elects-new-president.html | Academy of Sciences Elects New President | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/woolworth-gets-big-loan.html | Woolworth Gets Big Loan | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/wininger-registers-66-for-134-to-lead-miami-open-by-stroke-kroll.html | Wininger Registers 66 for 134 To Lead Miami Open by Stroke; Kroll Gains Second Place as Recurrence of Back Injury Forces Snead to Quit | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/ross-pays-79380-for-english-filly.html | ROSS PAYS $79,380 FOR ENGLISH FILLY | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/courtney-first-in-600-fordham-star-running-from-scratch-defeats.html | COURTNEY FIRST IN 600; Fordham Star, Running From Scratch, Defeats Gatto | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/christmas-concert-on-tonight.html | Christmas Concert on Tonight | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/england-scores-253-for-8.html | England Scores 253 for 8 | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/dagta-outpoints-peacock.html | Dagta Outpoints Peacock | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/industrial-building-is-leased-in-new-ark.html | INDUSTRIAL BUILDING IS LEASED IN NEW ARK | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/french-chief-wins-on-african-policy-mendesfrance-gets-a-vote-of.html | FRENCH CHIEF WINS ON AFRICAN POLICY; Mendes-France Gets a Vote of 294-265 in the Assembly -- Test Is His Closest Yet PARIS CHIEF WINS ON AFRICA POLICY | True | By Henry Ginigerspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/garland-league-dinner-tonight.html | Garland League Dinner Tonight | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/new-tokyo-regime-backs-free-world-shigemitsu-deputy-premier-seeks.html | NEW TOKYO REGIME BACKS FREE WORLD; Shigemitsu, Deputy Premier, Seeks Link to All Nations, Including the Communist | True | By William J. Jordanspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/mrs-mary-mkelvey.html | MRS. MARY MKELVEY | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/2-guilty-in-erie-bribery-one-cited-in-police-scandal-is-a.html | 2 GUILTY IN ERIE BRIBERY; One Cited in Police Scandal Is a Democratic Leader | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bank-raises-dividend-5c.html | Bank Raises Dividend 5c | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/moves-are-mixed-in-london-market-issues-of-britain-continue-to.html | MOVES ARE MIXED IN LONDON MARKET; Issues of Britain Continue to Slide as Industrials Show a Stiffening | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/bombay-pilots-end-strike.html | Bombay Pilots End Strike | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/correction-on-willys-jeep.html | Correction on Willys Jeep | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/r-p-i-sextet-upset-32-engineers-toppled-by-clarkson-for-first-loss.html | R. P. I. SEXTET UPSET, 3-2; Engineers Toppled by Clarkson for First Loss in 9 Games | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/seeded-player-ousted-haggerty-bows-to-hildebrandt-in-metropolitan.html | SEEDED PLAYER OUSTED; Haggerty Bows to Hildebrandt in Metropolitan Squash | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/parking-for-doctors-realistic-regulations-advocated-curtailment-of.html | Parking for Doctors; Realistic Regulations Advocated Curtailment of Abuses Pledged | True | PETER M. MURRAY | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/stock-taken-off-board-pontiac-petroleums-dropped-in-canada-after.html | STOCK TAKEN OFF BOARD; Pontiac Petroleums Dropped in Canada After Price Dives | True | Special to The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/collapsible-closetsized-scooter-an-idea-for-boat-or-plane-owner.html | Collapsible Closet-Sized Scooter An Idea for Boat or Plane Owner; User Can Even Put Vehicle in a Bag and Carry It Around -- New Foam-Type Firefighting Device Is Patented PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial To The New York Times. | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/canada-lifts-wheat-12c-board-orders-first-increases-in-more-than-a.html | CANADA LIFTS WHEAT 1-2C; Board Orders First Increases in More Than a Year | True | | 1982-07-06 | RE0000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/two-new-tankers-in-stavros-fleet-latest-additions-bring-the.html | TWO NEW TANKERS IN STAVROS FLEET; Latest Additions Bring the Deadweight Tonnage Above the 600,000 Mark | True | | 1982-07-06 | RE0000131223 | B00000508034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/us-demands-new-york-let-indians-go-fishing.html | U.S. Demands New York Let Indians Go Fishing | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/germans-repay-a-part-of-stolen-nobel-award.html | Germans Repay A Part Of Stolen Nobel Award | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/cornerstones-put-in-delaware-span-90000000-bridge-to-link-south.html | CORNERSTONES PUT IN DELAWARE SPAN; $90,000,000 Bridge to Link South Philadelphia and Gloucester in Jersey | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/housing-parley-praised.html | Housing Parley Praised | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/snowy-owls-wing-in-from-arctic-a-year-late-still-unafraid-of-man-of.html | Snowy Owls Wing In From Arctic A Year Late, Still Unafraid of Man; Off-Schedule Invasion Puzzles Experts Birds Fly Over the City by Day -- One of Them Wounded in Connecticut | True | Special to The New York Times. | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/miss-pamela-askew-becomes-affianced.html | MISS PAMELA ASKEW .BECOMES AFFIANCED | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/br-penros___ee-is-buried1-lebanese-premier-leads-6000-in-tribute-to.html | BR. PENROS ___EE IS BURIED1; Lebanese Premier Leads 6,000' in Tribute to Educator | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/chou-cool-to-plea-by-burma-on-u-s-tells-premier-u-nu-american.html | CHOU COOL TO PLEA BY BURMA ON U. S.; Tells Premier U Nu American Troops Must Leave 'the Territories of Others' | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/u-s-will-train-german-troops.html | U. S. Will Train German Troops | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-11 | 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/vienna-reelects-socialist.html | Vienna Re-elects Socialist | True | | 1982-07-06 | RE000131223 | B00000508034 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/san-francisco-booters-win.html | San Francisco Booters Win | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/on-the-isthmus-easier-motoring-awaits-the-traveler-along-central.html | ON THE ISTHMUS; Easier Motoring Awaits the Traveler Along Central America's Roads | True | By Erastus Corning | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fascist-refugees-aided-in-germany-exnazis-in-government-and-in.html | FASCIST REFUGEES AIDED IN GERMANY; Ex-Nazis in Government and in Coalition Parties Set Up Agency for Hitler Allies | True | By Albion Ross | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/norse-submarine-damaged.html | Norse Submarine Damaged | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/experiment-in-teacher-training.html | Experiment in Teacher Training | True | B. F. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-gilbert-wed-in-ceremony-here-brick-presbyterian-church-scene.html | MISS GILBERT WED IN CEREMONY HERE; Brick Presbyterian Church Scene of Her Marriage to Charles Collier Stanton | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/explaining-a-new-type-of-farce-explaining-a-new-type-of-farce.html | EXPLAINING A NEW TYPE OF FARCE; EXPLAINING A NEW TYPE OF FARCE | True | By Murray Schumach | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/patriciapearce-is-futh1rebride-western-college-ev-student-engaged.html | PATRICIA"PEARCE , IS FUTH1REBRIDE; Western College Ex. Student Engaged tO Robert Morey, Rensselaer Graduate. | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/physician-to-wed-marianne-shipley-dr-donald-vail-rhoads-and-member.html | PHYSICIAN TO WED MARIANNE SHIPLEY; Dr. Donald Vail Rhoads and Member of Philadelphia Junior League Engaged | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jersey-road-aid-set-4671000-to-be-allocated-to-563-municipalities.html | JERSEY ROAD AID SET; $4,671,000 to Be Allocated to 563 Municipalities in '55 | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/george-washington-tops-duquesne-in-steel-bowl-final-pitt-beats.html | George Washington Tops Duquesne in Steel Bowl Final; Pitt Beats Fordham; COLONIALS DEFEAT DUKES FIVE, 71-64 | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/oil-exploration-invited-guatemala-opens-entire-area-to-citizens-or.html | OIL EXPLORATION INVITED; Guatemala Opens Entire Area to Citizens or Foreigners | True | | 1982-07-06 | RE000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/horror-comics-irk-british-government-considers-whether-to-restrict.html | 'HORROR COMICS' IRK BRITISH; Government Considers Whether to Restrict Imports of 'American-Type' Books | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/greenwich-faces-a-basic-decision-residential-town-is-warned-it-cant.html | GREENWICH FACES A BASIC DECISION; Residential Town Is Warned It Can't Continue to Raise Bars to Light Industry | True | By David Anderson | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-major-navy-role-urged-in-1947-memo.html | A MAJOR NAVY ROLE URGED IN 1947 MEMO | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/yale-beats-penn-6420-wins-114th-dual-meet-in-row-as-swimming-loop.html | YALE BEATS PENN, 64-20; Wins 114th Dual Meet in Row as Swimming Loop Opens | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/parties-eye-aides-in-connecticut-neither-major-group-has-yet.html | PARTIES EYE AIDES IN CONNECTICUT; Neither Major Group Has Yet Organized Its Leadership for Session Beginning Jan. 5 | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/youths-at-party-beat-2-policemen-teenagers-in-brooklyn-maul-raiders.html | YOUTHS AT PARTY BEAT 2 POLICEMEN; Teen-Agers in Brooklyn Maul Raiders for 20 Minutes Until Help Arrives | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/1732-buckeyes-buy-tickets.html | 1,732 Buckeyes Buy Tickets | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/paying-as-you-learn-400-prep-schools-and-colleges-enrolled-in-plan.html | Paying as You Learn; 400 Prep Schools and Colleges Enrolled in Plan | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/vessel-of-cheops-appears-intact-on-close-inspection-from-above.html | Vessel of Cheops Appears Intact On Close Inspection From Above; VESSEL OF CHEOPS SEEMINGLY INTACT | True | By Kennett Love | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/india-weighs-action-on-british-statues.html | INDIA WEIGHS ACTION ON BRITISH STATUES | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miyagi-gains-in-tennis.html | Miyagi Gains in Tennis | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/laughable.html | Laughable | True | HELEN PRICE. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/it-will-remain-pony-league.html | It Will Remain Pony League | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ice-breaks-3-boys-drown.html | Ice Breaks, 3 Boys Drown | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ieleanor-f-ondeck-affianced.html | IEleanor F. Ondeck Affianced | True | Special to The New York Times. i | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/president-makes-movies-of-his-farm.html | President Makes Movies of His Farm | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/scandinavian-fete-set-local-chapter-of-foundation-plans-event.html | SCANDINAVIAN FETE SET; Local Chapter of Foundation Plans Event Thursday | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-text-of-the-soviet-note-on-plane-incident.html | The Text of the Soviet Note on Plane Incident | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nuptials-jan8-for-ann-00rb-she-wii-be-wed-in-church-of-assumption-n.html | [NUPTIALS JAN.,8 FOR ANN 00RB; She Wi'i Be Wed in Church of Assumption, Morristown, to Arturo San Roman Jr. ,m | True | SI,CIal to The New York 2imp. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bird-watching-on-the-shores-of-okeechobee.html | BIRD WATCHING ON THE SHORES OF OKEECHOBEE | True | By Lorine Letcher Butler | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/including-cocktails-this-is-westchester-by-richard-f-crandell-240.html | Including Cocktails; THIS IS WESTCHESTER. By Richard F. Crandell. 240 pp. New York: Sterling Publishers. $8.50. | True | By David Dempsey | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/son-to-mrs-m-armstrong-jr.html | Son to Mrs. M. Armstrong Jr. | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/170-million-assets-shifted-to-txl-oil.html | $170 MILLION ASSETS SHIFTED TO TXL OIL | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/chiles-newprint-plan-opposed.html | Chile's Newsprint Plan Opposed | True |  | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/peiping-assailed-for-slave-labor-u-s-tells-u-n-committee-some.html | PEIPING ASSAILED FOR SLAVE LABOR; U. S. Tells U. N. Committee Some Political Concepts Permit of No Compromise | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/labor-leader-calls-taft-law-vicious.html | LABOR LEADER CALLS TAFT LAW 'VICIOUS | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/heavy-security-costs-keep-budget-in-the-red-deficit-of-3-billion.html | HEAVY SECURITY COSTS KEEP BUDGET IN THE RED; Deficit of $3 Billion Now in Prospect For the New Fiscal Year | True | By John D. Morris | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/whirling-wings-the-complete-book-of-helicopters-by-d-n-ahnstrom.html | Whirling Wings; THE COMPLETE BOOK OF HELICOPTERS. By D. N. Ahnstrom. Illustrated. 159 pp. Cleveland and New York: World Publishing Company. $4.95. For Ages 12 and Up. | True | B. K. T. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/maj-gen-herren-promoted.html | Maj. Gen. Herren Promoted | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/japan-sending-out-oil-experts.html | Japan Sending Out Oil Experts | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/an-actors-view.html | An Actor's View | True | BOB GAILLARD. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/yonkers-shools-busy-vocational-classes-at-night-have-a-thousand.html | YONKERS SHOOLS BUSY; Vocational Classes at Night Have a Thousand Students | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/trinidad-favors-union-backs-british-plan-for-west-indies-federation.html | TRINIDAD FAVORS UNION; Backs British Plan for West Indies Federation | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/authors-query.html | Author's Query | True | HOWARD W. WIB, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bright-vignette-of-supernatural-grace-the-fifth-miracle-by-william.html | Bright Vignette of Supernatural Grace; THE FIFTH MIRACLE. By William Joyce Cowen. 214 pp. New York: Lengmans, Green & Co. $3. | True | JOHN W. CHASE. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/couple-burned-in-home-their-clothing-catches-fire-as-they-use.html | COUPLE BURNED IN HOME; Their Clothing Catches Fire as They Use Cleaning Fluid | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/singlepay-setup-gains-in-schools-survey-shows-it-is-working-well-in.html | SINGLE-PAY SET-UP GAINS IN SCHOOLS; Survey Shows It Is Working Well in Many Cities, Though Still Contested Issue Here | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nao1-1-fras-to-bbooebridb-i-i-i-engagedto-richard-wc-duke-she-is.html | NAO1/1 1/, FRAS TO BBOOE:BRIDB i i i; Engagedto Richard WC. Duke --She ,,Is Gr/tduate Student at N, Y. U., He at Yale | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/aspen-seeks-winter-olympics-promoters-in-colorado-hope-to-attract.html | ASPEN SEEKS WINTER OLYMPICS; Promoters in Colorado Hope to Attract 1960 Games | True | By Marshall Sprague | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/named-to-aid-cripples.html | Named to Aid Cripples | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/named-chief-psychiatric-worker.html | Named Chief Psychiatric Worker | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/film-party-to-aid-aged-presbyterian-womens-home-will-gain-at-dec-20.html | FILM PARTY TO AID AGED; Presbyterian Women's Home Will Gain at Dec. 20 Fete | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/king-stops-fontana.html | King Stops Fontana | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/out-of-this-world-going-into-space-by-arthur-c-clarke-illustrated.html | Out of This World; GOING INTO SPACE. By Arthur C. Clarke. Illustrated. 117 pp. New York: Harper & Bros. $2.50. MEN OF OTHER PLANETS. By Kenneth Heuer. Illustrated by R. T. Crane. 164 pp. New York. The Viking Press. $3. For Ages 12 to 16. | True | JONATHAN NORTON LEONARD. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/communist-yoke.html | 'COMMUNIST YOKE' | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/margaret-f-pawl-engaged.html | Margaret F. Pawl Engaged | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/maryanne-paulus-betrothed.html | Maryanne Paulus Betrothed | True | Sluecial to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/man-a-oonnor-will-be-marriedi-rel-work-d-0-dr-john-vquarantawho-is.html | MAN A. O'(ONNOR } WILL, BE MARRIEDI; .:;.,,..,r,,el Work ,,,,,d .;0, Dr. John V.""Quaranta,'Who Is Phycholcgy 'Chainan | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/naomijo-sonshine-engagcd.html | Naomi-Jo ,Sonshine Engaged | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/conference-waives-restriction.html | Conference Waives Restriction | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fortyniners-defeat-colt-eleven-10-to-7-fortyniners-top-colt-eleven.html | Forty-Niners Defeat Colt Eleven, 10 to 7; FORTY-NINERS TOP COLT ELEVEN, 10-7 | True | By the United Press. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/winter-wrappings-lowcost-vacation-packages-offered-for-the-peak.html | WINTER WRAPPINGS; Low-Cost Vacation Packages Offered For the Peak Season This Year | True | By Samuel Schneider | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nancy-hitchcock-becomes-engaged-she-is-prospective-bride-of.html | NANCY HITCHCOCK BECOMES ENGAGED; She Is Prospective Bride of Theodore Henry Pavell, Former Air Captain | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/what-kind-of-adult-will-your-child-be.html | What Kind of Adult Will Your Child Be? | True | By Celia B. Stendler | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/student-to-marry-donna-cl-sghmidt-daniel-c-daley-of-buffalo.html | STUDENT TO MARRY DONNA' CI SGHMIDT; Daniel C. Daley of Buffalo Law-School and Connecticut Collcge Alumna Engaged. | True | Special to The New York Times.' | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jean-west-prospective-bride.html | Jean West Prospective Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/son-to-mrs-joseph-schwartz.html | Son to Mrs. Joseph Schwartz | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/pier-union-moves-to-reopen-talks-wage-unit-meets-tomorrow-bradley.html | PIER UNION MOVES TO REOPEN TALKS; Wage Unit Meets Tomorrow -- Bradley Pledges All-Out Effort to Prevent Strike | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/catholic-order-plans-atlanta-negro-school.html | Catholic Order Plans Atlanta Negro School | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/donauer-delano.html | Donauer. DeLano | True | Special to The New York TImea. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/shipyards-spurt-in-east-germany-resurgence-of-building-gives-the.html | SHIPYARDS SPURT IN EAST GERMANY; Resurgence of Building Gives the West Cause to Fear Red Maritime Competition | True | North American Newspaper Alliance. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/theatre-notes-from-london-lighter-plays-comprise-most-of-the-fare.html | THEATRE NOTES FROM LONDON; Lighter Plays Comprise Most of the Fare For Christmas | True | By W. A. Darlington | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | WENDELL BUCK. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/coach-kluska-resigns-xavier-mentor-quits-after-3-losing-football.html | COACH KLUSKA RESIGNS; Xavier Mentor Quits After 3 Losing Football Seasons | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/zeigler-comeback-hero-to-lead-army-eleven.html | Zeigler, Comeback Hero, To Lead Army Eleven | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/yale-drops-fourth-in-row.html | Yale Drops Fourth In Row | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/st-lawrence-tops-yale-turns-back-eli-hockey-team-in-new-haven-test.html | ST. LAWRENCE TOPS YALE; Turns Back Eli Hockey Team in New Haven Test, 6-2 | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/missing-ketch-sighted-inggard-iii-reports-all-well-to-plane-over.html | MISSING KETCH SIGHTED; Inggard III Reports All Well to Plane Over Caribbean | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/monsoons-lashing-malaya.html | Monsoons Lashing Malaya | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/personalities.html | Personalities | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wider-jersey-recount-democratic-leaders-file-plea-to-add-15.html | WIDER JERSEY RECOUNT; Democratic Leaders File Plea to Add 15 Counties | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/free-unions-membership-up.html | Free Unions' Membership Up | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jersey-safety-drive-radio-and-tv-to-carry-daily-5minute-warnings-to.html | JERSEY SAFETY DRIVE; Radio and TV to Carry Daily 5-Minute Warnings to Drivers | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-weinbergs-troth-i-brooklyn-student-will-be-wed-to-kennethf.html | !MISS WEINBERG'S TROTH I; Brooklyn Student Will Be Wed to KennethF. Klein | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/video-on-a-medical-jag-sensational-treatment-is-observed-during.html | VIDEO ON A 'MEDICAL JAG'; Sensational Treatment Is Observed During Past Week | True | By Jack Gould | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/simonyiblake-.html | Simonyi---Blake " | True | Special to The'ew York TImeg. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/work-giants-freight-train-by-william-bunce-illustrated-by-lemuel-b.html | Work Giants; FREIGHT TRAIN. By William Bunce. Illustrated by Lemuel B. Line. Unpagd. New York: G. P. Putnam's Sons. $2. FREIGHTERS AND TANKERS of the U. S. Merchant Marine. By Gordon A. Growden. Illustrated by Lemuel B. Line. Unpagd. New York: G. P. Putnam's Sons. $2. TRUCKS, TRACTORS AND TRAILERS. By Ruthven Todd. Illustrated by Lemuel B. Line. Unpagd. New York: G. P. Putnam's Sons. $2. THE BIG BOOK OF CARS. By Felix Sutton. Illustrated by Tom Hill. Unpagd. New York: Grosset & Dunlap. $1. WORK BOATS. By R. Frank Jr. Illustrated by Rus Anderson. 146 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 8 to 12. | True | HELEN LORRAINE HULTZ. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jury-unit-scores-plan-fights-proposal-to-let-youth-terms-handle.html | JURY UNIT SCORES PLAN; Fights Proposal to Let Youth Terms Handle Juveniles | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/coopersinger.html | "Cooper--Singer | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/trio-to-give-n-y-u-concert.html | Trio to Give N. Y. U. Concert | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/domedin-london-seen-for-2000-a-d-schooling-and-medical-care-by.html | DOMED-IN LONDON SEEN FOR 2000 A. D.; Schooling and Medical Care by Hypnotism Also Among. Fancy-Free Forecasts | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/kp-no-longer-on-menu-at-us-air-base-in-britain.html | K.P. No Longer on Menu At U.S. Air Base in Britain | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fitzroy-davis-stand-on-stage-speech-draws-many-replies-pro-and-con.html | Fitzroy Davis' Stand on Stage Speech Draws Many Replies Pro and Con | True | ETHELYNE HOLT. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-famous-group-exhibition-of-work-of-the-blue-rider-reveals.html | A FAMOUS GROUP; Exhibition of Work of The Blue Rider Reveals Continuing Influence | True | By Howard Devree | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/-goldstenalter-.html | " Goldste(n-Alter , | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/enemies-mortars-located-by-radar-infantry-used-device-against-reds.html | ENEMIES' MORTARS LOCATED BY RADAR; Infantry Used Device Against Reds in Korea, Where It Helped Thwart Drive | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rev-john-trutza.html | REV. JOHN TRUTZA | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ary-donahhe-bride-of-officer-married-in-stewart-manor-l-toliicut-g.html | {ARY,, DONAHHE BRIDE OF OFFICER; Married in Stewart Manor, L. 1., to'Lieut (J.g.) Ronald A. Paffrath, U. S. N. | True | Special {o The New 3'/or[ Clmds. : | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/agency-aiding-blind-expands.html | Agency Aiding Blind Expands | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-aide-for-camp-fire-girls.html | New Aide for Camp Fire Girls | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/canada-reducing-surplus-of-bison-herd-at-north-alberta-park-too-big.html | CANADA REDUCING SURPLUS OF BISON; Herd at North Alberta Park, Too Big for the Grazing, Faces an Official Shoot | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/antired-escapes-deporting-to-china.html | ANTI-RED ESCAPES DEPORTING TO CHINA | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fear-of-mouse-pays-off-award-of-3262-to-woman-upheld-by-jersey.html | FEAR OF MOUSE PAYS OFF; Award of $3,262 to Woman Upheld by Jersey Judge | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tariff-cuts-to-aid-japan-face-fight-many-u-s-producers-will-oppose.html | TARIFF CUTS TO AID JAPAN FACE FIGHT; Many U. S. Producers Will Oppose GATT Concessions at Washington Hearings | True | By Brendan M. Jones | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-roger-williams.html | MRS. ROGER .WILLIAMS | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/john-e-d-anidsont-forer-mp-i-ded-british-worli-w-arll-hero-was.html | JOHN E D A'NIDSON;,t; FORER M,Pi, DE&D British Worli W arll Hero was Knighted for'Service--I'n Commons'l 3,Years, i'. | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mr-luu1u-felker-rewo-in-vrmont.html | MRS. LuSu1u FELKER REWO IN VRMONT | True | ...r SpeCial' The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/christmas-across-a-united-nations-frontier.html | CHRISTMAS ACROSS A UNITED NATIONS FRONTIER | True | By Harry Gilroy | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/philadelphia-lawyers-vote.html | Philadelphia Lawyers Vote | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-real-christmas-florida-hamlet-of-that-name-handles-stacks-of-mail.html | A REAL CHRISTMAS; Florida Hamlet of That Name Handles Stacks of Mail -- Once a Year | True | C. E. W. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/boston-us-sextet-tops-princeton-42.html | BOSTON U.'S SEXTET TOPS PRINCETON, 4-2 | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/erika-steinhauff-wed-she-is-married-in-forest-hills-to-pvt-herbert.html | ERIKA STEINHAUFF WED; She Is Married in Forest Hills to Pvt. Herbert O. Wolf | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/df-reesefiance-of-isbpttmer-senior-at-newyork-medical-ooeg-id.html | D.F. REESE, FIANCE OF ISB,PttR'[NER; senior >at, New,York Medical 'Co,e'g i,d ;aradu-te':of ':Mount 'Holyoke .Engaged | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-schuyler-chapin-has-son.html | Mrs. SchuyLer Chapin Has Son | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/aerosol-developers-honored.html | Aerosol Developers Honored | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mary-ann-readyoffi-becomes-affianced.html | MARY ANN READYOFFI BECOMES AFFIANCEDI | True | Sclal to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mary-e-downey-engagedto-wed-j-regis-college-alumna-to-be-bride-of.html | MARY E, DOWNEY ENGAGEDTO WED; J Regis College Alumna to Be Bride of William J. Wiles, a Graduate'of Harvard | True | special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-waikiki-hotels-hawaii-bureau-estimates-area-can-soon.html | NEW WAIKIKI HOTELS; Hawaii Bureau Estimates Area Can Soon Accommodate 5,000 Visitors a Day | True | By John F. Burby | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/coffee-exchange-faces-regulation-congress-is-believed-likely-to.html | COFFEE EXCHANGE FACES REGULATION; Congress Is Believed Likely to Impose Controls After 70 Years of Self-Rule | True | By George Auerbach | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cold-comfort.html | COLD COMFORT | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/of-faith-and-mind-the-third-revolution-a-study-of-psychiatry-and.html | Of Faith and Mind; THE THIRD REVOLUTION: A Study of Psychiatry and Religion. By Karl Stern. 306 pp. New York: Harcourt, Brace & Co. $4. | True | By Joost A. M. Meerloo | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/suggestions-from-five-hobbyists-will-aid-harried-santas.html | Suggestions From Five Hobbyists Will Aid Harried Santas | True | RUTH MARIE PETERS. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/25-of-workers-over-65.html | 25% of Workers Over 65 | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-noteworthy-day.html | A NOTEWORTHY DAY | True | GARDNER OSBORN. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/beirut-lebanon-tries-downtown-no-parking.html | Beirut, Lebanon, Tries Downtown 'No Parking' | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/unity-concerns-bonn.html | UNITY CONCERNS BONN | True | By M. S. Handler | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/kenya-units-fight-mau-mau.html | Kenya Units Fight Mau Mau | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/french-offer-fellowships.html | French Offer Fellowships | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cruise-liner-remodeled-nassau-is-bound-back-from-months-lay-up-in.html | CRUISE LINER REMODELED; Nassau Is Bound Back From Month's Lay-Up in Genoa | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-robinson-is-wed-she-becomes-the-bride-of-ensign-jon-g-parrish.html | MISS ROBINSON IS WED; She Becomes the Bride of Ensign Jon G. Parrish | True | Speeľaľ to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/esther-e-kloke-to-be-wed.html | Esther E. Kloke to Be Wed | True | Special to .The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/trudy-a-precht-betrothed.html | Trudy A. Precht Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/st-louis-to-get-vatican-records-4500000-sought-to-build-for-jesuits.html | ST. LOUIS TO GET VATICAN RECORDS; $4,500,000 Sought to Build for Jesuits Library to Hold Manuscript Microfilms | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/flood-waters-prevent-test-of-campbells-boat.html | Flood Waters Prevent Test of Campbell's Boat | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lmandakelly.html | Lmanda–Kelly | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/forrestal-afloat-as-navy-opens-era-of-huge-carriers-countrys.html | FORRESTAL AFLOAT AS NAVY OPENS ERA OF HUGE CARRIERS; Country's Greatest Warship Christened by Widow of First Defense Secretary | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/3500-to-attend-parley-chemical-engineers-institute-convenes-here-to.html | 3,500 TO ATTEND PARLEY; Chemical Engineers Institute Convenes Here Today | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/brodskymarcus.html | BrodskyMarcus | True | Sleɪaɪ to The mew YQk Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/pamela-s-emslen-engaged-to-marry.html | PAMELA S. EMSLEN ENGAGED TO MARRY | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/two-candidates-named-to-head-board-of-trade.html | Two Candidates Named To Head Board of Trade | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-way-men-thought-medieval-political-ideas-by-ewart-lewis-2-vols.html | The Way Men Thought; MEDIEVAL POLITICAL IDEAS. By Ewart Lewis. 2 vols. 661 pp. New York: Alfred A. Knopf. $12.50. | True | By John Wild | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/railroads-to-florida-winter-specials-will-start-this-week-to.html | RAILROADS TO FLORIDA; Winter Specials Will Start This Week To Provide Fast, Convenient Service | True | By Ward Allan Howe | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fuetterer-named-top-athlete.html | Fuetterer Named Top Athlete | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/santiago-of-the-rough-riders-city-where-u-s-won-cuban-war-recruits.html | SANTIAGO OF THE ROUGH RIDERS; City Where U. S. Won Cuban War, Recruits Peaceful Visitors | True | By R. Hart Phillips | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/kenya-minister-to-visit-us.html | Kenya Minister to Visit U.S. | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jersey-woman-honored-mother-of-a-retarded-child-is-praised-for.html | JERSEY WOMAN HONORED; Mother of a Retarded Child Is Praised for Leadership | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/daughter-to-mrs-h-j-burton.html | Daughter to Mrs. H. J. Burton | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/i-ruth-os600d-fiancee-u-of-connecticut-senior-will-be-wed-tokenneth.html | i RUTH OS600D FIANCEE; U. of Connecticut Senior Will Be Wed to.Kenneth Accousti | True | Special.to The New York TIme. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dixonyates-q-and-a-key-points-in-dispute-roles-of-the-southern.html | DIXON-YATES Q. AND A.: KEY POINTS IN DISPUTE; Roles of the Southern Utilities Group, A. E. C. and T. V. A. in Controversy | True | By William M. Blair | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/auto-industry-aims-at-record-quarter-detroit-is-elated-at-auto.html | Auto Industry Aims At Record Quarter; DETROIT IS ELATED AT AUTO OUTLOOK | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-harold-ludman-has-son.html | Mrs. Harold Ludman Has Son | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/foreigners-study-here-students-from-59-lands-are-on-teachers.html | FOREIGNERS STUDY HERE; Students From 59 Lands Are on Teachers College Rolls | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-mrs-edwin-frost-jr.html | Child to Mrs. Edwin Frost Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/camera-notes-village-club-puts-on-big-show-by-members.html | CAMERA NOTES; Village Club Puts on Big Show by Members | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/conductors-world-opera-is-indispensable-to-a-maestro-of-balanced.html | CONDUCTOR'S WORLD; Opera Is Indispensable to a Maestro Of Balanced Gifts, Says Mitropoulos | True | By Olin Downes | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/georgetown-takes-top-debate-honors.html | GEORGETOWN TAKES TOP DEBATE HONORS | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-psychology-survey-barnard-alumnae-polled-on-jobs-and-graduate.html | A PSYCHOLOGY SURVEY; Barnard Alumnae Polled on Jobs and Graduate Study | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/priests-object-american-says.html | Priests Object, American Says | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/prisoner-issue-hurts-peipings-cause-in-u-n-but-observers-feel.html | PRISONER ISSUE HURTS PEIPING'S CAUSE IN U. N.; But Observers Feel Communists Can Recoup by Freeing American Fliers In Response to New Appeal | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rgglCKB/SNOW, t gaty-aucrionr1.html | rgglCKB/SNOW, t gATy AUCriONR1 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-theatre.html | THE THEATRE | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/london-holds-firm.html | LONDON HOLDS FIRM | True | By Drew Middleton | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rangers-downed-by-red-wings-41-detroit-registers-two-goals-in-each.html | RANGERS DOWNED BY RED WINGS, 4-1; Detroit Registers Two Goals in Each of Last 2 Periods to Win on Olympia Ice | True | By the United Press. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | EDITH SAYLOR ABBOTT. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/french-launch-warship-new-submarine-is-first-built-in-country-since.html | FRENCH LAUNCH WARSHIP; New Submarine Is First Built in Country Since World War II | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/held-in-check-fraud-jersey-man-also-accused-of-violating-probation.html | HELD IN CHECK FRAUD; Jersey Man Also Accused of Violating Probation and Theft | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/victorian.html | Victorian | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rare-visitors.html | Rare Visitors | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/clarkson-sextet-wins.html | Clarkson Sextet Wins | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/japans-trade-bid-worries-germans-bonn-and-industry-leaders-fear.html | JAPAN'S TRADE BID WORRIES GERMANS; Bonn and Industry Leaders Fear Concessions by U. S. May Harm Export Market | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/monteux-at-80-conductor-will-be-guest-with-the-philharmonic.html | MONTEUX AT 80; Conductor Will Be Guest With the Philharmonic | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mondsheindicker.html | MondShein--Dicker | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/doctors-warn-pope-to-lighten-labors.html | DOCTORS WARN POPE TO LIGHTEN LABORS | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rotary-buys-books-for-foreign-nations.html | ROTARY BUYS BOOKS FOR FOREIGN NATIONS | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/parley-with-chou-on-airmen-asked-by-hammarskjold-u-n-head-proposes.html | PARLEY WITH CHOU ON AIRMEN ASKED BY HAMMARSKJOLD; U. N. Head Proposes Meeting in Peiping on 11 U. S. Fliers and Other Prisoners | True | By Sydney Gruson | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-ruth-casten-becomes-a-bride-married-in-newton-mass-to-lieut.html | MISS RUTH CASTEN BECOMES A BRIDE; Married in Newton, Mass., to Lieut. George B. Hegeman -- Twelve Attend Couple | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-mrs-karel-pennink.html | Child to Mrs. Karel Pennink | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/german-air-pilots-trained-on-coast-first-california-graduates-will.html | GERMAN AIR PILOTS TRAINED ON COAST; First California Graduates Will Serve Line Planning Atlantic Flights by June | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/notables-assist-press-ball-plans-prominent-persons-in-social.html | NOTABLES ASSIST PRESS BALL PLANS; Prominent Persons in Social, Government and Diplomatic Circles Aid Dec. 23 Fete | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/expansion-pushed-in-lithium-output-use-of-lightest-metal-is-now-ten.html | EXPANSION PUSHED IN LITHIUM OUTPUT; Use of Lightest Metal Is Now Ten Times Pre-War Rate -Demand Exceeds Supply | True | By Jack R. Ryan | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/talks-set-on-ontario-strike.html | Talks Set on Ontario Strike | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/family-of-man-museum-of-modern-art-prepares-global-collection-for.html | 'FAMILY OF MAN'; Museum of Modern Art Prepares Global Collection for January Opening | True | By Jacob Deschin | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/womans-press-club-meeting.html | Woman's Press Club Meeting | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/diina-ja3kson-wed-to-officeri-church-in-bryn-mawr-pa-scene-of.html | DiiNA JA3KSON WED TO OFFICERI; Church in Bryn Mawr, Pa, Scene of Marriage to Lieut. John* Mather 3d, U.S.AF. | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tea-cost-irks-britons-rise-since-rationing-ended-has-become.html | TEA COST IRKS BRITONS; Rise Since Rationing Ended Has Become Political Issue | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/c-comeau-xdiest-ordanoeexer-former-executive-secretary-of-exploswes.html | C, ),-COMEAU. XDIE.St ORDANOE.EX?ER?; Former Executive Secretary ,of Exploswes Makers Group, Arms Institute Was 65 . | True | Special to The New York Times. ! | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carlhamilton.html | Carl--Hamilton | True | Special to The New York Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/british-seawalls-hold-town-on-stormlashed-coast-safe-river-shannon.html | BRITISH SEAWALLS HOLD; Town on Storm-Lashed Coast Safe -- River Shannon Flooding | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/brownbunis.html | Brown--Bunis | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/big-decision-on-a-bronx-gridiron.html | BIG DECISION ON A BRONX GRIDIRON | True | By J. P. Shanley | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/iorottiylilarkin-tarriilithata-e-m-wed-in-her-parents-home-to-lieut.html | {i}OROTriYL?LARKIN; } t ARRHil{ITHAtA e . , . m; Wed in Her Parents' Home to Lieut. Detlev F. Vagts, an Air Base Judge Advoouta | True | Speeia. l to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/olson-to-risk-middleweight-title-against-langlois-on-coast.html | Olson to Risk Middleweight Title Against Langlois on Coast Wednesday; CHAMPION RATES HIS RIVAL HIGHLY | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/helen-carlson-bridetobe.html | Helen Carlson Bride-to-Be | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/apotheosis.html | Apotheosis | True | "Grand Concourse." | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/newberry-eleven-wins-defeats-appalachian-teachers-2013-in-elks-bowl.html | NEWBERRY ELEVEN WINS; Defeats Appalachian Teachers, 20-13, in Elks Bowl Game | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/portrait-of-a-symbol-named-nehru-a-correspondent-who-has-spent.html | Portrait of a Symbol Named Nehru; A correspondent who has spent seven years in India sums up his impressions of her Prime Minister -- rallying point of 370,000,000 people. | True | By Robert Trumbull | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/manhattan-rebuttal.html | MANHATTAN REBUTTAL | True | TERENCE J. GALLAGHER, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bing-scans-his-elgin.html | BING SCANS HIS 'ELGIN' | True | By Bing Crosby | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-and-gossip-of-the-rialto-american-theatre-wing-learns-a-lesson.html | NEWS AND GOSSIP OF THE RIALTO; American Theatre Wing Learns a Lesson -- Other Items | True | By Lewis Funke | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/brooklyn-museum-head-to-go-back-to-st-louis.html | Brooklyn Museum Head To Go Back to St. Louis | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/what-are-we-waiting-for.html | WHAT ARE WE WAITING FOR? | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/baron-van-wassenaer.html | BARON VAN WASSENAER | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/at-the-end-of-the-windwards-grenada-is-lush-tropic-island-at-the.html | AT THE END OF THE WINDWARDS; Grenada Is Lush, Tropic Island at the Southern Tip of the Indies | True | By John A. Carruthers Jr. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wertheimerbernstein.html | Wertheimer--Bernstein | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/overnight-boat-trip-south-pleasant-chesapeake-bay-ride-links.html | OVERNIGHT BOAT TRIP SOUTH; Pleasant Chesapeake Bay Ride Links Baltimore With Virginia | True | By Robert Meyer Jr. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-national-park-in-the-virgin-islands.html | A NATIONAL PARK IN THE VIRGIN ISLANDS | True | By Morris Kaplan | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-cynthia-wick-marriedin-suburbs.html | 'MISS :CYNTHIA WICK MARRIED.IN SUBURBS | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/seton-hall-beats-wheaton-by-8465-quintet-wins-fourth-straight.html | SETON HALL BEATS WHEATON BY 84-65; Quintet Wins Fourth Straight -- Unbeaten Iona Triumphs Over Toronto, 79-55 | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hollywood-faces-problems-home-subscription-tv-issue-is-brought-to.html | HOLLYWOOD FACES PROBLEMS; Home Subscription TV Issue Is Brought to the Fore Again By Ralph Bellamy Article -- Name Dropper -- Addenda | True | By Thomas M. Pryor | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bales-of-money-in-waste-paper-collections-philanthropic-or.html | BALES OF MONEY IN WASTE PAPER; Collections, Philanthropic or Otherwise, Now Come to $150,000,000 a Year | True | By James J. Nagle | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-h-c-spaulos-leo-seamgss-club.html | MRS. H. C, SPAULOS, LeO SEAMgS'S CLUB | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/traveling-like-a-native.html | TRAVELING LIKE A NATIVE | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/march-wedding-set-by-marilyn-kenyon.html | MARCH WEDDING SET BY MARILYN KENYON | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/states-wineries-seek-wider-sales-plans-drawn-for-promotions-to-meet.html | STATE'S WINERIES SEEK WIDER SALES; Plans Drawn for Promotions to Meet Competition From Europe and California | True | By John Stuart | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/500-protest-harlem-fires-powell-urges-a-rent-strike-500-join.html | 500 Protest Harlem Fires; Powell Urges a Rent Strike; 500 JOIN PROTEST ON HARLEM FIRES | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/text-of-letter-to-dodge.html | Text of Letter to Dodge | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/barber-work-played-by-boston-symphony.html | BARBER WORK PLAYED BY BOSTON SYMPHONY | True | H. C. S. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/steel-output-above-iron-curtain-level.html | Steel Output Above Iron Curtain Level | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/anita-u-fiddelman-engagd-to-marry.html | ANITA u. FIDDELMAN ENGAGED TO MARRY | True | Sklal to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/traveling-the-south-american-way.html | TRAVELING THE SOUTH AMERICAN WAY | True | By Norman D. Ford | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/perennial-effort.html | 'PERENNIAL EFFORT' | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/officer-is-fiance-of-ann-m6inlen-lieut-j-g-james-o-ross-and-alumna.html | OFFICER IS FIANCE OF ANN M'6INLEN; Lieut. (j. g.) James O. Ross and Alumna of Middlebury to Be Married in February | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/browns-to-meet-steelers-today-if-cleveland-loses-giants-can-stay-in.html | BROWNS TO MEET STEELERS TODAY; If Cleveland Loses, Giants Can Stay in Eastern Race by Setting Back Eagles | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/stores-2900-stolen-manager-robbed-on-his-way-to-bank-in-brooklyn.html | STORE'S $2,900 STOLEN; Manager Robbed on His Way to Bank in Brooklyn | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/windsors-sail-for-u-s.html | Windsors Sail for U. S. | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | DORIS G. SCHLEISNER. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/six-held-in-selling-of-stolen-tv-sets.html | SIX HELD IN SELLING OF STOLEN TV SETS | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/yugoslav-exhibit-here-900-items-at-columbia-will-depict-history-of.html | YUGOSLAV EXHIBIT HERE; 900 Items at Columbia Will Depict History of Theatre | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/playsite-battle-flares-up-anew-alternate-plan-to-grove-court.html | PLAY-SITE BATTLE FLARES UP ANEW; Alternate Plan to Grove Court Arouses Others in Village -- New Hearings Sought | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-irving-iviichaels.html | MRS. IRVING -IVIICHAELS | True | Speclat to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/otherworld-underworld-northwest-of-earth-by-c-l-moore-212-pp-new.html | Otherworld Underworld; NORTHWEST OF EARTH. By C. L. Moore. 212 pp. New York: Gnome Press. $3. | True | J. F. McC. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/seeing-things-in-3d-neutral-filter-over-one-eye-produces-the-effect.html | Seeing Things in 3-D; 'Neutral Filter' Over One Eye Produces the Effect | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ronald-kinnear.html | RONALD KINNEAR | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-plan-for-photographic-shows-gallery-group-series-will-lead-to.html | NEW PLAN FOR PHOTOGRAPHIC SHOWS; Gallery Group Series Will Lead to Three One-Man Exhibits | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bonn-puts-curbs-on-east-refugees-group-from-satellite-nations-tells.html | BONN PUTS CURBS ON EAST REFUGEES; Group From Satellite Nations Tells U. S. Aide Doors Have Virtually Been Shut | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/us-education-aid-is-urged-at-nyu-stoddard-and-myers-support-ruml.html | U.S. EDUCATION AID IS URGED AT N.Y.U.; Stoddard and Myers Support Ruml Proposal in Talks Before 300 Conferees | True | By Gene Currivan | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/westchester-due-for-library-fight-central-unit-issue-will-reach.html | WESTCHESTER DUE FOR LIBRARY FIGHT; Central Unit Issue Will Reach County Board Tomorrow -- 'About Face' Is Reported | True | By Merrill Folsom | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/japan-installs-caretaker-until-national-elections-hatoyamas.html | JAPAN INSTALLS 'CARETAKER' UNTIL NATIONAL ELECTIONS; Hatoyama's Government Must Mark Time Until a New Parliament Is Chosen | True | By William J. Jorden | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/harsh-words.html | Harsh Words | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/school-libraries-replace-comics-parentteacher-associations-in-santa.html | SCHOOL LIBRARIES REPLACE 'COMICS; Parent-Teacher Associations in Santa Barbara, Calif., Finance Lending Units | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/transit-survey-backed-morhouse-endorses-proposal-for-1000000-study.html | TRANSIT SURVEY BACKED; Morhouse Endorses Proposal for $1,000,000 Study Here | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nerlinda-todgey-is-wed-to-ehsign-graduato-of-garland-schoo-is.html | NERLINDA' TODGEY IS WED TO EHSIG:N . , ..; Graduato of Garland 'Schoo: Is Married in' Atlanta to, EdwardZeh Hawekes;;c | True | Speetal to The New york Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-nu-plans-visit-to-u-s-burmese-would-foster-accord-with-peiping.html | U NU PLANS VISIT TO U. S.; Burmese Would Foster Accord With Peiping Regime | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/romeo-and-juliet.html | 'Romeo And Juliet' | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-dance-premiere-the-metropolitan-opera-presents-a-ballet.html | THE DANCE: PREMIERE; The Metropolitan Opera Presents a Ballet | True | By John Martin | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/armonk-stable-scores-weethree-wins-highpoint-awards-in-two-classes.html | ARMONK STABLE SCORES; Wee-Three Wins High-Point Awards in Two Classes | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mr-low-on-problems-confronting-the-french-premier.html | MR. LOW ON PROBLEMS CONFRONTING THE FRENCH PREMIER | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ban-on-jamming-voted-soviet-bloc-in-u-n-opposes-soviet-motion-as.html | BAN ON JAMMING VOTED; Soviet Bloc in U. N. Opposes Soviet Motion, as Amended | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mcarthy-backer-stays-stratemeyer-refuses-to-join-van-fleet-in.html | MCARTHY BACKER STAYS; Stratemeyer Refuses to Join Van Fleet in Repudiation | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/furtwaengler-an-estimate.html | FURTWAENGLER -- AN ESTIMATE | True | By Henry Pleasants | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/home-in-a-park-trailer-communities-in-florida-house-thousands-of.html | HOME IN A PARK; Trailer Communities in Florida House Thousands of Migrant Vacationists | True | R. F. W. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/germans-protest-low-pension.html | Germans Protest Low Pension | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/1956-prospects-discussed.html | 1956 Prospects Discussed | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/blast-tests-alps-formation.html | Blast Tests Alps' Formation | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/honors-for-a-good-soldier.html | HONORS FOR A GOOD SOLDIER | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ceylon-protests-curbs-press-denounces-u-s-action-on-red-china-trade.html | CEYLON PROTESTS CURBS; Press Denounces U. S. Action on Red China Trade | True | Special To The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/gairda-messersmith-engaged.html | Gairda Messersmith Engaged | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/power-study-puts-emphasis-on-atom-industry-agrees-on-need-to-build.html | POWER STUDY PUTS EMPHASIS ON ATOM; Industry Agrees on Need to Build Reactors -- Success Within Decade Forecast | True | By Thomas P. Swift | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/enlarging-manual-new-book-tells-beginner-just-how-to-do-it.html | ENLARGING MANUAL; New Book Tells Beginner Just How to Do It | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/inside-the-halfisland-of-haiti-haiti-the-black-republic-by-selden.html | Inside the Half-Island of Haiti; HAITI: The Black Republic. By Selden Rodman. Illustrated. 168 pp. New York: The Devin-Adair Company. $5. | True | By Ivan Sanderson | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/more-japanese-to-go-to-brazil.html | More Japanese to .Go to Brazil | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/on-jackson-laboratory-board.html | On Jackson Laboratory Board | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/remember-these-the-neediest-of-all.html | REMEMBER THESE: THE NEEDIEST OF ALL! | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ellen-chenck-fiancee-n-y-u-gtaduate-is-betrothedi-to-victor-j.html | ELLEN $C,HENCK FIANCEE; N. Y. U. Gt'aduate Is Betrothedl to Victor J. Sherman | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mission-in-east-germany-close-contact-by-brigadier-c-h-dewhurst-o-b.html | Mission in East Germany.; CLOSE CONTACT. By Brigadier C. H. Dewhurst, O. B. E. Illustrated. 173 pp. Boston: Houghton Mifflin Company. $4. | True | By M. S. Handler | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/7th-air-force-to-be-revived.html | 7th Air Force to Be Revived | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lewishanson.html | Lewis--Hanson | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-tippo-to-head-yale-unit.html | Dr. Tippo to Head Yale Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/for-scientists-j-g-radar-and-other-electronic-inventions-by-frank.html | For Scientists, j. g.; RADAR AND OTHER ELECTRONIC INVENTIONS. By Frank Ross Jr. Illustrated with photographs. 244 pp. New York: Lothrop, Lee & Shepard Company. $3. THE BOY'S FIRST BOOK OF RADIO AND ELECTRONICS. By Alfred Morgan. Illustrated by the author and Walt Reed. 229 pp. New York: Charles Scribner's Sons. $2.75. For Ages 12 to 16. | True | CREIGHTON PEET. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/vacuum-cleaner-used-in-polio.html | Vacuum Cleaner Used in Polio | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/denver-peewees-win-st-josephs-beats-houston-eleven-in-milk-bowl-130.html | DENVER PEE-WEES WIN; St. Joseph's Beats Houston Eleven in Milk Bowl, 13-0 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-i-daughter-to-rodney.html | Mrs. ,i.,{ Daughter' to Rodney | True | Special to The New York Time. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/italians-boycott-races.html | Italians Boycott Races | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/st-louis-woman-without-the-blues.html | ST. LOUIS WOMAN WITHOUT THE BLUES | True | By Howard Thompson | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/packaged-garage-finds-ready-sale-one-company-has-marketed-2-million.html | PACKAGED GARAGE FINDS READY SALE; One Company Has Marketed $2 Million Worth in 2 Years, Expects to Double Volume | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bishop-auckland-team-triumphs-in-english-cup-soccer-surprise.html | Bishop Auckland Team Triumphs In English Cup Soccer Surprise; Amateur Squad Trips Crystal Palace Pros to Reach Third Round -- Wolverhampton Retains a One-Point League Lead | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/barbara-a-anderson-fiancee.html | Barbara 'A. Anderson Fiancee | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/strijdom-warns-courts-on-laws-new-south-african-premier-calls.html | STRIJDOM WARNS COURTS ON LAWS; New South African Premier Calls Parliament Supreme in Setting Race Policy | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/indian-envoy-to-speak-here.html | Indian Envoy to Speak Here | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-john-nolun.html | MRS. JOHN NOLuN | True | Special to The Uew York Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/alva-johanson-to-wed-she-is-fiancee-of-davis-dinney-graduate-of.html | ALVA JOHANSON TO WED; She Is Fiancee of Davis Dinney; Graduate of Rensselaer | True | Special to The New York Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-of-the-world-of-stamps-panama-to-have-series-of-portraits-of.html | NEWS OF THE WORLD OF STAMPS; Panama to Have Series Of Portraits of Popes By American Artist | True | By Kent B. Stiles | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-york-and-long-island-reach-final-in-whitney-memorial-court.html | New York and Long Island Reach Final in Whitney Memorial Court Tennis; DEFENDING TEAM ELIMINATED, 2 TO 1 | True | By Allison Danzig | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/sylvia-newton-fiancee-she-will-be-wed-to-john-page-cottont-veteran.html | SYLVIA NEWTON FIANCEE; She Will Be Wed to John Page Cottont Veteran of Marines | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/novakgorick-sclalo.html | Novak--Gor!ick Sclalo | True | The New York Tlme. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-new-guinea-case.html | THE NEW GUINEA CASE | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/iacher-to-ed-barbara-i-starr-richard-p-ryerson-who-is-at-the.html | ..?!ACHER TO ED' BARBARA i STARR; Richard P. Ryerson, Who Is at the Berkshire School,' Will Marry Upstate Girl | True | SpeCial to The New York Time.,, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jacobsatschuler.html | Jacobs--A?tschuler | True | Special to The New York Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hospital-fund-aides-sought.html | Hospital Fund Aides Sought | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/24-to-bow-in-scarsdale-girls-will-be-presented-at-the-holly-ball-on.html | 24 TO BOW IN SCARSDALE; Girls Will Be Presented at the Holly Ball on Dec. 30 | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/where-the-winter-sun-shines-the-portents-are-for-a-big-southern.html | WHERE THE WINTER SUN SHINES; The Portents Are for a Big Southern Season, Yet There Are Signs Of A Readjustment of Rates to the Benefit of the Holidayer | True | By Paul J. C. Friedlander | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/2-named-to-aid-fund-drive.html | [2 Named to Aid Fund Drive | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-slumbering-eden-roanoke-renegade-by-don-tracy-367-pp-new-yorks.html | A Slumbering Eden; ROANOKE RENEGADE. By Don Tracy. 367 pp. New Yorks The Dial Press. $3.50. | True | RICHARD MATCH. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rules-on-deputy-marshals.html | Rules on Deputy Marshals | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/twins-to-mrs-j-robinson-jr.html | Twins to Mrs. J. Robinson Jr. | True | SPecial to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-mont6omery-a-bride-in-jersey-wears-ivory-taffeta-gown-at.html | MISS MONT6OMERY A BRIDE IN JERSEY; Wears Ivory Taffeta Gown at, Marriage in Short Hills to John Charles McClain | True | Special to The New York Thneo, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/teleferico-for-caracas.html | 'TELEFERICO' FOR CARACAS | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-j-hart-toland.html | DR. J. HART TOLAND | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/p-a-l-party-dec-20-5000-league-members-expected-at-manhattan-center.html | P. A. L. PARTY DEC. 20; 5,000 League Members Expected at Manhattan Center | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-peace-offensive-soft-talk-and-hard-threats.html | The Peace Offensive: Soft Talk . . .; . . . and Hard Threats | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/snow-for-skiing-in-canada-eastern-region-offers-a-wide-variety-of-a.html | SNOW FOR SKIING IN CANADA; Eastern Region Offers A Wide Variety Of Activities | True | By William D. Frissell | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/from-the-healergods-temple-to-the-patients-bedside-a-history-of.html | From the Healer-God's Temple to the Patient's Bedside; A HISTORY OF MEDICINE. By Ralph H. Major, M. D. 2 Vols. Illustrated. 1155 pp. Springfield, Ill.: Charles C. Thomas, Publisher. $14.50 the set. | True | By Rene J. Dubos | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-varied-harvest-eventful-years-and-experiences-studies-in.html | A Varied Harvest; EVENTFUL YEARS AND EXPERIENCES: Studies in Nineteenth Century American Jewish History. By Bertram W. Korn. 249 pp. Cincinnati: The American Jewish Archives. $4. | True | By Robert Gordis | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-parkhurst-lists-attendants-in-st-thomns-more-to-charles-i.html | MISS PARKHURST LISTS ATTENDANTS; in St, Thomns MOre to Charles I, Newman | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/trot-anoongeo-of-miss-friedman-i-senior-at-sarah-larenoe-becomes.html | TROT ANOONGEO[ OF MISS FRIEDMAN i; Senior at Sarah La'renoe Becomes Prospective Eride of Jerome ^. Montana ~_ | True | Special to The New York Tlme; " | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/syria-to-protest-israeli-plan.html | Syria to Protest Israeli Plan | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nations-gas-sales-up-8.html | Nation's Gas Sales Up 8% | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/reubens-english-horse-to-run-at-hialeah-park.html | Reuben's English Horse To Run at Hialeah Park | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/alleorncarnahan-.html | .Alleorn--Carnahan ' | True | Suecial:to The New York Tlmez. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-adelmans-troth-n-y-u-graduate-will-be-wed-to-robert-c.html | MISS ADELMAN'S TROTH; N. Y. U. Graduate Will Be Wed to Robert C. Lichtenstein I | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lowering-tariff-barriers.html | Lowering Tariff Barriers | True | GEORGE P. CARLIN. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carnegie-event-to-aid-met-fund-performance-tuesday-night-of.html | CARNEGIE EVENT TO AID MET FUND; Performance Tuesday Night of 'Damnation of Faust' Will Assist Opera Drive | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/world-of-music-bicentennial-our-major-organizations-plan-mozart.html | WORLD OF MUSIC: BICENTENNIAL; Our Major Organizations Plan Mozart Events For Anniversary | True | By Ross Parmenter | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/son-to-mrs-george-osserman.html | Son to Mrs. George Osserman | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-weeks-events-poinsettias-on-parade-other-activities.html | THE WEEK'S EVENTS; Poinsettias on Parade Other -- Activities | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/elizabeth-wilkes-a-bride-injersbn-wein-summit-to-j-blantor-belk.html | ELIZABETH WILKES A BRIDE IN'JERSBN; We.in Summit tO'J. Blantor .Belk Jr..Father of the Bridegroom Officiates' | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/marthabassett-f-robert-henkel-pilman-veteran-of-infantry.html | [MARTHABASSETT f Robert Henkel Spilman.; Veteran of Infantry | True | Special to The New York TImes. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cloisters-to-show-work-of-old-spain-medieval-art-will-be-placed-on.html | CLOISTERS TO SHOW WORK OF OLD SPAIN; Medieval Art Will Be Placed on Exhibition Wednesday -- Other Openings Listed | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/president-pines-for-old-army-life-but-its-only-in-gridiron-club.html | 'PRESIDENT' PINES FOR OLD ARMY LIFE; But It's only in Gridiron Club Skit at Capital Dinner -- Other Leaders Also Ribbed | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/white-house-conference-next-year-is-being-prepared-on-a.html | White House Conference Next Year Is Being Prepared on a State-by-State Basis | True | By Benjamin Fine | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-n-for-all-korea-vote-assembly-backs-plan-asking-steps-to.html | U. N. FOR ALL KOREA VOTE; Assembly Backs Plan Asking Steps to Reunification | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/furniture-heads-auction-listings-english-and-french-pieces-to-be.html | FURNITURE HEADS AUCTION LISTINGS; English and French Pieces to Be Offered in 3-Day Sale -Paintings Also on Block | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/kentucky-wins-no-27.html | Kentucky Wins No. 27 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nephews-selling-hardings-farm-homestead-in-ohio-is-passing-from.html | NEPHEWS SELLING HARDING'S FARM; Homestead in Ohio Is Passing From Family for First Time in More Than a Century | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/langzauner.html | Lang--Zauner | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/american-feelings-hurt-englishspeaking-union-head-cites-warmonger.html | AMERICAN FEELINGS HURT; English-Speaking Union Head Cites Warmonger Charge | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/troth-made-known1-of-miss-fitzgerald.html | TROTH MADE KNOWN1 OF MISS FITZGERALD | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dodge-heads-unit-at-cabinet-level-to-map-foreign-aid-council-to.html | DODGE HEADS UNIT AT CABINET LEVEL TO MAP FOREIGN AID; Council to Coordinate Policy and Develop the Economic Phases of the 'Cold War' | True | By Charles E. Egan | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/georgetown-tops-st-peters-7768-2-substitutes-morchower-and-rode.html | GEORGETOWN TOPS ST. PETER'S, 77-68; 2 Substitutes, Morchower and Rode, Score 10 Points Each in Last Half for Victors | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/calcutta-police-in-hunger-strike.html | Calcutta Police in Hunger Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cooked-right-before-your-eyes.html | Cooked Right Before Your Eyes | True | By June Owen | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ch-taylors-dark-knight-captures-bestinshow-rosette-at-philadelphia.html | Ch. Taylor's Dark Knight Captures Best-in-Show Rosette at Philadelphia; 1,509 DOG ENTRY IS LED BY COCKER | True | By John Rendel | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-simons-fiancee-of-standard-senior.html | MISS SIMONS FIANCEE OF STANDARD SENIOR | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/son-to-mrs-w-k-saunders.html | Son to Mrs. W. K. Saunders | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-vietnam-army-head-gen-le-van-ty-succeeds-ousted-foe-of-saigon.html | NEW VIETNAM ARMY HEAD; Gen. Le Van Ty Succeeds Ousted Foe of Saigon Premier | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-whitridge-is-fjtijre-bride-bradford-alumna-betrothed-to.html | MISS WHITRIDGE IS FUTURE BRIDE; Bradford Alumna Betrothed to John,-Harrison .Marble; Michigan .Law Student | True | Special to The New York Times. , ' | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/elsie-melnick-engaged-beaver-college-graduate-to-be-married-to.html | ELSIE MELNICK ENGAGED; Beaver College Graduate to Be Married to Marvin Simon | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/stamp-to-cite-canal-railroad.html | Stamp to Cite Canal Railroad | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/industrial-directory-out.html | Industrial Directory Out | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/authors-query-96515626.html | Author's Query | True | MARC L. RATNER | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/sanders-injured-in-boston-fight-heavyweight-on-danger-list-after.html | SANDERS INJURED IN BOSTON FIGHT; Heavyweight on Danger List After Being Knocked Out by James in Eleventh | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jerusalem-arabs-build-up-hotels-first-luxury-hostel-being.html | JERUSALEM ARABS BUILD UP HOTELS; First Luxury Hostel Being Constructed With Help of U. S. and Jordan | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/labor-laws-scored-jersey-grange-asks-changes-in-legislation.html | LABOR LAWS SCORED; Jersey Grange Asks Changes in Legislation Covering Young | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wendy-thorsen-engaged-to-wed-exstudent-at-smith-fiancee-of-richard.html | WENDY THORSEN ENGAGED TO WED; Ex-Student at Smith Fiancee of Richard C. Gifford, Who Is a Graduate of Yale | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-change-of-plans.html | A CHANGE OF PLANS | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/princeton-trips-rutgers-92-to-70-haabestad-scores-26-points-and.html | PRINCETON TRIPS RUTGERS, 92 To 70; Haabestad Scores 26 Points and Sets Career Record for Tigers' Quintet | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/about-incomes.html | About -Incomes | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jane-munro-engaged-she-will-become-the-bride-of-charles-william.html | JANE MUNRO ENGAGED; She Will Become the Bride of Charles William Barrett | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/walter-reuthers-fears-of-automation-stir-new-interest-in-factory-of.html | Walter Reuther's Fears of 'Automation' Stir New Interest in Factory of the Future | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lincolns-doctors-dog.html | Lincoln's Doctor's Dog | True | GEORGE STEVENS. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-center-benefit-neighborhood-unit-to-gain-feb-7-by-silk.html | CHILD CENTER BENEFIT; Neighborhood Unit to Gain Feb. 7 by 'Silk Stockings' | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/turkey-bans-book-on-ataturk.html | Turkey Bans Book on Ataturk | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dutch-chide-u-s-on-stand.html | Dutch Chide U. S. on Stand | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/france-accuse-expolice-head.html | France Accuse Ex-Police Head | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/la-salle-subdues-niagara-in-overtime-before-record-crowd-at-buffalo.html | La Salle Subdues Niagara in Overtime Before Record Crowd at Buffalo; MAPLES LATE SHOT NIPS EAGLES, 76-75 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/survey-takes-on-trade-surveyors-canvass-of-industrials-groups.html | SURVEY TAKES ON TRADE SURVEYORS; Canvass of Industrials Groups Reveals Wide Variance in Ratios of Dues to Sales | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/municipals-market-is-crowded-even-turnpikes-must-wait-a-bit-market.html | Municipals Market Is Crowded; Even Turnpikes Must Wait a Bit; MARKET GLUTTED WITH BOND ISSUES | True | By Paul Heffernan | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/children-donate-for-the-neediest-individuals-and-classes-in-schools.html | CHILDREN DONATE FOR THE NEEDIEST; Individuals and Classes in Schools Are Listed Among Day's 392 Contributions | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/63-billion-likely-for-1956-budget-but-it-could-go-2-or-3-billion.html | 63 BILLION LIKELY FOR 1956 BUDGET; But It Could Go 2 or 3 Billion Either Way -- 3 1/2 Billion Deficit Now Expected | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/deweys-flagship-facing-junkyard-but-philadelphians-hope-to-spare.html | DEWEY'S FLAGSHIP FACING JUNKYARD; But Philadelphians Hope to Spare the Olympia, Famed for Role at Manila Bay | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wrong-direction.html | WRONG DIRECTION | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/elizabeth-traffic-plan-authority-favors-750000-bond-issue-for.html | ELIZABETH TRAFFIC PLAN; Authority Favors $750,000 Bond Issue for Parking Projects | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-japanese-printmakers-the-floating-world-by-james-a-michener.html | The Japanese Print-Makers; THE FLOATING WORLD. By James A. Michener. Illustrated. 403 pp. New York: Random House. $8.75. | True | By Robert T. Paine Jr. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-morgan-wins-sixth-title.html | Miss Morgan Wins Sixth Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/424pound-santa-former-jersey-policeman-to-play-role-for-32d-year.html | 424-POUND SANTA; Former Jersey Policeman to Play Role for 32d Year | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/life-guard-courses-set-training-opens-jan-4-for-jobs-at-city-pools.html | LIFE GUARD COURSES SET; Training Opens Jan. 4 for Jobs at City Pools and Beaches | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bideawee-opens-pet-shelter.html | Bide-A-Wee Opens Pet Shelter | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/creightons-goal-decides.html | Creighton's Goal Decides | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/two-friends-of-disabled-an-account-of-the-rehabilitation-work-of-dr.html | Two Friends of Disabled; An Account of the Rehabilitation Work of Dr. Kessler and the Late Dr. Albee | True | By Howard A. Rusk, M. D. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carole-a-walzer-to-be-wed-dec-28-connecticut-girl-who-will-be-bride.html | CAROLE A. WALZER TO BE WED DEC. 28; Connecticut Girl Who Will Be Bride of Harvey Billinghani --Names 5 Attendants | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-and-notes-gathered-from-the-studios-comedians-considering.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Comedians Considering Switch to Film For Next TV Season -- Other Items | True | By Val Adams | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/seeing-things-sarasota-makes-a-point-of-providing-ways-to-keep-the.html | SEEING THINGS; Sarasota Makes a Point of Providing Ways to Keep the Tourists Busy | True | By Richard Fay Warner | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/strong-quake-in-north-atlantic.html | Strong Quake in North Atlantic | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/annual-wrapping-problem.html | 'ANNUAL WRAPPING PROBLEM' | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-j-kimberly-j-m-eastman-wedi-j-chapel-of-the-heavenly-rest.html | MISS J. KIMBERLY, J. M, EASTMAN WEDI; J Chapel of the Heavenly Rest Church Scene of Nuptials --Couple Attended by 9 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/whoooooosh-skyrocketing-into-the-unknown-by-charles-coombs.html | Whoooooosh!; SKYROCKETING INTO THE UNKNOWN. By Charles Coombs. Illustrated. 256 pp. New York: William Morrow & Co. $4. For Ages 12 and Up. | True | BLISS K. THORNE. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/noaccidents-day-slated-this-week-campaign-for-safe-driving-to-heed.html | NO-ACCIDENTS DAY SLATED THIS WEEK; Campaign for Safe Driving to Heed President's Plea for Cutting Mishaps | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/busy-daytona-highway-and-recreation-improvements-noted-at-florida.html | BUSY DAYTONA; Highway and Recreation Improvements Noted at Florida Beach Resort | True | C. E. W. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/troth-made-known-of-anne-new-begin.html | TROTH MADE KNOWN OF ANNE NEW BEGIN | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/emilee-jones-engaged-syracuse-eestudent-will-be-bride-of-john.html | EMILEE; JONES ENGAGED; Syracuse 'Ex-Student Will Be Bride, of. John Wingen | True | Spee4a'[ to' The e York TLmeS. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/timepieces-of-the-ages-put-on-display-hemicyclium-and-the-egg-are.html | Timepieces of the Ages Put on Display; Hemicyclium and the 'Egg' Are Exhibited | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/coast-hospitals-get-planning-cue-system-in-greater-new-york-is.html | COAST HOSPITALS GET PLANNING CUE; System in Greater New York is Urged in Report as Guide for San Francisco Area | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/son-to-mrs-w-e-thomas-jr.html | Son to Mrs. W. E. Thomas Jr. | True | SLlal to The New York Time.. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rich-double-at-charles-town.html | Rich Double at Charles Town | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/henry-m-dutt.html | HENRY' M. DUTT | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wilson-sets-hobart-record.html | Wilson Sets Hobart Record | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dance-to-assist-two-boys-camps-grotonst-marks-fete-on-friday-will.html | DANCE TO ASSIST TWO BOYS' CAMPS; Groton-St. Mark's Fete on Friday Will Be Benefit for Underprivileged | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/sage-advice.html | SAGE ADVICE | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/barbara-h-wiener-becomes-affianced.html | BARBARA H. WIENER' BECOMES AFFIANCED | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/columbia-downs-ccny-five-6656-lions-take-second-straight-and-beaver.html | COLUMBIA DOWNS C.C.N.Y. FIVE, 66-56; Lions Take Second Straight and Beaver Team Suffers Second Loss of Season | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/museum-buys-biddle-portrait.html | Museum Buys Biddle Portrait | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/state-young-lawyers-elect.html | State Young Lawyers Elect | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dearth-of-actors.html | DEARTH OF ACTORS? | True | ROBERT DOWNING. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-s-hopes-to-start-training-in-vietnam.html | U. S. HOPES TO START TRAINING IN VIETNAM | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jay-rowland-fiancee-u-of-ojawsudntwi-be-wed-to-paul-hodgson-jr.html | 'JAY ROWLAND FIANCEE; :. u. of OJaw,';s;udnt'w,i, Be Wed to Paul Hodgson Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-s-subsidies-for-tramp-ships-advocated-by-propeller-club-first.html | U. S. Subsidies for Tramp Ships Advocated by Propeller Club; First Plea of Kind by Maritime Industry Also Asks Federal Aid in Construction -- 'Young' Merchant Fleet Called Need | | By George Horne | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lloyds-due-to-pay-peru-fine-on-onassis.html | LLOYD'S DUE TO PAY PERU FINE ON ONASSIS | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/64-miners-die-in-flooding-of-a-coal-shaft-in-india.html | 64 Miners Die in Flooding Of a Coal Shaft in India | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carol-taormina-a-bride-wed-ingreat-neck-to-edward-larajasister-is.html | CAROL TAORMINA A BRIDE; Wed in,Great Neck to Edward Laraja--Sister Is Honor Maid | True | Special to The New York mes. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/graco-gangai-betrothed.html | Graco Gangai; Betrothed | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/donna-mae-means-is-engaged-to-wed.html | DONNA MAE MEANS IS ENGAGED TO WED | True | Sclal to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/he-always-has-the-drop-on-us.html | 'HE ALWAYS HAS THE DROP ON US' | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/columbia-to-honor-areas-shopkeepers.html | COLUMBIA TO HONOR AREA'S SHOPKEEPERS | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wait-for-a-lift-mad-river-glen-cuts-delay-on-line-by-issuing-new.html | WAIT FOR A LIFT; Mad River Glen Cuts Delay on Line By Issuing New 'Time Tickets' | True | M. S. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/h-edward-krause.html | H. EDWARD KRAUSE | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jewish-committee-elects-31-to-board.html | JEWISH COMMITTEE ELECTS 31 TO BOARD | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/museum-greetings.html | Museum Greetings | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-tenants-aided-can-get-refund-for-painting-apartments-mcgoldrick.html | NEW TENANTS AIDED; Can Get Refund for Painting Apartments, McGoldrick Says | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-porter-wed-to-james-h-davis-_-church-of-hoy-trinity-is-scene.html | MISS PORTER WED { TO JAMES H. DAVIS. _; church of Ho{y Trinity Is/ Scene of Her Marriage to Princeton Ex. Student | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/john-j-healey.html | JOHN J. HEALEY | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/8-children-die-in-fires-3-are-victims-at-each-of-two-towns-in.html | 8 CHILDREN DIE IN FIRES; 3 Are Victims at Each of Two Towns in Pennsylvania | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/honor-m-i-t-professor-chemical-engineers-to-confer-award-on-edwin.html | HONOR M. I. T. PROFESSOR; Chemical Engineers to Confer Award on Edwin Gilliland | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/benefit-planned-by-art-workshop-feb-10-performance-of-the-desperate.html | BENEFIT PLANNED BY ART WORKSHOP; Feb. 10 Performance of 'The Desperate Hours' Will Aid Rivington Group Project | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dorothy-ellio-engaged-to-wed-long-island-girl-betrothed-to-michael.html | DOROTHY ELLIO ENGAGED TO WED; Long Island Girl Betrothed to Michael John Block, a Studen{ at Georgetown | True | Special to The New York Times. | | | |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/city-centers-save-premature-born-chances-of-survival-put-at-5-to-1.html | CITY CENTERS SAVE PREMATURE BORN; Chances of Survival Put at 5 to 1 for Infants Taken to One of Ten Institutions | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nostalgia-on-disks-popular-music-of-the-nineteentwenties-is.html | NOSTALGIA ON DISKS; Popular Music of the Nineteen-Twenties Is Established as a Current Vogue | True | By John S. Wilson | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/prints-for-sale-two-galleries-display-gifts-for-christmas.html | PRINTS FOR SALE; Two Galleries Display Gifts for Christmas | True | J. D. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/twelfth-night-well-staged-and-acted-at-jan-hus-house.html | 'TWELFTH NIGHT'; Well Staged and Acted At Jan Hus House | True | By Brooks Atkinson | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/palsy-child-drowns-in-queens.html | Palsy Child Drowns in Queens | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ursuline-convent-marks-centenial.html | URSULINE CONVENT MARKS CENTENIAL | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/penn-wins-rough-game.html | Penn Wins Rough Game | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/presidents-leadership-being-put-to-the-test-democrats-attacks-and.html | PRESIDENT'S LEADERSHIP BEING PUT TO THE TEST; Democrats' Attacks and the Division Within His Party Present Grave Problems for Next Two Years | True | By Arthur Krock | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/14383-see-bruins-top-canadiens-30-labine-boivin-and-ferguson-tally.html | 14,383 SEE BRUINS TOP CANADIENS, 3-0; Labine, Boivin and Ferguson Tally in Montreal -- Hawks Upset Toronto, 2 to 1 | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/knicks-turn-back-milwaukee-9787-felix-tallies-21-points-in-pacing.html | KNICKS TURN BACK MILWAUKEE, 97-87; Felix Tallies 21 Points in Pacing New York Victory -- Clifton Scores 19 | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/army-unit-is-back-from-trieste-duty-1006-in-351st-infantry-here.html | ARMY UNIT IS BACK FROM TRIESTE DUTY; 1,006 in 351st Infantry Here After 9-Year Assignment -- 1,741 Others on Ship | True | | 1982-07-06 | RE000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/austrians-suspend-pravda.html | Austrians Suspend Pravda | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-edmund-h-booth.html | MRS. EDMUND H. BOOTH | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cornell-turns-back-harvard-team-6046-cornell-defeats-harvard-60-t0.html | Cornell Turns Back Harvard Team, 60-46; CORNELL DEFEATS HARVARD, 60 TO 46 | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/c-i-o-asks-labor-to-fight-sales-tax-handbook-also-urges-unions-to-o.html | C. I. O. ASKS LABOR TO FIGHT SALES TAX; Handbook Also Urges Unions to Oppose Payroll Levies at State, City Level | True | By A. H. Raskin | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/sir-charles-seligman.html | SIR CHARLES SELIGMAN | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-colorful-understanding-watercolours-by-albrecht-durer-edited-by-a.html | A Colorful Understanding, WATERCOLOURS BY ALBRECHT DURER. Edited by Anna Maria Cetto. Translated from the German by Glyn T. Hughes. 32 plates in color. 29 pp. text. New York: The Macmillan Company. $5.50. | True | By Bartlett H. Hayes Jr. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/l-a-smog-report-variable-city-assures-visitors-that-its-atmosphere.html | L. A. SMOG REPORT: VARIABLE; City Assures Visitors That Its Atmosphere Is Improving | True | GLADWIN HILL | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/plastic-concerns-sold-2-los-angeles-operations-are-acquired-by.html | PLASTIC CONCERNS SOLD; 2 Los Angeles Operations Are Acquired by Drackett Co. | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/grand-old-man-of-the-victorians-a-biography-of-a-great-british.html | GRAND OLD MAN OF THE VICTORIANS; A Biography of a Great British Leader Who Believed He Was 'Divinely Guided' | True | By Lindsay Rogers | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/egypt-starts-trial-of-13-zionist-spies.html | EGYPT STARTS TRIAL OF 13 ZIONIST 'SPIES' | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rome-erases-sign-of-u-s-sect-again-church-of-christ-replaced-emblem.html | ROME ERASES SIGN OF U. S. SECT AGAIN; Church of Christ Replaced Emblem Friday on Basis of Official Ruling | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-n-vote-setback-blow-to-jakarta-defeat-on-new-guinea-evokes-sharp.html | U. N. VOTE SETBACK BLOW TO JAKARTA; Defeat on New Guinea Evokes Sharp Disappointment -- Premier Urges Restraint | True | By Tillman Durdin | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jean-lowry-bride-of-robertscarr-graduate-of-bucknell-wed-in-rye.html | JEAN LOWRY BRIDE OF ROBERT SCARR; Graduate of Bucknell Wed in Rye Presbyterian Church to Alumnus of Lehigh | True | Soecial to The New York TImem, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/signaling-the-season-ships-from-africa-deliver-six-tons-of-star-of.html | SIGNALING THE SEASON; Ships From Africa Deliver Six Tons Of Star of Bethlehem Flowers | True | By George Richter | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/iss-helen-seneyi-enoad-l-ii-ii-she-will-be-wed-to-wilinm-lewis.html | Iss hELEN SENEY**I ENOA,D L II II I; She Will Be Wed to Wilinm Lewis Kreutz--Both Are Law School Graduates: , | True | Specter to The New Yozk Tim, . | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/atomsforpeace-plan-is-developing-slowly-while-it-already-represents.html | ATOMS-FOR-PEACE PLAN IS DEVELOPING SLOWLY; While It Already Represents a Great U. S. Success, Big Task Lies Ahead | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/3cent-air-mail-hailed-time-saving-of-24-to-48-hours-is-reported-for.html | 3-CENT AIR MAIL HAILED; Time Saving of 24 to 48 Hours Is Reported for West Coast | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/reprisal-defense-scored-as-policy-princeton-center-report-sees.html | REPRISAL DEFENSE SCORED AS POLICY; Princeton Center Report Sees Incredulity of Reds a Snag to 'Massive Retaliation' | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/54-highs-recorded-in-steel-shipments.html | '54 Highs Recorded In Steel Shipments | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-s-aides-shun-reds-at-forestry-parley.html | U. S. AIDES SHUN REDS AT FORESTRY PARLEY | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/first-series-won-by-philadelphia-boston-team-bows-5-to-2-in-squash.html | FIRST SERIES WON BY PHILADELPHIA; Boston Team Bows, 5 to 2, in Squash Racquets Tourney for Lockett Trophy | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/elaine-klinger___s-troth-alumna-of-n-y-u-engaged-to-i-daniel-levy.html | ELAINE KLINGER___'S TROTH; Alumna of N. Y. U. Engaged to'i Daniel Levy, Army Veteran J | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/killing-mars-police-test.html | Killing Mars Police Test | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/what-have-you-to-say-for-yourself.html | 'WHAT HAVE YOU TO SAY FOR YOURSELF'? | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/long-island-trio-triumphs-1712-meadow-brook-team-beaten-in-polo.html | LONG ISLAND TRIO TRIUMPHS, 17-12; Meadow Brook Team Beaten in Polo Here - N. Y. A. C. Is Routed, 16 to 4 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/chinese-unable-to-compete.html | Chinese Unable to Compete | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/actors-too-busy.html | Actors Too Busy | True | HERBERT B. LUTT. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/700-dolls-to-be-exhibited.html | 700 Dolls to Be Exhibited | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/two-hitchhikers-kidnap-rob-three-owners-of-two-cars-get-ride-in.html | TWO HITCHHIKERS KIDNAP, ROB THREE; Owners of Two Cars Get Ride in Trunk — Sailor Held Up for $2 and Pushed Out | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/national-forest-winter-intermountain-region-boasts-26-areas-for.html | NATIONAL FOREST WINTER; Intermountain Region Boasts 26 Areas For Skiing | True | By Jack Goodman | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/son-to-the-sheldon-h-penns.html | Son to the Sheldon H. Penns | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/peabodyrow.html | Peabody-Row | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/barbara-feldman-to-be-wed.html | Barbara Feldman to Be Wed | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hatoyama-plans-no-drastic-steps-interim-regime-tells-japan-it-will.html | HATOYAMA PLANS NO DRASTIC STEPS; Interim Regime Tells Japan It Will Make Attempt to Improve on Predecessor | True | By William J. Jorden | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/oklahoma-aggie-membership-bid-is-deferred-by-big-seven-group.html | Oklahoma Aggie Membership Bid Is Deferred by Big Seven Group; Faculty Committee Plans 'Further Study' of Missouri Valley School's Request -Freshman Football Rule Changed | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/two-fisted-triumphs-favorite-outruns-mel-leavitt-in-new-orleans.html | TWO FISTED TRIUMPHS; Favorite Outruns Mel Leavitt in New Orleans Feature | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/norway-signs-air-pact.html | Norway Signs Air Pact | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/pictures-painted-with-yarn-and-thread.html | Pictures Painted With Yarn and Thread | True | By Betty Pepis | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/es-livermore-beoes-fiangee-duxbury-mass-girl-engaged-to-g-glen.html | ,ESS LIVERMORE BEOES FIANGEE; Duxbury, Mass., Girl Engaged to G. Glen Potter, Army Air Foroes Veteran t .. | True | Special to The New York Tlm. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/doomed-in-advance-grand-concourse-by-eliot-wagner-352-pp.html | Doomed In Advance; GRAND CONCOURSE. By Eliot Wagner. 352 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | DON M. MANKIEWICZ. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/american-league-batting-crown-won-by-avila-with-341-average-minoso.html | American League Batting Crown Won by Avila With .341 Average; Minoso Runner-Up to Indian Star — Ted Williams, at .345, Ineligible for Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-the-lawrence-burnetts.html | Child to the Lawrence Burnetts! | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-aide-for-architects-group.html | New Aide for Architects' Group | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ridge-country-on-the-orange-blossom-trail.html | 'RIDGE COUNTRY' ON THE ORANGE BLOSSOM TRAIL | True | R. F. W. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/gottliebsherman.html | Gottlieb--Sherman | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/saddler-defeats-woods-champion-extended-on-coast-by-featherweight.html | SADDLER DEFEATS WOODS; Champion Extended on Coast by Featherweight Rival | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/to-fete-trustees-aides-north-shore-hospital-to-thank-secretaries.html | TO FETE TRUSTEES AIDES; North Shore Hospital to Thank Secretaries for Services | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/price-war-feared-in-big-appliances-many-distributors-question.html | PRICE WAR FEARED IN BIG APPLIANCES; Many Distributors Question Wisdom of Recent 'Local Option' Move of G. E. | True | By Alfred R. Zipser Jr. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/r-miss-mary-seaman-marrin-jrsb.html | r-- MISS MARY SEAMAN MARRI,N JRSB | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/satire-from-germany.html | Satire From Germany | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hemric-sets-4-marks-center-registers-49-points-as-wake-forest-tops.html | HEMRIC SETS 4 MARKS; Center Registers 49 Points as Wake Forest Tops Virginia | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ohio-state-downs-st-louis-91-to-86-freeman-scores-37-points-for.html | OHIO STATE DOWNS ST. LOUIS, 91 TO 86; Freeman Scores 37 Points for Buckeyes -- Kentucky Beats Xavier, 73-69 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-york.html | New York | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/missoock-brde-of-oma-rub-foner-student-at-syracuse-and-icogate.html | MISS.OOCK BR'}.DE, of OM.A; RUB; Foner 'Student at, SyracUse and:' iCo{.gate :' Alumnu's:: :We'd , 'in Pefihh6n, N',,J.,;;Chdrbh ,2 ' .SlcfilaDto 'h{ | True | Ne'w'York'TJme. { | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/sports-of-the-times-the-comeback-kids.html | Sports of The Times; The Comeback Kids | True | By Arthur Daley | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/creating-illusion-presentation-of-archy-and-mehitabel-shows-sets.html | CREATING ILLUSION; Presentation of 'archy and mehitabel' Shows Sets and Costumes Not Needed | True | By Howard Taubman | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/air-pollution-lab-may-be-homeless-now-in-1ayear-quarters-it-is-told.html | AIR POLLUTION LAB MAY BE HOMELESS; Now in $1-a-Year Quarters, It Is Told to Leave Memorial Building Next March | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/polo-lacrosse-and-palm-beach-too.html | POLO, LACROSSE AND PALM BEACH TOO | True | C. E. W. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-medal-for-skippy-dog-cited-for-saving-lives-of-12-in-queens-fire.html | A MEDAL FOR SKIPPY; Dog Cited for Saving Lives of 12 in Queens Fire | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/2713-fellaga-yield-arms.html | 2,713 Fellaga Yield Arms | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/italian-snake-pit-the-women-of-magliano-by-mario-tobino-translated.html | Italian Snake Pit; THE WOMEN OF MAGLIANO. By Mario Tobino. Translated from the Italian by Archibald Colquhoun. 154 pp. New York: G. P. Putnam's Sons. $3. | True | EVELYN EATON. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/loughlin-is-first-in-relay-carnival-miles-squad-scores-easily-in.html | LOUGHLIN IS FIRST IN RELAY CARNIVAL; Miles' Squad Scores Easily in Opening School Meet -Carroll Sets Jump Mark | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/associates-to-aid-trinity-college-eighteen-business-concerns-map-a.html | ASSOCIATES TO AID TRINITY COLLEGE; Eighteen Business Concerns Map a 'Pioneer Program' to Benefit Hartford Area | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carrolls-verses-at-13-useful-and-instructive-poetry-by-lewis.html | Carroll's Verses at 13; USEFUL AND INSTRUCTIVE POETRY. By Lewis Carroll. With an introduction by Derek Hudson. Illustrated by the author. 45 pp. New York: The Macmillan Company. $2.50. | True | By Pamela Travers | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/pressures-are-still-strong-in-europe-for-some-kind-of-deal-with.html | Pressures Are Still Strong in Europe For Some Kind of Deal With Moscow; FRENCH SEE REBUFF | True | By Harold Callender | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-york-tells-story-of-progress-in-education.html | New York Tells Story Of Progress in Education | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/adelphi-concert-wednesday.html | Adelphi Concert Wednesday | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/american-women-win-in-india.html | American Women Win in India | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hinds-eleven-captures-junior-rose-bowl-test.html | Hinds Eleven Captures Junior Rose Bowl Test | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/white-sox-sign-rivera.html | White Sox Sign Rivera | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hibitremine2d-wedswren-leet-st-johns-on-the-mountain-church-in.html | 'Hl'-'B?TR'EM'J.&INE"2:D WEDS.WREN LEE;; St. John's on the Mountain Church in ,Bernardsville, N.J., Scene of Nuptials , , , | True | Slelal to The New York Time.. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/israeli-appeals-for-financial-aid-fiscal-official-bids-american.html | ISRAELI APPEALS FOR FINANCIAL AID; Fiscal Official Bids American Jews Help State Cope With New Wave of Immigration | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/stanislavsky-quoted.html | Stanislavsky Quoted | True | VIRGINIA STEVENS. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-seymour-levine.html | MRS. SEYMOUR LEVINE | True | Special to The New York Times,. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-comedy-for-a-queen-the-first-night-of-twelfth-night-by-leslie.html | A Comedy For a Queen; THE FIRST NIGHT OF "TWELFTH NIGHT." By Leslie Hotson. 256 pp. Illustrated. New York: The Macmillan Company. $4.50. | True | By James G. McManaway | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/charities-to-gain-by-antiques-show-settlement-house-nursery-and.html | CHARITIES TO GAIN BY ANTIQUES SHOW; Settlement House, Nursery and Camp Beneficiaries of Jan. 24-29 Armory Event | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/sheila-1veenzie-bay-state-bride-sister-s-maid-of-honor-at-wedding.html | SHEILA 1V'EENZIE { BAY STATE BRIDE; { {.-Sister !s Maid of Honor at Wedding .in =Pittsfield to John Dwight Warner to '?he New York Tlmem. | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/retailers-split-on-a-fee-for-a-fit-free-alterations-regain-ground.html | Retailers Split on a Fee for a Fit: Free Alterations Regain Ground; MERCHANTS SPLIT OVER FEE FOR A FIT | True | By Gene Boyo | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/executives-changes.html | EXECUTIVES CHANGES | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/eliottaylor.html | Eliot-Taylor | True | , Special to The New York Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/durocher-has-checkup.html | Durocher Has Check-Up | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bookseller.html | Bookseller | True | WALTER S. SWISHER. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/theatre-wing-board-names-9.html | Theatre Wing Board Names 9 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/stanislavsky-defended.html | Stanislavsky Defended | True | BORIS MARSHALOV. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/shoe-show-set-for-may.html | Shoe Show Set for May | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/smpsonleibowitz.html | S,mpsonLeibowitz | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rail-overpass-begun-in-jersey.html | Rail Overpass Begun in Jersey | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/english-team-scores-312.html | English Team Scores 312 | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/playgoer-speaks-up.html | Playgoer Speaks Up | True | HENRY P. LEWIS. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/battle-of-the-bulge-as-seen-by-a-g-i-at-chow-time-an-officer.html | Battle of the Bulge: As Seen by a G. I.; 'At chow time, an officer ordered us to move out. He said we'd get Christmas dinner later.' | True | By John Shaw | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/freohofftger-weds-iliss-1i3t1-capt-andre-pommeet-and-smith-college.html | FRE-OHOFFt-GER WEDS iIISS 1i3t1; Capt, Andre Pommel'!et and Smith College Alumna' ' Married in Scarsdale | True | SIXelal to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/posthigh-school-urged-by-burdell-cooper-union-head-suggests-plan-to.html | POST-HIGH SCHOOL URGED BY BURDELL; Cooper Union Head Suggests Plan to Free Universities for Serious Scholars | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/3-avianca-aides-cited-colombia-decorates-them-on-airlines-35th.html | 3 AVIANCA AIDES CITED; Colombia Decorates Them on Airline's 35th Anniversary | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/t-maxhalperndies-maritime-lawyeri-former-nlrbattorney-and-interior.html | t MAXHALPERNDIES[ MARITIME LAWYERI; Former N.L.R.B.AttorneY and Interior Aide Worked on Dollar Line Litigation | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/yankees-dodgers-to-meet-six-times-four-exhibition-contests-in-south.html | YANKEES, DODGERS TO MEET SIX TIMES; Four Exhibition Contests in South to Precede Games at Ebbets Field, Stadium | True | By John Drebinger | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/on-the-local-screen-scene-rouben-mamoulian-plans-film-of-the-barber.html | ON THE LOCAL SCREEN SCENE; Rouben Mamoulian Plans Film of 'The Barber of Seville' As Well as 'Carmen' -- Story Is Born - Other Items | True | By A. H. Weiler | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/essann-gilbert-will-be-married-columbia-student-engagd-tomarcus-h.html | ESSANN GILBERT WILL BE MARRIED; Columbia Student Engagd toMarcus H. Christ, Who Is at N.Y.U. Law School | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/harvard-shifts-educator.html | Harvard Shifts Educator | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/libyan-queens-nephew-to-die.html | Libyan Queen's Nephew to Die | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lee-corbin-eddison.html | LEE CORBIN EDDISON | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/helen-collier-garricki.html | HELEN COLLIER GARRICKI | True | Special to The New York Times. , [ | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/only-one-u-s-skater-likely-to-go-to-moscow.html | Only One U. S. Skater Likely to Go to Moscow | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/artist-to-offer-monotype-show-watercolors-arent-easy-and-cant-be.html | ARTIST TO OFFER MONOTYPE SHOW; Water-colors Aren't Easy and Can't Be Worked Over -- Coated Paper a Problem | True | By Sanka Knox | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hofstra-beats-union-96-38.html | Hofstra Beats Union, 96 -- 38 | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/vesuvius-threat-indicated.html | Vesuvius Threat Indicated | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/george-l-woodward.html | GEORGE L. WOODWARD | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nicaragua-honors-doctor.html | Nicaragua Honors Doctor | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/adelphi-swimmers-in-front.html | Adelphi Swimmers in Front | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/you-can-learn-how-to-ski-on-a-bus.html | YOU CAN LEARN HOW TO SKI ON A BUS | True | By Kurt Rhode | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/columbias-fencers-beat-c-o-n-y-1413.html | COLUMBIA'S FENCERS BEAT C. C. N. Y., 14-13 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/davies-baritone-has-local-debut-californian-offers-program-of.html | DAVIES, BARITONE, HAS LOCAL DEBUT; Californian Offers Program of Classical and American Selections at Town Hall | True | R.P. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-george-k-levan.html | 'DR. GEORGE K. LEVAN | True | , Spectat to The New York Times, | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/added-money-increased-to-75000-in-suburban.html | Added Money Increased To $75,000 in Suburban | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-bases-of-an-honorable-peace-peace-must-be-guaranteed-by.html | The Bases of an Honorable Peace; 'Peace must be guaranteed by strength' -- a plea for military strength to prevent Communist aggression and moral strength to protect the freedoms at home. | True | By Arthur Hays Sulzberger | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/william-woller.html | WILLIAM WOLLER | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/quebec-to-modify-curbs-upon-wives-will-alter-ancient-civil-code.html | QUEBEC TO MODIFY CURBS UPON WIVES; Will Alter Ancient Civil Code, Which Has Discriminated Always Against Them | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/richardson-gets-scholarship.html | Richardson Gets Scholarship | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-saigon-picture.html | THE SAIGON PICTURE | True | LEO CHERNE. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/driving-to-ski-new-and-improved-highways-speed-the-way-to.html | DRIVING TO SKI; New and Improved Highways Speed The Way to Snow-Covered Slopes | True | M. S. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/valdes-triumphs-in-bermuda-bout-scores-technical-knockout-over.html | VALDES TRIUMPHS IN BERMUDA BOUT; Scores Technical Knockout Over Walls in 2d Round of Heavyweight Fight | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/marianne-ivicanna-wed-married-here-to-walton-brush-sisters-attend.html | MARIANNE iviCANNA WED; Married Here to Walton Brush -- Sisters Attend Bride | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/decision-on-pricecutting-is-weighed-by-business-high-court-ruling.html | DECISION ON PRICE-CUTTING IS WEIGHED BY BUSINESS; High Court Ruling in Bakery Case Extends Scope of Robinson-Patman Act | True | By Charles E. Egan | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-hulsebosgh-bioome-fiahcee-new-rochelle-girl-engaged-to-pfo-r-e.html | MISS HULSEBOSGH BIOOME FIAHCEE; New Rochelle Girl Engaged to Pfo. R. E. Unsworth, Holy Cross Graduate' | True | Special to The New York 'times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/harvard-to-exhibit-ancient-art.html | Harvard to Exhibit Ancient Art | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/900-oil-painting-sold-portrait-of-a-vice-president-goes-to.html | $900 OIL PAINTING SOLD; Portrait of a Vice President Goes to Scarsdale Buyer | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cotton-year-bad-for-forecasters-officials-have-had-to-raise.html | COTTON YEAR BAD FOR FORECASTERS; Officials Have Had to Raise Estimates by 1,737,000 Bales Since September | True | By J. H. Carmical | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/italian-recognition-granted.html | Italian Recognition Granted | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/engineers-career-day-manhattan-college-invites-high-school-pupils.html | 'ENGINEERS CAREER DAY'; Manhattan College Invites High School Pupils For Today | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/underground-railroad-by-night-the-strangers-by-herbert-e-stover-310.html | Underground Railroad; BY NIGHT THE STRANGERS. By Herbert E. Stover. 310 pp. New York: Dodd, Mead & Co. $3. | True | JOHN D. PAULUS. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-albert-s-snell.html | DR. ALBERT S. SNELL | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-irs-andrew-win.html | Child to Irs. Andrew Wi!n { | True | I Special The Hew Nk Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/printonfarley.html | Printon--Farley | True | Speciel to The New'York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/protest-on-parents.html | PROTEST ON PARENTS | True | DORIS GARTER, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/automobiles-benefits-tourists-traveling-south-west-or-north-will.html | AUTOMOBILES; BENEFITS; Tourists Traveling South, West or North Will Gain by Recent Improvements | True | By Bert Pierce | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-lois-m-geiger-affianced.html | Miss Lois M. Geiger Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hessbloom.html | Hess.-Bloom | True | Special to The New York Times. , | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/better-evaluation-needed.html | Better Evaluation Needed | True | Special to the New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tips-on-economy-in-mexican-travel.html | TIPS ON ECONOMY IN MEXICAN TRAVEL | True | By Ralph D. Gardner | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-from-poland.html | NEWS FROM POLAND | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/madrid-removes-pamplona-leader-navarra-area-says-governor.html | MADRID REMOVES PAMPLONA LEADER; Navarra Area Says Governor Interfered With Region's 'Sovereign' Rights | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/army-loses-8976-to-ithaca-quintet-winners-score-49-points-at-foul.html | ARMY LOSES, 89-76, TO ITHACA QUINTET; Winners Score 49 Points at Foul Line, With Chadwick Registering 22 Times | True | By Michael Strauss | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/world-bank-role-in-morocco-urged-pakistan-suggests-that-the.html | WORLD BANK ROLE IN MOROCCO URGED; Pakistan Suggests That the Institution Assume France's 'Financial Interest' There | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/home-team-takes-all-western-baseball-loop-sets-up-new-financial.html | HOME TEAM TAKES ALL; Western Baseball Loop Sets Up New Financial Arrangement | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ritterlafferty.html | Ritter--Lafferty | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/service-morale.html | SERVICE MORALE | True | HOWARD A. SIEVEN, | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/learning-together-schools-in-transition-community-experiences-in.html | Learning Together; SCHOOLS IN TRANSITION: Community Experiences in Desegregation. Edited by Robin M. Williams Jr. and Margaret W. Ryan. 272 pp. Chapel Hill: University of North Carolina Press. $3. | True | By Luther A. Huston | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/last-wanamaker-week-store-closes-next-saturday-state-seeks-jobs-for.html | LAST WANAMAKER WEEK; Store Closes Next Saturday -State Seeks Jobs for Staff | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/survey-of-a-half-century-of-religion-a-rabbi-looks-at-his-fifty.html | Survey of a Half Century of Religion; A Rabbi looks at his fifty years in the ministry and sees heartening signs of a resurgence of man's search for a faith. | True | By Jonah B. Wise | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/exfootball-star-in-cyprus-contest-rossides-famed-at-columbia-runs.html | EX-FOOTBALL STAR IN CYPRUS CONTEST; Rossides, Famed at Columbia, Runs Interference in U. N. for Pro-Greek Group | True | By Murray Schumach | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/orders-18-locomotives-virginia-railway-anticipates-900000-annual.html | ORDERS 18 LOCOMOTIVES; Virginia Railway Anticipates $900,000 Annual Savings | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/from-reviews.html | FROM REVIEWS | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-s-procedure-explained-military-and-civilian-captives-grouped-in.html | U. S. PROCEDURE EXPLAINED; Military and Civilian Captives Grouped in Geneva Plea | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/william-h-courtney.html | WILLIAM H. COURTNEY | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/good-government-defined-by-einstein.html | 'GOOD GOVERNMENT' DEFINED BY EINSTEIN | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/princetonians-revue-opens.html | Princetonians' Revue Opens | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rabbi-tells-how-communism-is-promoted-and-then-suggests-some.html | Rabbi Tells How Communism Is Promoted And Then Suggests Some Antidotes for It | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/asian-land-talks-bring-agreement-14-countries-close-bangkok-meeting.html | ASIAN LAND TALKS BRING AGREEMENT; 14 Countries Close Bangkok Meeting -- Hope Expressed for Later Conference | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/navy-to-unveil-safe-arms-dock-new-facility-in-hampton-roads-area.html | NAVY TO UNVEIL 'SAFE' ARMS DOCK; New Facility in Hampton Roads Area Expected to Solve Unloading Problems | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fireboat-for-sale-cost-city-84000.html | FIREBOAT FOR SALE; COST CITY $84,000 | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fertility-of-soil-tied-to-industry-expert-says-that-unchecked.html | FERTILITY OF SOIL TIED TO INDUSTRY; Expert Says That Unchecked Destruction Could Imperil Complex U. S. Economy | True | By John N. Popham | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/moscows-support-assumed-for-peipings-tough-line-observers-do-not-do.html | MOSCOW'S SUPPORT ASSUMED FOR PEIPING'S 'TOUGH' LINE; Observers Do Not Doubt That Policies Are Coordinated Between East and West | True | By Henry R. Lieberman | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/swanson-gets-schmeisser-trophy-as-outstanding-college-lacrosse.html | Swanson Gets Schmeisser Trophy as Outstanding College Lacrosse Player; U. S. GROUP HONORS AIR FORCE OFFICER | True | By Lincoln A. Werden | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/g-p-brauburger-an-attorney.here.html | G. 'P; BRAUBURGER,'' AN ATTORNEY.HERE | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/poloplaying-p-m.html | POLO-PLAYING P. M. | True | MORTON GOWDY. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-system-of-security.html | "A SYSTEM OF SECURITY" | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-12-no-title-for-leisurely-living.html | Article 12 -- No Title; For Leisurely Living | True | BY Virginia Pope | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/horace-g-lindheimer.html | HORACE G LINDHEIMER | True | Special to The Eew York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/sales-executives-to-meet.html | Sales Executives to Meet | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-lesley-millman-fiancee.html | Miss Lesley Millman Fiancee | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-the-zaude-g-heywots.html | [Child to the Zaude G. Heywots | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/driving-to-florida-can-be-fun.html | DRIVING TO FLORIDA CAN BE FUN | True | By Joseph Nolan | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/john-buzzee-jones.html | JOHN BUZZEE JONES | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/huge-water-plan-in-west-pressed-democrats-in-congress-take-lead-in.html | HUGE WATER PLAN IN WEST PRESSED; Democrats in Congress Take Lead in Drive for Project on Upper Colorado River | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/an-exact-art.html | An Exact Art | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/big-job-ahead-massachusetts-legislature-has-record-load-of-bills.html | BIG JOB AHEAD; Massachusetts Legislature Has Record Load of Bills | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/psionics-beyond-the-barriers-of-space-and-time-edited-by-judith.html | 'Psionics'; BEYOND THE BARRIERS OF SPACE AND TIME. Edited by Judith Merril. Introduction by Theodore Sturgeon. 294 pp. New York: Random House. $2.95. | True | J. FRANCIS McCOMAS. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/epilepsylaw-reform-conference-urges-changes-in-outmoded-statutes.html | Epilepsy-Law Reform; Conference Urges Changes in Outmoded Statutes | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/strasbourg-vote-asks-pact-speed-european-assembly-82-to-7-calls-for.html | STRASBOURG VOTE ASKS PACT SPEED; European Assembly, 82 to 7, Calls for Early Ratifying of Accords Arming Bonn | True | By Lansing Warren | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/scaramouches.html | Scaramouches | True | HARRIET S. WRIGHT. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/alvero-w-maxfield.html | ALVERO W. MAXFIELD | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-matisse-of-the-collectors-some-analogies-between-his-life-and.html | THE MATISSE OF THE COLLECTORS; Some Analogies Between His Life and That Of Titian | True | By Aline B. Saarinen | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/atom-unit-members-in-karachi.html | Atom Unit Members in Karachi | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/decoration-days-holiday-period-is-time-for-gay-trimmings.html | DECORATION DAYS; Holiday Period Is Time For Gay Trimmings | True | By Althea Wheeler | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-mary-keating-brom_s-afrt__anced.html | MISS MARY KEATING BrOM_S AFrt__ANCED | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/deadline-is-postponed.html | Deadline Is Postponed | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/recor-variety-standard-items-paired-on-various-labels.html | RECOR: VARIETY; Standard Items Paired On Various Labels | True | By Harold C. Schonberg | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rent-bill-action-is-due-in-jersey-meyner-likely-to-ask-senate.html | RENT BILL ACTION IS DUE IN JERSEY; Meyner Likely to Ask Senate, Without Success, to Pass 3 Water Measures Also | True | By George Cable Wright | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-financial-week-stock-advance-checked-by-realizing-mixed-news.html | THE FINANCIAL WEEK; Stock Advance Checked by Realizing -- Mixed News Has Effect | True | By John G. Forrest | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nazi-atrocities-shown-in-france-exhibition-to-mark-tenth.html | NAZI ATROCITIES SHOWN IN FRANCE; Exhibition to Mark Tenth Anniversary of Liberation Recalls Horrors of War | True | By A. O. Sulzberger | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/james-stewarts-father-weds.html | James Stewart's Father Weds | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-m-t-backing-needed-democrat-says-president-must-push-plan-to-get.html | U. M. T. BACKING NEEDED; Democrat Says President Must Push Plan to Get Passage | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/un-group-decides-on-togoland-poll-committee-votes-to-let-the.html | U.N. GROUP DECIDES ON TOGOLAND POLL; Committee Votes to Let the Inhabitants Voice Wishes on Trust Area's Future | True | By Kathleen McLaughlin | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/souths-pulpwood-scores-new-gain-industry-is-providing-60-of-nations.html | SOUTH'S PULPWOOD SCORES NEW GAIN; Industry Is Providing 60% of Nation's Needs - Steps Taken in Area Reviewed | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/islip-seeks-new-status-town-asks-firstclass-rating-to-keep-pace.html | ISLIP SEEKS NEW STATUS; Town Asks First-Class Rating to Keep Pace With Growth | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/audrey-m-friedmans-troth.html | Audrey M. Friedman's Troth | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-raymond-l-barrett.html | DR. RAYMOND L. BARRETT | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/infiltration-a-danger-in-coexistence-policy-moscow-and-peiping-are.html | INFILTRATION A DANGER IN 'COEXISTENCE' POLICY; Moscow and Peiping Are Pressing Economic and Political Assaults | True | By Harry Schwartz | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/safer-to-ride-in-a-convoy.html | SAFER TO RIDE IN A CONVOY | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/elizabeth-fowler-engaged.html | Elizabeth Fowler Engaged | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/big-niagara-task-begun-by-canada-horseshoe-falls-project-will-curb.html | BIG NIAGARA TASK BEGUN BY CANADA; Horseshoe Falls Project Will Curb Erosion and Will Be Linked to Power Set-Up | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/pleasure-palaces-new-luxury-hotels-on-miami-beach-are-approaching.html | PLEASURE PALACES; New Luxury Hotels on Miami Beach Are Approaching the Ne Plus Ultra | True | P. J. C. F. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ship-for-soviet-launched.html | Ship for Soviet Launched | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/to-be-continued-more-observations-on-cinemascope-and-a-bit-on-track.html | TO BE CONTINUED?; More Observations on CinemaScope, And a Bit on 'Track of the Cat' | True | By Bosley Crowther | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/chemical-activities-of-the-brain.html | Chemical Activities of the Brain | True | W. K. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-matteroffact-problem-in-the-writing-of-the-novel-and-of-the-inner.html | A Matter-of-Fact Problem in the Writing of the Novel; . . . AND OF THE INNER WORLD | True | By Frank O'Connor | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/piss-m-c-dreher-is-married-lterei-escorted-by-her-father-at-r.html | 'PISS M. C. DREHER IS MARRIED ltEREI; Escorted by Her Father. at r Wedding tO Charles F. Rider in Ho†y'Tr(niy Lutheran , | True | | 1982-07-06 | RE000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-stars-tied-to-space-signals-scientists-believe-exploding-novae.html | 'NEW STARS TIED TO SPACE SIGNALS; Scientists Believe Exploding Novae Produce Cosmic Noise Heard in Loudspeakers | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/merger-at-the-top-level-now-labors-big-problem-c-i-o-leadership-is.html | MERGER AT THE TOP LEVEL NOW LABOR'S BIG PROBLEM; C. I. O. Leadership Is Anxious to Settle All Outstanding Differences With the A. F. L. | True | By A. H. Raskin | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/battle-of-the-bulge-as-seen-from-h-q-ten-years-ago-a-desperate.html | Battle of the Bulge: As Seen From H. Q.; Ten Years ago a desperate German drive to stave off defeat badly jolted the Allies -- but failed. | True | By Frederic Fox | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wintering-in-new-york.html | WINTERING IN NEW YORK | True | MICHAEL STRAUSS. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/minnesota-breaks-record.html | Minnesota Breaks Record | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/temple-fives-late-rally-turns-back-navy-5955-temples-quintet-beats.html | Temple Five's Late Rally Turns Back Navy, 59-55; TEMPLE'S QUINTET BEATS NAVY, 59-55 | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-olive-b-dah-remarried-upstati.html | MRS. OLIVE B. DAHS REMARRIED UPSTATI | True | Specf'B'le i'e New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/checking-soil-erosion-our-aid-in-launching-conservation-program-for.html | Checking Soil Erosion; Our Aid in Launching Conservation Program for Latin America Urged | True | ATHERTON LEE. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/alberta-called-49th-state-of-u-s-americans-in-province-are-put-at.html | ALBERTA CALLED 49TH STATE OF U. S.; Americans in Province Are Put at One in Every 10 -- Oil Boom Brings Latest Influx | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/raymond-e-powell.html | RAYM'OND E, POWELL | True | SPecial to The New York Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/brainstorms-unlimited-patents-issued-during-1954-reveal-a-year-rich.html | Brainstorms Unlimited; Patents issued during 1954 reveal a year rich in invention. | True | By Stacy V. Jones | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/indian-will-head-unesco-executive-mudaliar-is-selected-by-lot-after.html | INDIAN WILL HEAD UNESCO EXECUTIVE; Mudaliar Is Selected by Lot After Tie Vote -- Conference Held Most Successful One | True | By Edward A. Morrow | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/acetylene-chemical-talk-set.html | Acetylene Chemical Talk Set | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jersey-mayor-selected-hillside-names-goldhor-for-55-he-succeeds.html | JERSEY MAYOR SELECTED; Hillside Names Goldhor for '55 -- He Succeeds Malone | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/turkish-cypriots-on-way-group-will-argue-for-keeping-island-under.html | TURKISH CYPRIOTS ON WAY; Group Will Argue for Keeping Island Under Britain | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lillian-olia-engaged-queens-girl-will-be-bride-of-a-franklin-la.html | 'LILLIAN OLI/A ENGAGED; Queens .Girl, Will Be. Bride of , .A. Franklin La Barbara | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/indiana-beats-notre-dame.html | Indiana Beats Notre Dame | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/st-johns-upsets-holy-cross-9373-on-garden-court-redmen-score-60.html | ST. JOHN'S UPSETS HOLY CROSS, 93-73, ON GARDEN COURT; Redmen Score 60 Points in Second Half and Net 43 Fouls for 2 Records | True | By Louis Effrat | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/regatta-at-miami-draws-big-fleet-inboard-grand-prix-on-jan-2-to-be.html | REGATTA AT MIAMI DRAWS BIG FLEET; Inboard Grand Prix on Jan. 2 to Be Finale in Week of Speed-Boat Contests | True | By Clarence E. Lovejoy | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/business-fears-vietminh-curbs-french-circles-profoundly.html | BUSINESS FEARS VIETMINH CURBS; French Circles Profoundly Disappointed by Accord on Maintaining Plants | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/work-is-started-on-raskob-school-widow-of-financier-gives-615000.html | WORK IS STARTED ON RASKOB SCHOOL; Widow of Financier Gives $615,000 for Roman Catholic Building in Tucson, Ariz. | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/whats-with-hope-bob-hopes-own-story-have-tux-will-travel-as-told-to.html | What's With Hope; BOB HOPE'S OWN STORY. Have Tux, Will Travel. As told to Pete Martin. With drawings by Ted Sally. 308 pp. New York: Simon & Schuster. $3.50. | True | By Gilbert Millstein | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/puzzling.html | PUZZLING | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/portago-captures-sports-car-race-spaniard-in-ferrari-winner-by-half.html | PORTAGO CAPTURES SPORTS CAR RACE; Spaniard, in Ferrari, Winner by Half Mile Over Gregory in Test at Nassau | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-m-p-fletcher.html | MRS, M, P, FLETCHER | True | Spedal to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/law-meet-to-open-conference-at-n-y-u-to-mark-150th-year-of-code.html | LAW MEET TO OPEN; Conference at N. Y. U. to Mark 150th Year of Code Napoleon | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/business-index-at-highest-point-yet-all-components-up-five.html | Business Index at Highest Point Yet; All Components Up, Five Substantially, for Latest Week | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/st-johns-elects-nulty.html | St. John's Elects Nulty | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/japan-society-film-premiere.html | Japan Society Film Premiere | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | PAUL VAUTRIN. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tv-cost-analysis.html | TV COST ANALYSIS | True | PAUL W. KESTEN. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/invitation-to-the-kremlin-russias-rulers-in-business-suits.html | Invitation to the Kremlin; Russia's rulers, in business suits, celebrate a proletarian anniversary amid Czarist splendor -- providing a memorable picture for one American. | True | By Clifton Daniel | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/aldrioh-arrives-from-london.html | Aldrioh Arrives From London | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/r-s-childs-honored-by-la-guardia-group.html | R. S. CHILDS HONORED BY LA GUARDIA GROUP | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/intergroup-guide-on-schools-issued-two-negro-educators-outline.html | INTERGROUP GUIDE ON SCHOOLS ISSUED; Two Negro Educators Outline Steps to Implement Decree of the U. S. Supreme Court | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/indians-alter-views-toward-red-china-view-on-red-china-changing-in.html | Indians Alter Views Toward Red China; VIEW ON RED CHINA CHANGING IN INDIA | True | By Robert Trumbull | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/churchills-moments.html | CHURCHILL'S MOMENTS | True | JANE C. MELENEY. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tire-shipments-off-29-dip-in-october-reported-but-production-rose.html | TIRE SHIPMENTS OFF; 2.9% Dip in October Reported, but Production Rose 7.4% | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/costa-rican-rise-in-business-halts-economy-reaches-a-plateau-and.html | COSTA RICAN RISE IN BUSINESS HALTS; Economy Reaches a Plateau, and Many Fear There May Be a Minor Crisis | True | By Paul P. Kennedy | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hallie-an6evine-bay-state-bride-f-she-is-married-at-harvard.html | HALLIE AN6EVINE BAY STATE BRIDE f; She Is Married at Harvard Memorial Church to Kent M, Fuller, a Veteran | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jersey-wreck-kills-one-wife-critically-hurt-as-auto-hits-a-parked.html | JERSEY WRECK KILLS ONE; Wife Critically Hurt as Auto Hits a Parked Trailer | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cut-in-veteran-aid-seen-official-predicts-us-will-end-emergency.html | CUT IN VETERAN AID SEEN; Official Predicts U.S. Will End Emergency Rating Soon | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-playwrights-ordeal-by-fire-etc-it-occurs-whenever-the-curtain.html | The Playwright's Ordeal by Fire, Etc.; It occurs whenever the curtain goes up on an opening night. The resulting syndrome combines a tearing sensation of anxiety and an enthralling numbness. | True | By Gilbert Millstein | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/where-the-winter-snow-falls-preseason-skiing-last-week-on.html | WHERE THE WINTER SNOW FALLS; Pre-Season Skiing Last Week on Thirty-Inch-Deep Slopes Inspires Hope for Months of Use of Nation-Wide Ski Area Improvements | True | By Michael Strauss | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/gas-fumes-fatal-to-former-editor-henry-a-bull-jr-of-town-and.html | GAS FUMES FATAL TO FORMER EDITOR; Henry A. Bull Jr. of Town and Country Is Found Dead in Apartment Kitchen | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wood-field-and-stream-sportsmen-of-limited-means-will-gain-most-in.html | Wood, Field and Stream; Sportsmen of Limited Means Will Gain Most in the South From Fishing | True | By Raymond R. Camp | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/state-ski-conditions.html | STATE SKI CONDITIONS | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/juth-murphy-engaged-bay-stategirl-will-be-married-tjohn-tiohenor-jr.html | jUTH MURPHY 'ENGAGED; BaY StateGirl Will Be Married t-John Tiohenor Jr.' | | specl to The New York Times. ' | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/arraigned-in-holdups-two-groups-said-to-be-part-of-gang-appear-in.html | ARRAIGNED IN HOLD-UPS; Two Groups Said to Be Part of Gang Appear in Brooklyn | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/determine-captures-turf-earnings-title-determine-gains-earnings.html | Determine Captures Turf Earnings Title; DETERMINE GAINS EARNINGS HONORS | True | By the United Press. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/swiss-to-admit-arbenz.html | Swiss to Admit Arbenz | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/charges-bias.html | Charges Bias | True | CATHERINE ORLOFF. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/3-locomotives-stand-and-puff-day-and-night.html | 3 Locomotives Stand And Puff Day and Night | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/leroy-s-andrew.html | LEROY S. ANDREW | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-gottesman-troth-lew-rochelle-girl-is-engaged-to-dr-louis.html | 'MISS ;GOTTESMAN TROTH; lew Rochelle Girl Is Engaged to Dr. Louis Baraff, Dentist | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/unions-give-work-to-restore-a-ship-last-squarerigger-to-fly.html | UNIONS GIVE WORK TO RESTORE A SHIP; Last Square-Rigger to Fly American Flag Is to Be a California Museum | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/real-snow.html | REAL SNOW! | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/i-miss-scwe_-wedi-she-is-married-in-brooklyn-toi-lieut-fred-g.html | i MISS SC,WE_,? WEDI; She Is Married in Brooklyn toI Lieut. Fred G. Kluglein I | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fete-for-irina-nebolsine.html | Fete for Irina Nebolsine | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hartford-will-get-new-railroad-depot.html | HARTFORD WILL GET NEW RAILROAD DEPOT | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-writers-in-my-life-and-work.html | The Writers in My Life and Work | True | By Igor Gouzenko | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nuptials-in-suburbs-forhelenp-g-leason.html | NUPTIALS IN SUBURBS FORHELENP. G LEASON | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-key-is-contempt-ritual-of-liquidation-by-nathan-leites-and-elsa.html | The Key Is Contempt; RITUAL OF LIQUIDATION. By Nathan Leites and Elsa Bernaut. 515 pp. Glencoe, Ill.: The Free Press. $6.50. | True | By Harry Schwartz | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-reasons-therefor-school-of-darkness-by-bella-v-dodd-264-pp-new.html | The Reasons Therefor; SCHOOL OF DARKNESS. By Bella V. Dodd. 264 pp. New York: P. J. Kenedy & Sons. $4. | True | By R. L. Duffus | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mayor-pledges-parents-a-hearing-before-filling-school-board-posts.html | Mayor Pledges Parents a Hearing Before Filling School Board Posts; PARENTS PROMISED HEARING ON BOARD | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-merritt-nauts.html | MRS. MER'RiTT N'AUTS | True | Special to The New YorkTlmes. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/kelly-outpoints-alvarez.html | Kelly Outpoints Alvarez | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/paper-ratio-output-rises.html | Paper Ratio Output Rises | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/j-j-hoey-mass-wednesday.html | J. J. Hoey Mass Wednesday | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ebb-broadbeht-becomes-ficee-michigangraduate-engaged-to-john-a.html | EBB BROADBEHT BECOMES FI'CEE; Michigan'.:Qraduate .Engaged 'to John A; PMIbr!okl 3d,./,. ,n Alumnus of Yale' | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-press-center-to-be-a-memorial-overseas-club-will-dedicate-39th.html | NEW PRESS CENTER TO BE A MEMORIAL; Overseas Club Will Dedicate 39th St. Home Tomorrow in Honor of Fallen Reporters | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/troth-annouhgd-ofiss-gowan-igeorge-wshinton-alumna-engaged-to-hugh.html | TROTH ANNOUH(gD OFISS [.GOWAN \; iGeorge W.shin"ton Alumna Engaged to Hugh Sawyer, U. o{ Florida Graduate | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/herget-baseball-scout-turned-diplomat-predicts-bright-future-for.html | Herget, Baseball Scout Turned Diplomat, Predicts 'Bright Future' for Game in Italy | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/report-on-indonesia-a-nation-in-turmoil-disruptive-forces-open-the.html | REPORT ON INDONESIA: A NATION IN TURMOIL; Disruptive Forces Open the Door to Dangerous Communist Maneuvers | True | By Tillman Durdin | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-unit-to-urge-closer-nato-ties-8nation-group-for-building.html | NEW UNIT TO URGE CLOSER NATO TIES; 8-Nation Group for Building Defense Agency's Political and Economic Functions | True | By Raymond Daniel | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/frank-kittred6e-en6ineer-7t-dies-gv-chief-aide-of-u-s-park-service.html | FRANK KITTRED6E, EN6iNEER, 7t, DIES; gx. Chief Aide of U. S. Park ,Service Aiso Supervised, at Yosemite, Grand Canyon ' | True | Special to The New York Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/knowland-pushes-plea-for-11-fliers-senator-urges-further-u-n-action.html | KNOWLAND PUSHES PLEA FOR 11 FLIERS; Senator Urges Further U. N. Action if Assembly Move Fails to Free Airmen | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tea-will-advance-greer-unit-work-mrs-arthur-w-butler-will-entertain.html | TEA WILL ADVANCE GREER UNIT WORK; Mrs. Arthur W. Butler Will Entertain on Thursday for Upstate Child Community | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-neediest-today.html | THE NEEDIEST TODAY | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-neuroses-of-traveling-people-in-motion-dont-act-as-they-do-when.html | THE NEUROSES OF TRAVELING; People in Motion Don't Act as They Do When They Stay at Home | True | By Gladwin Hill | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/r-tdeeyytowid-joan-psgool-esstudent-at-ennsyivanial-and-long-island.html | R, TDEEYYTOWID joAN PsGooL; Ex-Student at 'ennsyivanial and Long Island Teacher ,Are' Engaged 'to 'Marry | True | Special to The New York Times, | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/resident-offices-report-on-trade-retailers-making-strenuous-appeals.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Making Strenuous Appeals for Holiday Goods -- Generally in Vain | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/heads-brooklyn-tech-appeal.html | Heads Brooklyn Tech Appeal | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/to-take-post-in-hawaii.html | To Take Post in Hawaii | True | | 1982-07-06 | RE0000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/manhattan-swimmers-win.html | Manhattan Swimmers Win | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/washington-receives-note.html | Washington Receives Note | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/aviation-new-ideas-airlines-offer-fast-trips-anywhere-in-the-world.html | AVIATION: NEW IDEAS; Airlines Offer Fast Trips Anywhere In the World -- on Installments | True | By Richard Witkin | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/east-harlem-open-house.html | East Harlem Open House | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/aluminum-distributors-elect.html | Aluminum Distributors Elect | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/un-korean-aid-pressed-reconstruction-agency-wins-backing-more-funds.html | U.N. KOREAN AID PRESSED; Reconstruction Agency Wins Backing, More Funds Asked | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/3-die-in-newark-fire.html | 3 Die in Newark Fire | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/masters-of-prints-modern-european-work-diverse-landscape.html | MASTERS OF PRINTS; Modern European Work -- Diverse Landscape | True | By Stuart Preston | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/6000-youngters-send-yule-abroad-ridgewood-students-collect-a-store.html | 6,000 YOUNGSTERS SEND YULE ABROAD; Ridgewood Students Collect a Store Full of Clothing and Toys for Overseas | True | Special to The New York Times. | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/e-l-t-to-stage-misalliance.html | E. L. T. to Stage 'Misalliance' | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/now-the-met-dances.html | Now the 'Met' Dances | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/classes-widened-by-army-in-israel-schooling-ordered-for-every.html | CLASSES WIDENED BY ARMY IN ISRAEL; Schooling Ordered for Every Soldier Without Diploma From Elementary Grades | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nugentbovers.html | Nugent—Bovers | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/t-judith-toby-cohan-lawyers-fiancee.html | /t JUDITH TOBY COHAN LAWYER'S FIANCEE | True | Special to The New York TImew, | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/show-to-aid-yeshiva-jan-24.html | Show to Aid Yeshiva Jan. 24 | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-england-hopes-the-law-of-averages-owes-area-a-big-blanket-of.html | NEW ENGLAND HOPES; The Law of Averages Owes Area a Big Blanket of Skiable Snow This Winter | True | By John H. Fenton | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/theatre-party-postponed.html | Theatre Party Postponed | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/day-for-pioneer-aviators.html | 'Day' for Pioneer Aviators | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bound-to-please-books-on-horticulture-enhance-the-winter.html | BOUND TO PLEASE; Books on Horticulture Enhance the Winter | True | By George A. Woods | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/british-pool-pact-initialed.html | British Pool Pact Initialed | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bridge-new-book-on-duplicate.html | BRIDGE: NEW BOOK ON DUPLICATE | True | By Albert H. Morehead | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/joan-markey-fiancee-i-i-she-will-be-married-in-apriii-to-james-b.html | JOAN MARKEY FIANCEE I I; She Will Be Married in April to James B. Colby Jr. J | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/political-machines-called-vulnerable.html | POLITICAL MACHINES CALLED VULNERABLE | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tree-supply.html | TREE SUPPLY | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/chapman-leads-with-68-paces-junior-division-golfers-in-southern.html | CHAPMAN LEADS WITH 68; Paces Junior Division Golfers in Southern Seniors' Play | True | | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/stiff-upper-lip-a-mustache-will-provide-on-or-fulfill-any-number-of.html | Stiff Upper Lip; A mustache will provide on -- or fulfill any number of other uses. | True | By Charles Simmons | 1982-07-06 | RE000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/atlantic-group-defers-action.html | Atlantic Group Defers Action | True | | 1982-07-06 | RE000131224 | B00000508035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/silk-deliveries-expand.html | Silk Deliveries Expand | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/blackfriars-slate-new-show.html | Blackfriars Slate New Show | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/notes-on-science-computer-put-on-the-track-of-lost-planet.html | NOTES ON SCIENCE; Computer Put on the Track of Lost Planet -- 'Dehydrofreezing' | True | W. K. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nancy-boltu1-bride-of-lester_-huber-jri.html | NANCY BOLTu1S BRIDE OF LESTER_ HUBER JR.I | True | Scial to e Hew Norg Tmes. I | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/more-jobs-in-1955-for-college-men-employers-tell-northwestern.html | MORE JOBS IN 1955 FOR COLLEGE MEN; Employers Tell Northwestern University Director Pay Offers Will Be Higher | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lenore-lazer-affianced.html | Lenore (lazer Affianced | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-mrs-william-a-rich.html | Child to Mrs. William A. Rich | True | Special to The New York Times. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hutchinson-sets-swim-mark.html | Hutchinson Sets Swim Mark | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/to-prevent-global-war-soviet-intentions-in-world-affairs-believed.html | To Prevent Global War; Soviet Intentions in World Affairs Believed Key to East-West Peace | True | CECIL V. CRABB, Jr. | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/washington-i-feel-sorry-for-poor-old-ike-truman.html | Washington; 'I Feel Sorry for Poor Old Ike' -- Truman | True | By James Reston | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-12 | 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131224 | B00000508035 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/union-college-assets-at-peak.html | Union College Assets at Peak | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/ketch-safe-in-hawaii-u-s-scientist-and-his-family-complete-trip.html | KETCH SAFE IN HAWAII; U. S. Scientist and His Family Complete Trip From Japan | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/john-c-cline.html | JOHN C. CLINE | True | Scial to The Nev York 'lmU. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/new-court-scandals-forecast-by-holman.html | NEW COURT SCANDALS FORECAST BY HOLMAN | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/burley-tobacco-prices-off.html | Burley Tobacco Prices Off | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/harriman-warns-on-school-crisis-tells-yeshiva-dinner-needs-in.html | HARRIMAN WARNS ON SCHOOL CRISIS; Tells Yeshiva Dinner Needs in Higher Education Will Be Increasingly Acute | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/st-marys-church-marks-86th-year-episcopal-parish-visited-by-bishop.html | ST. MARY'S CHURCH MARKS 86TH YEAR; Episcopal Parish Visited by Bishop De Wolfe on Its Patronal Festival | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/guatemalan-band-on-u-s-tour.html | Guatemalan Band on U. S. Tour | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/old-regime-asked-in-east-pakistan-leader-of-peoples-league-back.html | OLD REGIME ASKED IN EAST PAKISTAN; Leader of People's League, Back From Europe, to See Governor General Today | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/charles-kammer.html | CHARLES KAMMER | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/slain-after-close-call-parolee-shot-4-times-again-year-after.html | SLAIN AFTER CLOSE CALL; Parolee Shot 4 Times Again, Year After Gangland Ride | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/syracuse-books-army-3-other-new-rivals-on-oranges-1955-football.html | SYRACUSE BOOKS ARMY; 3 Other New Rivals on Orange's 1955 Football Schedule | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/biophysicist-honored-dr-williams-of-california-u-to-get-john-scott.html | BIOPHYSICIST HONORED; Dr. Williams of California U. to Get John Scott Medal | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/town-gets-edison-portrait.html | Town Gets Edison Portrait | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/istanbul-surcharge-off-freight-conference-suspends-it-as-congestion.html | ISTANBUL SURCHARGE OFF; Freight Conference Suspends It as Congestion Eases | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dutch-economists-advocate-revaluation-of-guilder-to-end-continued.html | Dutch Economists Advocate Revaluation Of Guilder to End Continued Price Rises | True | By Paul Catzspecial To The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/director-nagel-resigns.html | DIRECTOR NAGEL RESIGNS | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/lard-futures-decline-buyers-discouraged-by-lag-in-exports-rising.html | LARD FUTURES DECLINE; Buyers Discouraged by Lag in Exports, Rising Stocks | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/boy-drowns-as-sister-is-saved.html | Boy Drowns as Sister, Is Saved | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/television-in-review-background-examines-morale-problem-in-foreign.html | Television in Review;' Background' Examines Morale Problem in Foreign Service -- Davies Appears | True | By Jack Gould | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dutch-art-exhibit-closing.html | Dutch Art Exhibit Closing | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/japanese-netmen-excel.html | Japanese Netmen Excel | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/china-and-burma-sign-trade-pact-2-premiers-also-plan-closer-ties-as.html | CHINA AND BURMA SIGN TRADE PACT; 2 Premiers Also Plan Closer Ties as Rangoon Leader Ends Visit to Peiping | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/franc-zone-plans-a-customs-union-french-government-seeking-to.html | FRANC ZONE PLANS A CUSTOMS UNION; French Government Seeking to Reinforce Ties With Its Overseas Territories | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/cameron-h-king.html | CAMERON H. KING | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/francis-t-leahy.html | FRANCIS T. LEAHY | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/egerton-b-mnear.html | EGERTON B. M'NEAR | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/columbia-honors-area-tradesmen-butcher-peanut-vender-and-24-others.html | COLUMBIA HONORS AREA TRADESMEN; Butcher, Peanut Vender and 24 Others Receive Medals and Citations From Kirk | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/90-harlem-survey-of-housing-listed.html | 90% HARLEM SURVEY OF HOUSING LISTED | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/daisy-belmore-80-a-veteran-actress.html | DAISY BELMORE, 80, A VETERAN ACTRESS | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/belgian-socialists-back-pacts.html | Belgian Socialists Back Pacts | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/late-delivery-of-mail.html | Late Delivery of Mail | True | CRANSTON WILLIAMS, | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/college-lacrosse-body-accepts-hobarts-northsouth-game-bid-schedules.html | College Lacrosse Body Accepts Hobart's North-South Game Bid; Schedules 1956 Contest as Meeting Ends Here -- Re-elects Arnick as President, Revises Rules -- Readmits Colgate | True | By William J. Flynn | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/theatre-yiddish-comedy-the-king-and-the-cobbler-story-about-solomon.html | Theatre: Yiddish Comedy;' The King and the Cobbler,' Story About Solomon, Offered by the Folksbiene | True | E. P. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/newsmen-out-of-line-mrs-nixon-says-their-kicking-in-chorus-is.html | NEWSMEN OUT OF LINE; Mrs. Nixon Says Their Kicking, in Chorus, Is 'Individualistic' | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/hits-rapidgro-ads-f-t-c-lodges-accusation-in-liquid-fertilizer-case.html | HITS RA-PID-GRO ADS; F. T. C. Lodges Accusation in Liquid Fertilizer Case | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/news-of-food-french-u-n-delegate-polled-on-wines-of-u-s-says-theyre.html | News of Food; French U. N. Delegate, Polled on Wines Of U. S., Says They're Heavy on Palate | True | By Jane Nickerson | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/will-fill-400-cabinets.html | Will Fill 400 Cabinets | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/chemurgic-council-to-extend-research-into-farm-output-and-marketing.html | Chemurgic Council to Extend Research Into Farm Output and Marketing Fields | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/cotton-prices-up-on-crop-estimate-active-futures-rise-80c-to-190-a.html | COTTON PRICES UP ON CROP ESTIMATE; Active Futures Rise 80c to $1.90 a Bale for Week -- Exports Show Gain | True | | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/prep-school-sports-st-pauls-artificial-rink-ends-problems-st-pauls.html | Prep School Sports; St .Paul's Artificial Rink Ends Problems St. Paul's Artificial Rink Ends Problems | True | By Michael Strauss | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/station-wagons-gaining-favored-for-next-purchase-by-127-in-survey.html | STATION WAGONS GAINING; Favored for Next Purchase by 12.7% in Survey | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/niarchos-orders-2-more-tankers-greek-owner-to-get-swedish-vessels-in.html | NIARCHOS ORDERS 2 MORE TANKERS; Greek Owner to Get Swedish Vessels in 1957 -- Total of 8 Ships Now in Works | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/son-to-the-allison-b-landolts.html | Son to the Allison B. Landolts{ | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/heads-savingsloan-group.html | Heads Savings-Loan Group | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/boxer-succumbs-to-injury-in-bout-sanders-dies-after-knockout-in.html | BOXER SUCCUMBS TO INJURY IN BOUT; Sanders Dies After Knockout in Boston, Becoming Second Ring Fatality in 2 Days | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/liner-delayed-on-coast-roundworld-ship-tied-up-week-by-labor.html | LINER DELAYED ON COAST; Round-World Ship Tied Up Week by Labor Troubles | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/texas-schools-aide-convicted-of-theft.html | TEXAS SCHOOLS AIDE CONVICTED OF THEFT | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/burl-ives-heard-in-folk-recital-offers-american-scottish-english.html | BURL IVES HEARD IN FOLK RECITAL; Offers American, Scottish, English and Irish Songs on Town Hall Program | True | R. P. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/zhukov-viewed-as-chief-if-east-bloc-forces-unite.html | Zhukov Viewed as Chief If East Bloc Forces Unite | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/bears-stop-lions-and-finish-second-bratowski-and-brown-pace-28to24.html | BEARS STOP LIONS AND FINISH SECOND; Bratowski and Brown Pace 28-to-24 Upset Triumph Over Pro Champions | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/weilrubin.html | Weil--Rubin | True | Special.to Tile New York Tims, | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/patterns-of-the-times-new-maternity-styles-separates-and-smock.html | Patterns of The Times: New Maternity Styles; Separates and Smock Offered for Dressy and At-Home Wear | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/john-o-wingrave.html | JOHN O. WINGRAVE | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/program-given-by-mara-linden-young-american-soprano-offers-song-of.html | PROGRAM GIVEN BY MARA LINDEN; Young American Soprano Offers 'Song of Altisidora' and Duets With Sister | True | N.S. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/lipmanroseman.html | LipmanRoseman | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/our-readers-ask.html | Our Readers Ask | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rex-layne-holds-neuhaus-to-draw-german-fans-cheer-american-after.html | REX LAYNE HOLDS NEUHAUS TO DRAW; German Fans Cheer American After Verdict Brings Jeers in Heavyweight Fight | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/economist-optimistic-reierson-says-1955-may-top-record-level-of.html | ECONOMIST OPTIMISTIC; Reierson Says 1955 May Top Record Level of Last Year | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/montreal-cardinal-in-paris.html | Montreal Cardinal in Paris | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/kolk-dinghy-sailing-victor.html | Kolk Dinghy Sailing Victor | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/francis-t-white.html | FRANCIS T. WHITE | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/manila-fish-cannery-planned.html | Manila Fish Cannery Planned | True | | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/1year-maturities-are-71084587242.html | 1-YEAR MATURITIES ARE $71,084,587,242 | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/kingsley-farce-arrives-tonight-lunatics-and-lovers-new-type-of-work.html | KINGSLEY FARCE ARRIVES TONIGHT; ' Lunatics and Lovers,' New Type of Work for Writer, to Open at Broadhurst | True | By Sam Zolotow | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/denker-upset-in-chess-manhattan-club-champion-is-defeated-by.html | DENKER UPSET IN CHESS; Manhattan Club Champion Is Defeated by Klugman | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/india-would-end-joblessness.html | India Would End Joblessness | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/state-taxes-criticized-c-i-o-chargesburden-falls-on-lowerincome.html | STATE TAXES CRITICIZED; C. I. O. -Charges-Burden Falls on Lower-Income Groups | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/u-n-concert-marks-human-rights-pact.html | U. N. CONCERT MARKS HUMAN RIGHTS PACT | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/t-eila-paperny-ueroi-ilmarried-heiattired-in-white-satin-t-wedding.html | t EILA PAPERNY :/. .,UREI :ILMARRIED; $.he;!,lAttired 'in' White Satin : '?t '?Wedding toO. Richard -, .. ; :: ..BlgU ner/at the' Plaza | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/kenya-police-inquiry-urged.html | Kenya Police Inquiry Urged | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/ram-passes-top-packers-35-to-27-wades-aerial-wizardry-plays-big.html | RAM PASSES TOP PACKERS, 35 TO 27; Wade's Aerial Wizardry Plays Big Part in Triumph -- Retiring Hirsch Honored | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/foreign-affairs-rearming-the-reluctant-dragon-of-file-ruhr.html | Foreign Affairs; Rearming the Reluctant Dragon of file Ruhr | True | By C. L. Sulzberger | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/knickerbocker-players-heard.html | Knickerbocker Players Heard | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/catholics-renew-pledge-on-films-legion-of-decency-promise-said-at.html | CATHOLICS RENEW PLEDGE ON FILMS; Legion of Decency Promise Said at Masses -- Theatre Chain Answers Attack | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/official-faces-arrest-new-indictment-is-expected-in-the-phenix-city.html | OFFICIAL FACES ARREST; New Indictment Is Expected in the Phenix City Case | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/perry-g-burleigh.html | PERRY G. BURLEIGH | True | SpeciM to Tile New Yorl/Timid. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dr-eliot-decries-church-rivalries-unitarian-head-regrets-the.html | DR. ELIOT DECRIES CHURCH RIVALRIES; Unitarian Head Regrets the Exclusion of His Group From National Council | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/99521276-goal-of-jewish-appeal-rosenwald-of-new-york-will-head-1955.html | $99,521,276 GOAL OF JEWISH APPEAL; Rosenwald of New York Will Head 1955 Drive -- Israel to Be Main Beneficiary | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/egyptian-maneuvers-ended.html | Egyptian Maneuvers Ended | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/alexander-j-marcel.html | ALEXANDER J. MARCEL | True | Slcial to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/solomontdarlling.html | Solomont--Darlling | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/thro6-attends-claesselqs-rites-l-socialist-and-labor-leaders-join.html | THRO6 ATTENDS CLAESSElqS RITES; L SOcialist and Labor Leaders Join 1,000,at Service for Former' Assemblyman | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/garcia-knocks-out-grasso.html | Garcia Knocks Out Grasso | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/london-markets-ruled-by-caution-downturn-in-face-of-bullish.html | LONDON MARKETS RULED BY CAUTION; Downturn in Face of Bullish Influences Is Laid to a Fear of Inflation BUT THERE IS CONFIDENCE Government Is Held Alert -Rise in New Year Expected as Production Holds LONDON MARKETS RULED BY CAUTION | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/hugh-gibson.html | HUGH GIBSON | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/jersey-man-on-plane.html | Jersey Man on Plane | True | | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/cleveland-beats-pittsburgh-42-to-7-browns-first-national-loop-team.html | CLEVELAND BEATS PITTSBURGH, 42 TO 7; Browns First National Loop Team to Win 5 Division Championships in Row | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/vietnamese-premier-would-pardon-army.html | VIETNAMESE PREMIER WOULD PARDON ARMY | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/navy-awards-contracts-here.html | Navy Awards Contracts Here | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/fortyseven-nations-speak.html | FORTY-SEVEN NATIONS SPEAK | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rangers-rally-for-deadlock-with-maple-leafs-in-hockey-contest-at.html | Rangers Rally for Deadlock With Maple Leafs in Hockey Contest at Garden; MURPHY'S MARKER TIES TORONTO, 1-1 Ricochet Off Ranger's Skate in Third Matches Similar Leaf Tally in First | True | By Joseph C. Nichols | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/illinois-centrals-net-falling.html | Illinois Central's Net Falling | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/socialists-in-bonn-fight-paris-pacts-will-start-allout-campaign-to.html | SOCIALISTS IN BONN FIGHT PARIS PACTS; Will Start All-Out Campaign to Block German Arming -- Form Coalition in Hesse SOCIALISTS IN BONN FIGHT PARIS PACT | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/wont-affect-tennis-career.html | Won't Affect Tennis Career | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/kidnaping-syria-charges.html | Kidnaping, Syria Charges | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/three-rebels-fail-to-kidnap-navy-goat-but-win-annapolis-citation.html | Three Rebels Fail to Kidnap Navy Goat But Win Annapolis Citation for Bravery | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/red-china-puts-line-in-hit-show-in-india-chinese-reds-put-line-into.html | Red China Puts 'Line' In Hit Show in India; CHINESE REDS PUT 'LINE' INTO A SHOW | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/legion-head-for-blockade.html | Legion Head for Blockade | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/model-brassiere-co-sold.html | Model Brassiere Co. Sold | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/2d-grade-pupils-to-get-polio-shots-salk-vaccine-going-to-them.html | 2D GRADE PUPILS TO GET POLIO SHOTS; Salk Vaccine Going to Them Instead of Pregnant Women, Fund Announces Here | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/choong-wins-badminton-title.html | Choong Wins Badminton Title | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/father-shoots-son-19-quarrel-starts-over-youths-failure-to-visit.html | FATHER SHOOTS SON, 19; Quarrel Starts Over Youth's Failure to Visit Grandmother | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dutch-trade-group-in-peiping.html | Dutch Trade Group in Peiping | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/thomas-talbot.html | THOMAS TALBOT | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/marguerite-kirmsei-a-book-taosrraror-__.html | MARGUERITE KIRMSE;I A BOOK taOSrRArOR, __. | True | Special to The New York Timer. j | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/recital-offered-by-miss-seefried-viennese-soprano-displays-sturdy.html | RECITAL OFFERED BY MISS SEEFRIED; Viennese Soprano Displays Sturdy Tone at Program in Hunter College Series | True | By Noel Straus | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/britains-stand-affirmed-street-scenes-depict-life-inside-communist.html | Britain's Stand Affirmed; Street Scenes Depict Life Inside Communist China PEIPING ASSAILS U. N. OVER FLIERS | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/strauss-hopeful-on-atomic-future-aec-head-as-youth-forum-guest.html | STRAUSS HOPEFUL ON ATOMIC FUTURE; A.E.C. Head, as Youth Forum Guest, Voices Optimism Civilization Will Win | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/chosen-presidentelect-by-chemists-of-america.html | Chosen President-Elect By Chemists of America | True | | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/repeal-for-indian-urged-group-seeks-to-end-idaho-law-of-prohibition.html | REPEAL FOR INDIAN URGED; Group Seeks to End Idaho Law of Prohibition as Biased | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/north-korea-assails-u-n-vote.html | North Korea Assails U. N. Vote | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/u-s-opposes-plea-of-greece-in-u-n-for-cyprus-union-challenge-to.html | U. S. OPPOSES PLEA OF GREECE IN U. N. FOR CYPRUS UNION; Challenge to British Control of Island Inopportune Now, Washington Decides U. S. DUE TO OPPOSE GREECE ON CYPRUS | True | By Sydney Grusonspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/enrollment-is-up-76-in-colleges-1895280-students-listed-in-2d.html | ENROLLMENT IS UP 7.6% IN COLLEGES; 1,895,280 Students Listed in 2d Straight Year of Gain -- N. Y. U. Tops Field | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/turkey-convicts-4-in-thrace.html | Turkey Convicts 4 in Thrace | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/davies-rebukes-foreign-service-dismissed-diplomat-deplores-lack-of.html | DAVIES REBUKES FOREIGN SERVICE; Dismissed Diplomat Deplores Lack of Job Security as He Is Interviewed on TV | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/red-boycott-is-urged-v-f-w-head-calls-on-public-to-reject-soviet.html | RED BOYCOTT IS URGED; V. F. W. Head Calls on Public to Reject Soviet Yule Goods | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/state-study-urged-on-atom-in-industry.html | STATE STUDY URGED ON ATOM IN INDUSTRY | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/east-german-reds-warned.html | East German Reds Warned | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/park-avenue-lights-christmas-trees-sightseeing-traffic-jams-city.html | Park Avenue Lights Christmas Trees; Sight-Seeing Traffic Jams City; Park Avenue Yule Lights Go On; Sight-Seers Snarl City's Traffic | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/music-corelli-society-string-chamber-group-has-town-hall-debut.html | Music: Corelli Society; String Chamber Group Has Town Hall Debut | True | By Olin Downes | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/american-paintings-presented-to-israeli-government.html | American Paintings Presented to Israeli Government | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/graffman-soloist-for-philharmonic.html | GRAFFMAN SOLOIST FOR PHILHARMONIC | True | H. C. S. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/religion-a-factor-in-bavarian-rule-education-issue-gives-power-to.html | RELIGION A FACTOR IN BAVARIAN RULE; Education Issue Gives Power to Socialists -- Latent Peril to Adenauer Party Seen | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/shea-turns-back-moylan-in-final-triumphs-by-61-64-64-to-take.html | SHEA TURNS BACK MOYLAN IN FINAL; Triumphs by 6-1, 6-4, 6-4 to Take National Hard Court Title Tennis on Coast | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/u-s-aid-is-urged-on-water-loans-texas-representative-calls-for.html | U. S. AID IS URGED ON WATER LOANS; Texas Representative Calls for Federal Insurance of Bank Credits to Cities | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/american-driver-victor-at-nassau-gregory-scores-with-ferrari-in.html | AMERICAN DRIVER VICTOR AT NASSAU; Gregory Scores With Ferrari in 210-Mile Trophy Race -- Spaniard Second | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rye-field-hockey-team-bows.html | Rye Field Hockey Team Bows | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/economics-and-finance-people-love-patterns-a-postscript.html | ECONOMICS AND FINANCE; People Love Patterns (A Postscript) | True | By Edward H. Collins | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/west-coast-whites-accept-other-races-whites-on-coast-accepting.html | West Coast Whites Accept Other Races; WHITES ON COAST ACCEPTING OTHERS | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/play-by-williams-planned-as-film-summer-and-smoke-slated-by-hal.html | PLAY BY WILLIAMS PLANNED AS FILM; ' Summer and Smoke' Slated by Hal Wallis -- Holden Is Sought as Co-Star | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/business-bookshelf.html | BUSINESS BOOKSHELF | True | By Burton Crane | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/retired-printer-96-makes-headline-news-as-big-six-honors-its.html | Retired Printer, 96, Makes Headline News As 'Big Six' Honors Its Old-Time Members | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/ceorge-w-bosman.html | C*EORGE W. BOSMAN | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/about-new-york-dont-step-on-bug-in-street-its-against-law-library.html | About New York; Don't Step on Bug in Street: It's Against Law -- Library Began as Guardian of Morals | True | By Meyer Berger | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/random-notes-from-washington-long-canal-zone-dispute-ending-us-to.html | Random Notes From Washington: Long Canal Zone Dispute Ending; U.S. to Sign a New Treaty With Panama -Watkins Gets Big Hand at Dinner -President Tells G.O.P. to Smile | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/ceylon-controls-herb-sets-up-temporary-export-ban-to-conserve.html | CEYLON CONTROLS HERB; Sets Up Temporary Export Ban to Conserve Source of Drug | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/fund-warns-anew-on-federal-curbs-rockefeller-unit-denounces.html | FUND WARNS ANEW ON FEDERAL CURBS; Rockefeller Unit Denounces Accusatory Investigations, Defends Educational Aid | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rates-to-spain-adjusted.html | Rates to Spain Adjusted | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/heads-forest-hills-bank.html | Heads Forest Hills Bank | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/soviet-missile-bases-reported.html | Soviet Missile Bases Reported | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/hakoahs-conquer-gjoa-team-5-to-0-losers-eliminated-from-u-s.html | HAKOAHS CONQUER GJOA TEAM, 5 TO 0; Losers Eliminated From U. S. Challenge Cup Soccer Play -- N. Y. Americans on Top | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/no-reply-yet-at-u-n.html | No Reply Yet at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/new-schools-cost-put-at-105000000-record-outlay-for-1955-will.html | NEW SCHOOLS' COST PUT AT $105,000,000; Record Outlay for 1955 Will Provide 33,986 Seats in 25 Buildings and 1 Addition NEW SCHOOLS' COST PUT AT $105,000,000 | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/onassis-fine-being-paid-lloyds-reportedly-giving-peru-3000000-on.html | ONASSIS FINE BEING PAID; Lloyd's Reportedly Giving Peru $3,000,000 on Seized Whalers | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/new-tokyo-regime-cuts-golf.html | New Tokyo Regime Cuts Golf | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/n-j-deer-season-on-today.html | N. J. Deer Season On Today | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/greco-pro-boxer-killed-in-crash-car-mishap-fatal-to-former-canadian.html | GRECO, PRO BOXER, KILLED IN CRASH; Car Mishap Fatal to Former Canadian Welter King -- Was Popular Here | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/jerusalem-tackles-religious-disputes.html | JERUSALEM TACKLES RELIGIOUS DISPUTES | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/chaplain-in-pulpit-here-general-tobey-urges-spiritual-preparation.html | CHAPLAIN IN PULPIT HERE; General Tobey Urges Spiritual Preparation of Recruits | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/riohard-hunt68-attorhey-i5-dead1-a-founder-of-law-finnhere-was.html | RIOHARD HUNT:.68,] ;ATTORHEY, I5 DEAD1; a Founder of Law FinnHere -' Was FishingExp(rt--Served ' Institute for Crippled: i | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/ground-is-broken-for-hillel-center.html | GROUND IS BROKEN FOR HILLEL CENTER | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/high-prague-post-is-given-to-woman-mme-jankovcova-exsocial-democrat.html | HIGH PRAGUE POST IS GIVEN TO WOMAN; Mme. Jankovcova, Ex-Social Democrat in Cabinet Since '47, Named Deputy Premier | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/three-revivals-at-stratford.html | Three Revivals at Stratford | True | | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/friends-in-need.html | FRIENDS IN NEED | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/richard-n-gould.html | RICHARD N. GOULD | True | Special to,The New York Tlme. * | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/cyprus-and-the-u-n.html | CYPRUS AND THE U. N. | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/moscow-poll-easy-for-woman-judge-soviet-poll-easy-for-woman-judge.html | Moscow Poll Easy For Woman Judge; SOVIET POLL EASY FOR WOMAN JUDGE | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/christmas-is-found-to-neglect-christ.html | CHRISTMAS IS FOUND TO NEGLECT CHRIST | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/back-oneway-traffic-merchants-along-7th-and-8th-avenues-approve.html | BACK ONE-WAY TRAFFIC; Merchants Along 7th and 8th Avenues Approve System | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/miss-maria-petito-married.html | Miss Maria Petito Married | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mr-dodges-new-job.html | MR. DODGE'S NEW JOB | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mrs-george-a-mole.html | MRS. GEORGE A. MOLE | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mayor-seeks-salary-rises-to-keep-aides-in-city-jobs-mayor-says.html | Mayor Seeks Salary Rises To Keep Aides in City Jobs; MAYOR SAYS AIDES NEED BETTER PAY | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/hoover-lauds-fillbson-praises-him-as-a-fireat-public-servantdulles.html | HOOVER LAUDS fillBSON; Praises Him as a 'fireat Public Servant'--Dulles in Tribute | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/hearing-set-in-wolfson-suit.html | Hearing Set in Wolfson Suit | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/eisenhower-drafts-bipartisan-policy-for-new-congress-outlines.html | EISENHOWER DRAFTS BIPARTISAN POLICY FOR NEW CONGRESS; Outlines Program This Week in Talks to Get Support of Leaders at Capitol DEMOCRATS PLEDGE AID But Warn of Some Disputes -- Butler Bids President Join the 'Moderates' EISENHOWER DRAFTS BIPARTISAN POLICY | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/shirley-e-woods.html | SHIRLEY E. WOODS | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/senator-gets-apology-abuse-of-fulbright-recanted-by-mccarthy.html | SENATOR GETS APOLOGY; Abuse of Fulbright Recanted by McCarthy Supporter | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/soybeans-easier-grain-pits-mixed-but-undercurrent-of-strength.html | SOYBEANS EASIER, GRAIN PITS MIXED; But Undercurrent of Strength Results in Rallies in Wheat, Partial Recovery in Oats | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/air-crash-kills-2-jet-pilots.html | Air Crash Kills 2 Jet Pilots | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/child-to-mrs-alexander-connl.html | Child to Mrs. Aiexander connl | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/2-get-cream-of-loot-in-paper-bag-holdup.html | 2 Get Cream of Loot In Paper Bag Hold-Up | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/88-survive-long-island-woman1.html | 88 Survive Long Island Woman1 | True | Special to The New York Times. . | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/pius-voice-shows-improved-health-words-of-broadcast-blessing.html | PIUS VOICE SHOWS IMPROVED HEALTH; Words of Broadcast Blessing Stronger at Consecration of Archbishop of Milan | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/hockey-fund-is-planned-25000-goal-set-to-send-u-s-team-to-1956.html | HOCKEY FUND IS PLANNED; $25,000 Goal Set to Send U. S. Team to 1956 Winter Games | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/denmark-tennis-victor-beats-sweden-41-as-ulrich-and-nielsen-triumph.html | DENMARK TENNIS VICTOR; Beats Sweden, 4-1, as Ulrich and Nielsen Triumph | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/2-marines-freed-in-killing.html | 2 Marines Freed in Killing | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/canadiens-bruins-play-to-22-draw.html | CANADIENS, BRUINS PLAY TO 2-2 DRAW | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/cunningham-walsh-promotes-three.html | Cunningham & Walsh Promotes Three | True | | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/french-economy-shows-big-gains-but-oecc-report-stresses-payments.html | FRENCH ECONOMY SHOWS BIG GAINS; But O.E.E.C. Report Stresses Payments Deficit -- Price Stability Is Praised | True | By Henry Giniger special To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/1161-to-get-bonuses-lincoln-electric-distributes-4458629-incentive.html | 1,161 TO GET BONUSES; Lincoln Electric Distributes $4,458,629 Incentive Pay | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/u-s-writers-picked-soviet-translates-those-who-bolster-decadence.html | U. S. WRITERS 'PICKED'; Soviet Translates Those Who Bolster Decadence Theory | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/us-urged-to-print-presidents-files-truman-advises-that-papers-be.html | U.S. URGED TO PRINT PRESIDENTS FILES; Truman Advises That Papers Be Available to Public -Cites Historic Losses | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/elected-by-lehigh-coal-sales.html | Elected by Lehigh Coal Sales | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/west-germans-top-british-export-rate.html | WEST GERMANS TOP BRITISH EXPORT RATE | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dr-shotwell-honored-board-of-carnegie-peace-fund-gives-dinner-for.html | DR. SHOTWELL HONORED; Board of Carnegie Peace Fund Gives Dinner for Leader | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mrs-newburn-871-usinss-w0manl-owner-of-the-former-boston.html | MRS, NEWBURN, 87,1 usINss W0MANl !; Owner of the; Former Boston Store'in'Chicago Dies--, Sold Property for $,13,500,000: | True | Spectat to The New York Times, | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/fund-drive-scheduled-today.html | Fund Drive Scheduled Today | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dr-philip-rosenblum.html | DR. PHILIP ROSENBLUM : | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/city-pollution-unit-may-get-old-court.html | CITY POLLUTION UNIT MAY GET OLD COURT | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/minneapolis-tops-new-york-80-to-73-lovellette-paces-lakers-with-22.html | MINNEAPOLIS TOPS NEW YORK, 80 TO 73; Lovellette Paces Lakers With 22 Points -- Gallatin, Braun Net 18 Each for Knicks | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dr-schweitzer-honored-service-here-marks-hospital-dedication-in.html | DR. SCHWEITZER HONORED; Service Here Marks Hospital Dedication in Haiti | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/miss-lucy-condell.html | MISS LUCY CONDELL | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/john-i-merritt.html | JOHN I. MERRITT | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rosburg-takes-miami-open-golf-tournament-by-stroke-with-card-of-273.html | Rosburg Takes Miami Open Golf Tournament by Stroke With Card of 273; COAST STAR POSTS 65 ON LAST ROUND Rosburg's Excellent Putting Paces Victory -- Wininger Finishes Second at 274 | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mcconnell-to-shift-farm-post.html | McConnell to Shift Farm Post | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/patricia-a-cullen-becomes-affianced.html | PATRICIA A. CULLEN BECOMES AFFIANCED | True | Special to The New York. Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/bonn-bank-facing-tough-debt-issue-gold-discount-institution-set-to.html | BONN BANK FACING TOUGH DEBT ISSUE; Gold Discount Institution Set to Tackle Claims of Foreign Preferential Holders | True | By George H. Morison special To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/one-of-senior-partners-in-new-investment-firm.html | One of Senior Partners In New Investment Firm | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/specialist-urges-get-toys-that-fit-a-revised-leaflet-discusses.html | SPECIALIST URGES, 'GET TOYS THAT FIT'; A Revised Leaflet Discusses Suitable Playthings for 5 Stages of Childhood | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/monetary-policy-examined-charge-that-tight-money-induced-recession.html | Monetary Policy Examined; Charge That Tight Money Induced Recession Is Disputed | True | JULES BACKMAN. | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/swift-co-profit-off-fiscal-years-net-falls-from-572-a-share-to-322.html | SWIFT & CO. PROFIT OFF; Fiscal Year's Net Falls From $5.72 a Share to $3.22 | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/judy-devlin-duo-triumphs.html | Judy Devlin Duo Triumphs | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/state-and-city-bond-offerings.html | State and City Bond Offerings | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/white-collar-salaries-up.html | White Collar Salaries Up | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/scouts-to-invite-first-lady.html | Scouts to Invite First Lady | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/moura-lympany-at-carnegie-hall-pianist-offers-brahms-and-chopin.html | MOURA LYMPANY AT CARNEGIE HALL; Pianist Offers Brahms and Chopin Works, Sonatas by Beethoven and Mozart | True | H. C. S. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/neibartsperber.html | Neibart---Sperber | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/eisenhowers-worship-exprisoner-of-chinese-reds-aids-in-communion.html | EISENHOWERS WORSHIP; Ex-Prisoner of Chinese Reds Aids in Communion Service | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/new-law-magazine-due-catholic-quarterly-will-start-publication-in.html | NEW LAW MAGAZINE DUE; Catholic Quarterly Will Start Publication in January | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/statement-by-secretary.html | Statement By Secretary | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/financial-times-indexes-off.html | Financial Times Indexes Off | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/wings-defeat-hawks-43-detroit-gains-tie-for-second-with-toronto.html | WINGS DEFEAT HAWKS, 4-3; Detroit Gains Tie for Second With Toronto Sextet | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/reims-beats-monaco-21.html | Reims Beats Monaco, 2-1 | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/marguerite-samets-nptialsi.html | Marguerite Samet's N;ptialsI | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/crucible-opening-postponed.html | Crucible' Opening Postponed | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/turks-will-train-new-officer-type-war-school-to-seek-to-impart.html | TURKS WILL TRAIN NEW OFFICER TYPE; War School to Seek to Impart Diplomatic Skill as Well as Military Ability | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/thompson-craft-victor-gains-29-points-in-frostbite-sailing-off.html | THOMPSON CRAFT VICTOR; Gains 29 Points in Frostbite Sailing Off Greenwich | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/knapp-boat-first-again-leads-fleet-in-third-regatta-in-row-off.html | KNAPP BOAT FIRST AGAIN; Leads Fleet in Third Regatta in Row Off Larchmont | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/red-cross-to-seek-85000000-in-1955-ohio-executive-will-direct-drive.html | RED CROSS TO SEEK $85,000,000 IN 1955; Ohio Executive Will Direct Drive -- 30,000,000 New Members Also Target AGENCY'S NEED STRESSED E. Roland Harriman Asserts Goal Must Be Achieved to Carry Out Programs | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/miss-wrginia-naef-prospective-bride.html | MISS, WRGINIA ' NAEF . PROSPECTIVE BRIDE | True | SPeCial to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/censuses-mapped-in-3-fields-in-1955-business-manufacturing-and.html | CENSUSES MAPPED IN 3 FIELDS IN 1955; Business, Manufacturing and Mineral Industries to Be Counted by Government | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/32-are-appointed-rhodes-scholars-richardson-davis-cup-player-among.html | 32 ARE APPOINTED RHODES SCHOLARS; Richardson, Davis Cup Player, Among Those Named -- Only One From New York Area | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/cruise-liner-is-back-for-repairs.html | Cruise Liner Is Back for Repairs | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/police-will-aid-widow-fund-drive-set-for-family-of-patrolman-slain.html | POLICE WILL AID WIDOW; Fund Drive Set for Family of Patrolman Slain by Patient | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/walston-co-sets-bonus.html | Walston & Co. Sets Bonus | True | | 1982-07-06 | RE000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/clock-watcher-retires-grand-central-specialists-77-ends-half.html | CLOCK WATCHER RETIRES; Grand Central Specialists, 77, Ends Half Century on Job | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/lenox-hill-to-get-larger-hospital-10000000-sought-for-the.html | LENOX HILL TO GET LARGER HOSPITAL; $10,000,000 Sought for the Modernization of Units at Park Ave. and 76th St. | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/belgian-news-official-dies.html | Belgian News Official Dies | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/miss-alice-clements.html | MISS ALICE CLEMENTS | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/lurirayman.html | Luri--Rayman | True | Special lo The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/long-island-wins-in-court-tennis-defeats-new-york-by-30-in-final-of.html | LONG ISLAND WINS IN COURT TENNIS; Defeats New York by 3-0 in Final of Whitney Memorial Doubles Tournament | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/star-paris-engaged-to-thomas-f-myles.html | STAR PARIS ENGAGED TO THOMAS F. MYLES | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/post-for-corsi-in-view-he-is-reported-considered-for-refugee-relief.html | POST FOR CORSI IN VIEW; He Is Reported Considered for Refugee Relief Job | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/humez-wins-in-eight-he-stops-jimenez-of-spain-in-onesided-contest.html | HUMEZ WINS IN EIGHT; He Stops Jimenez of Spain in One-Sided Contest | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/moscow-claims-saar-veto.html | Moscow Claims Saar Veto | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/american-brake-shoe-elects-a-vice-president.html | American Brake Shoe Elects a Vice President | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/the-dock-workers-say-no.html | THE DOCK WORKERS SAY NO | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/n-l-r-b-rejects-coast-radio-station-case-under-ban-on-disputes-of.html | N. L. R. B. Rejects Coast Radio Station Case Under Ban on Disputes of Small Concerns | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/loss-at-philadelphia-29-to-14-costs-new-york-second-place-giants.html | Loss at Philadelphia, 29 to 14, Costs New York Second Place; Giants Blanked by Eagles in the First Half -- Burk Is Star Before 28,449 Fans | True | BY Louis Effratspecial To the New York Times. | | | |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/trade-with-reds-stirs-u-s-unease-allied-shipments-of-certain.html | TRADE WITH REDS STIRS U. S. UNEASE; Allied Shipments of Certain Industrial Goods Causing Concern Over Policy | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/wifes-worry-foils-5man-bakery-theft.html | WIFE'S WORRY FOILS 5-MAN BAKERY THEFT | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/miss-diifft-bride-of-naval-officer-st-lukes-in-bay-shore-is-setting.html | MISS DI.IFFT BRIDE. OF NAVAL OFFICER 'st:.,; Luke's in Bay Shore Is setting for Her Marriage to Ens!gn H. C. Isbrandtsen | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/transit-talks-slated-move-to-avert-strike-will-be-pushed-in.html | TRANSIT TALKS SLATED; Move to Avert Strike Will Be Pushed in Philadelphia Today | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/sports-of-the-times-our-boy-yogi.html | Sports of The Times; Our Boy, Yogi | True | By Arthur Daley | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/neediest-helped-by-found-money-brooklyn-couple-adds-2192-to-52.html | NEEDIEST HELPED BY 'FOUND MONEY'; Brooklyn Couple Adds $21.92 to 52 Coins Picked Up Off City Streets in Year TOTAL FOR DAY IS $3,093 Fund Stands at $129,474, Against $184,112 at Like Date of 1953 Appeal | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/airedale-is-best-in-camden-show-weycroft-wyldboy-triumphs-among-851.html | AIREDALE IS BEST IN CAMDEN SHOW; Weycroft Wyldboy Triumphs Among 851 Dogs -- Alaskan Malamute Group Winner | True | By John Rendelspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/syrian-airliner-seized-by-israel-plane-l0-aboard-is-forced-down.html | SYRIAN AIRLINER SEIZED BY ISRAEL; Plane, l0 Aboard, Is Forced Down -- Damascus Sees Tie to Soldiers' Capture | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/robert-bruce-gwynn.html | ROBERT BRUCE GWYNN | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/l-i-adds-yule-trains-3-shopper-specials-to-babylon-start-runs.html | L. I. ADDS YULE TRAINS; 3 Shopper Specials to Babylon Start Runs Tonight | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dr-w-h-mansperger.html | DR. W. H. MANSPERGER | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/obsession-seen-with-speed-in-cars.html | Obsession Seen With Speed in Cars | True | SOLOMON GARB, M. D. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/redskins-defeat-cardinals-3720-win-one-for-dave-sparks-with-highest.html | REDSKINS DEFEAT CARDINALS, 37-20; ' Win One for Dave Sparks' With Highest Point Total Since '50 -- Dorow Stars | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rise-well-into-55-forecast-in-steel-some-now-talk-of-production.html | RISE WELL INTO '55 FORECAST IN STEEL; Some Now Talk of Production Next Year at an Average of 85% of Capacity BACKLOG STILL GROWING Mills Serving Auto Industry Sold Out for First Quarter -- Other Markets Strong | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/safe-driving-day.html | SAFE DRIVING DAY" | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/new-head-of-methodist-school.html | New Head of Methodist School | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/thenebe-pianist-plays-heard-in-works-of-chopin-and-schubert-in.html | THENEBE, PIANIST, PLAYS; Heard in Works of Chopin and Schubert in Local Debut | True | R. P. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/tankers-set-pace-in-charter-field-rates-for-oil-carriers-up-1015.html | TANKERS SET PACE IN CHARTER FIELD; Rates for Oil Carriers Up 10-15% -- Dry Cargo Mart Hints a Leveling-Off | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/warning-of-world-bloes.html | Warning of World 'Bloes' | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/foreign-exchange-rates-week-ended-dec-10-1954.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 10, 1954. | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/frenchman-lauds-the-bill-of-rights-donzelot-is-first-official-of.html | FRENCHMAN LAUDS THE BILL OF RIGHTS; Donzelot Is First Official of Foreign Nation to Speak at Ratification Anniversary | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/15c-fare-ceiling-held-transit-aim-casey-defends-adjustments-in.html | 15C FARE CEILING HELD TRANSIT AIM; Casey Defends Adjustments in Service, Says Agency Is Doing 'What It Has to Do' 15C FARE CEILING HELD TRANSIT AIM | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/gift-of-emperor-dedicated.html | Gift Of Emperor Dedicated | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/kendall-controls-in-sale.html | Kendall Controls in Sale | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/two-actors-and-actress-jailed.html | Two Actors and Actress Jailed | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/8-seized-in-whisky-theft.html | 8 Seized in Whisky Theft | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mcullough-top-scorer-triumphs-in-frostbite-event-held-by-indian.html | M'CULLOUGH TOP SCORER; Triumphs in Frostbite Event Held by Indian Harbor Y. C. | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dental-unit-given-to-home.html | Dental Unit Given to Home | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/canada-buys-more-here-only-10-of-her-market-has-gone-to-britain.html | CANADA BUYS MORE HERE; Only 10% of Her Market Has Gone to Britain This Year | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/bowl-game-off-till-today.html | Bowl Game Off Till Today | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/zonite-executive-joins-board-of-sterling-bank.html | Zonite Executive Joins Board of Sterling Bank | True | | 1982-07-06 | RE000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/pointer-jims-tim-wins-read-entry-triumphs-in-field-event-30-compete.html | POINTER JIM'S TIM WINS; Read Entry Triumphs in Field Event -- 30 Compete | True | Special to The New York Times. | 1982-07-06 | RE000131225 | B00000508036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/music-in-the-making-given.html | Music in the Making Given | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/medical-schools-aided-3229000-in-grants-listed-by-markle-foundation.html | MEDICAL SCHOOLS AIDED; $3,229,000 in Grants Listed by Markle Foundation | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/medical-care-for-embassies-amendment-in-state-department-rules.html | Medical Care for Embassies; Amendment in State Department Rules Asked to Cover Hardship Posts | True | CHARLES U. LOWE, M. D., | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/shah-and-queen-pose-irans-royal-couple-will-go-to-white-house-today.html | SHAH AND QUEEN POSE; Iran's Royal Couple Will Go to White House Today | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/italian-regime-to-seek-vote.html | Italian Regime to Seek Vote | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/qualities-identify-synthetic-fabrics.html | QUALITIES IDENTIFY SYNTHETIC FABRICS | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/a-landing-in-time-.html | A Landing in Time . . . | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/4-unions-approve-newspaper-terms-drivers-stereotypers-sheet.html | 4 UNIONS APPROVE NEWSPAPER TERMS; Drivers, Stereotypers, Sheet Straighteners and Mailers Ratify 2-Year Contracts | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mistrust-of-bonn-mounts-in-vienna-austrians-suspect-adenauer-cant.html | MISTRUST OF BONN MOUNTS IN VIENNA; Austrians Suspect Adenauer Can't Persuade His Aides to Annul Anschluss | True | By John MacCormacspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/eisenbergwsmith.html | Eisenbergw-Smith | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/sugar-estimate-is-due-this-week-benson-to-tell-how-much-the-nation.html | SUGAR ESTIMATE IS DUE THIS WEEK; Benson to Tell How Much the Nation Plans to Consume -- Rise Over 1954 Awaited | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/argentine-priest-held-ninth-cleric-to-be-arrested-in-peronchurch.html | ARGENTINE PRIEST HELD; Ninth Cleric to Be Arrested in Peron-Church Feud | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/childs-luck-all-bad-massapequa-boy-8-is-hit-2d-time-at-the-same.html | CHILD'S LUCK ALL BAD; Massapequa Boy, 8, Is Hit 2d Time at the Same Corner | True | Special to The New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/customs-income-soars-for-month-november-receipts-show-rise-of.html | CUSTOMS INCOME SOARS FOR MONTH; November Receipts Show Rise of $5,000,000 Over This Port's October Figure | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/7th-fleet-starts-news-censorship-reporters-around-formosa-affected.html | 7TH FLEET STARTS NEWS CENSORSHIP; Reporters Around Formosa Affected -- Rise in Activity in Area Held a Factor | True | By Greg MacGregorspecial To the New York Times. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/tosca-returning-to-met-repertory-puccini-opera-on-christmas-night.html | TOSCA' RETURNING TO MET REPERTORY; Puccini Opera on Christmas Night Will Star Licia Albanese in Title Role | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/lane-hails-former-chief.html | Lane Hails Former Chief | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/collegium-musicum-members-perform-early-composers-and-modernists.html | Collegium Musicum Members Perform Early Composers' and Modernists' Works | True | R. P. | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-13 | 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/joan-radlermarried-els-wedtoherbert-frutkin-inthe-hampshirehouse.html | ;JOAN RADLER,'MARRIED; : S'e,l's Wed'to'Herbert Frutkin "in'the Hampshire'House | True | | 1982-07-06 | RE0000131225 | B00000508036 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/william-a-anderson.html | WILLIAM A. ANDERSON | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/british-inquiries-on-fliers-in-vain-efforts-among-friendly-asians.html | BRITISH INQUIRIES ON FLIERS IN VAIN; Efforts Among Friendly Asians and in Peiping Fruitless--No Reply Yet at U. N. | True | By Benjamin Welles | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/ethiopians-seek-a-600year-stride-country-now-has-one-foot-in.html | ETHIOPIANS SEEK A 600-YEAR STRIDE; Country Now Has One Foot in Fourteenth, Other in Twentieth Century | True | By Robert C. Doty | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/morton-fuaren-78-long-a-lawyer-here.html | MORTON FuAREN, 78, LONG A LAWYER HERE | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/boott-cotton-mills-sold.html | Boott Cotton Mills Sold | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/state-milk-plea-loses-benson-rejects-bid-to-peg-price-at-present.html | STATE MILK PLEA LOSES; Benson Rejects Bid to Peg Price at Present Level | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/holly-and-ivy-to-stay-on.html | 'Holly and Ivy' to Stay On | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/iraq-seeks-suez-pact-wants-new-accord-with-britain-when-present-one.html | IRAQ SEEKS 'SUEZ' PACT; Wants New Accord With Britain When Present One Ends in '56 | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/safety-decrease-in-plane-is-denied-transcanada-and-designer-of.html | SAFETY DECREASE IN PLANE IS DENIED; Trans-Canada and Designer of Viscount Lay Changes to American Climate | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/child-to-mrs-robert-stanley.html | Child to Mrs. Robert Stanley | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/theatre-benefit-set-fanny-will-aid-sheltering-arms-service-thursday.html | THEATRE BENEFIT SET; 'Fanny' Will Aid Sheltering Arms Service Thursday | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/saar-accord-is-hailed.html | Saar Accord Is Hailed | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/kansas-city-to-make-bid-will-offer-farm-club-proposal-to-st.html | KANSAS CITY TO MAKE BID; Will Offer Farm Club Proposal to St. Petersburg Area Men | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/science-association-bars-pacifist-group.html | SCIENCE ASSOCIATION BARS PACIFIST GROUP | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/railroad-sale-opposed-union-bids-icc-bar-purchase-of-illinois.html | RAILROAD SALE OPPOSED; Union Bids I.C.C. Bar Purchase of Illinois Terminal | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/3-die-beside-still-in-mine.html | 3 Die Beside Still in Mine | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/s-e-c-delay-on-power-pact-is-urged-to-permit-a-review-senator-bids.html | S. E. C. Delay on Power Pact Is Urged to Permit a Review; SENATOR BIDS S.E.C. DELAY POWER PACT | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dodger-standpat-policy-may-be-costly-stoneham-says-brooks-are-rated.html | Dodger Stand-Pat Policy May Be Costly, Stoneham Says; BROOKS ARE RATED THIRD BEST TEAM | True | By Louis Effrat | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/three-held-in-slaying-exconvict-and-2-women-being-questioned-in.html | THREE HELD IN SLAYING; Ex-Convict and 2 Women Being Questioned in Arkansas | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/company-sells-coal-business.html | Company Sells Coal Business | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/state-g-o-p-leaders-to-meet.html | State G. O. P. Leaders to Meet | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/schroder-trust-to-pay-200.html | Schroder Trust to Pay 200% | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/soviet-preparing-new-bonn-policy-formulates-move-to-be-taken-in.html | SOVIET PREPARING NEW BONN POLICY; Formulates Move to Be Taken in Event of Ratification of Paris Agreements | True | By Clifton Daniel | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hartack-registers-triple-as-level-rippey-takes-tropical-sprint.html | Hartack Registers Triple as Level Rippey Takes Tropical Sprint; FAVORITE SCORES FOR $5.10 PAY-OFF | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/more-cement-needed-15000000-plant-expansion-is-planned-by-lehigh.html | MORE CEMENT NEEDED; $15,000,000 Plant Expansion Is Planned by Lehigh Portland | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/german-princess-is-killed.html | German Princess Is Killed | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sheppard-is-kept-on-stand-5-hours-insists-he-was-groggy-from-sleep.html | SHEPPARD IS KEPT ON STAND 5 HOURS; Insists He Was Groggy From Sleep and Assailant's Blows on Night Wife Was Slain | True | By William M. Farrell | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-newbury-left-1000000.html | Mrs. Newbury Left $1,000,000 | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/alfred-w-lawson.html | ALFRED W. LAWSON | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/12-eastbound-new-haven-trains-delayed-local-runs-forced-onto.html | 12 Eastbound New Haven Trains Delayed; Local Runs Forced Onto Express Tracks | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/british-for-civilian-rule.html | British for Civilian Rule | True | By Drew Middleton | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/steel-community-allots-u-s-funds-high-authority-spreads-60-millions.html | STEEL COMMUNITY ALLOTS U. S. FUNDS; High Authority Spreads $60 Millions for Improvement of Iron Mines, Collieries | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hammarskjold-bids-u-n-assembly-weigh-tenth-anniversary-san.html | Hammarskjold Bids U. N. Assembly Weigh Tenth Anniversary San Francisco Session | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/czech-warns-the-west-premier-predicts-bigger-army-if-bonn-pacts-are.html | CZECH WARNS THE WEST; Premier Predicts Bigger Army if Bonn Pacts Are Ratified | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/idirectors-mot____her-diesi-mrs-robert-lawrence-sr-was-at-sons.html | IDIRECTOR'S MOT____HER 'DIESI; Mrs. Robert Lawrence Sr. Was] at Son's Carnegie Rehearsal | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/ms-saa_-tases-801-officer-of-many-philanthropic-organizations-is.html | M.s, sA.A_, TA.S,ES, 801; Officer of Many Philanthropic/ Organizations Is Dead / | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/coffee-cotton-and-corn.html | COFFEE, COTTON AND CORN | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/miss-foley-displays-rich-tone-on-cello.html | MISS FOLEY DISPLAYS RICH TONE ON 'CELLO | True | J. B. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/toll-collectors-to-give-drivers-safety-warning.html | Toll Collectors to Give Drivers Safety Warning | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/witness-shouting-im-no-judas-flings-coins-at-queens-prosecutor.html | Witness, Shouting 'I'm No Judas,' Flings Coins at Queens Prosecutor; MURDER WITNESS SAYS 'I'M NO JUDAS' | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rites-for-gibson-tomorrow.html | Rites for Gibson Tomorrow | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-s-tax-bill-572-each-federal-state-and-local-total-put-at-91.html | U. S. TAX BILL $572 EACH; Federal State and Local Total Put at $91 Billion in Year | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eisenhower-host-to-19-golf-and-hunt-club-friends-among-those-at.html | EISENHOWER HOST TO 19; Golf and Hunt Club Friends Among Those at Stag Dinner | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-gus-goldstein.html | MRS. GUS GOLDSTEIN | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/farmhouse-burning-to-aid-polio-victim.html | FARMHOUSE BURNING TO AID POLIO VICTIM | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/traffic-accidents-drop-decrease-by-27-to-663-here-in-week-but.html | TRAFFIC ACCIDENTS DROP; Decrease by 27 to 663 Here in Week but Injured List Rises | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/bonn-official-dismissed.html | Bonn Official Dismissed | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/evans-freezes-plywood-price.html | Evans Freezes Plywood Price | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/red-asks-end-of-prison-bias.html | Red Asks End of Prison Bias | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/4week-u-s-survey-completed-by-19-european-labor-leaders-coal.html | 4-Week U. S. Survey Completed By 19 European Labor Leaders; Coal Community Mission Head Cites Differing Attitudes on Technological Gains | True | By Peter Kihss | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/makers-of-uniforms-to-meet.html | Makers of Uniforms to Meet | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/atomic-division-formed-national-securities-prepares-for-nuclear.html | ATOMIC DIVISION FORMED; National Securities Prepares for Nuclear Investments | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/school-bias-issue-in-delaware-court.html | SCHOOL BIAS ISSUE IN DELAWARE COURT | True | | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/argentina-arrests-10th-priest.html | Argentina Arrests 10th Priest | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-john-j-hennighani.html | MRS. JOHN J. HENNIGHANI | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dam-offers-hope-for-harsh-negev-israeli-farm-experts-plan-to.html | DAM OFFERS HOPE FOR HARSH NEGEV; Israeli Farm Experts Plan to Develop Pasturage South of Beersheba | True | By Harry Gilroy | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/howard-defeats-kelly.html | Howard Defeats Kelly | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rent-increase-delayed-hearing-on-hillside-project-in-bronx-is.html | RENT INCREASE DELAYED; Hearing on Hillside Project in Bronx Is Adjourned | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/the-screen-in-review.html | The Screen in Review | True | By Bosley Crowther | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/news-of-food-baking-bee-100-cooks-compete-for-25000-first-prize-at.html | News of Food: Baking Bee; 100 Cooks Compete for $25,000 First Prize at Waldorf-Astoria | True | By June Owen | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/new-raf-craft-viewed-u-s-and-british-officials-see-aid-program.html | NEW R.A.F. CRAFT VIEWED; U. S. and British Officials See Aid Program Deliveries | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/benrus-watch-appoints-general-sales-manager.html | Benrus Watch Appoints General Sales Manager | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rhodes-scholars.html | RHODES SCHOLARS | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-s-has-full-confidence.html | U. S. Has 'Full Confidence' | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/5-city-yule-trees-light-up-tomorrow.html | 5 CITY YULE TREES LIGHT UP TOMORROW | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/upturn-foreseen-in-u-sindian-ties-new-delhi-observers-expect-no.html | UPTURN FORESEEN IN U. S.-INDIAN TIES; New Delhi Observers Expect No Abrupt Change, but Rise in Tolerance on Each Side | True | By A. M. Rosenthal | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/ossining-board-overrides-veto.html | Ossining Board Overrides Veto | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/bill-lcgowan-rites-held.html | Bill lcGowan Rites Held | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/vietnamese-army-keeps-autonomy-retains-virtual-independence-despite.html | VIETNAMESE ARMY KEEPS AUTONOMY; Retains Virtual Independence Despite Premier's Naming of New Staff Leaders | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/director-is-quitting-metropolitan-for-return-to-smallcity-museum.html | Director Is Quitting Metropolitan For Return to Small-City Museum; Taylor, Pioneer in Art 'for the People,' Will Retire June 30 to Take Worcester Post | True | By Sanka Knox | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eden-corrects-error-says-figure-given-on-foreign-service-cost-was.html | EDEN CORRECTS ERROR; Says Figure Given on Foreign Service Cost Was Too High | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/banks-share-in-loans-59302674-lent-in-13-months-by-small-business.html | BANKS SHARE IN LOANS; $59,302,674 Lent in 13 Months by Small Business Agency | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/fireman-denies-seeking-50-gift-ladder-company-leader-says-he.html | FIREMAN DENIES SEEKING $50 GIFT; Ladder Company Leader Says He Visited Novelty Concern to Buy at Wholesale | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dulles-off-today-for-nato-meeting-humphrey-and-stassen-also-going.html | DULLES OFF TODAY FOR NATO MEETING; Humphrey and Stassen Also Going to Paris Talk -- West German Arms Key Topic | True | By Dana Adams Schmidt | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/insurance-tax-assailed-life-companies-ask-federal-cut-decry-curb-on.html | INSURANCE TAX ASSAILED; Life Companies Ask Federal Cut - Decry Curb on 'Thrift' | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/seton-hall-beats-providence-9567-gaines-registers-17-points-to-pace.html | SETON HALL BEATS PROVIDENCE, 95-67; Gaines Registers 17 Points to Pace Fifth Victory in Row -- Iona, St. Francis Win | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/radio-city-coloratura-wins-thebom-award.html | Radio City Coloratura Wins Thebom Award | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/harry-j-farrington.html | HARRY J. FARRINGTON | True | Six, cíat to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/flying-tiger-cargo-up-line-hauled-5-more-last-month-than-a-year-ago.html | FLYING TIGER CARGO UP; Line Hauled 5% More Last Month Than a Year Ago | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/official-is-indicted-alabama-attorney-general-is-accused-in.html | OFFICIAL IS INDICTED; Alabama Attorney General Is Accused in Patterson Slaying | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/traffic-chief-in-chicago-bans-hide-and-pounce.html | Traffic Chief in Chicago Bans 'Hide and Pounce' | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/celler-assails-refugee-relief-declares-mcleod-by-savage-tactics.html | CELLER ASSAILS REFUGEE RELIEF; Declares McLeod, by 'Savage' Tactics, 'Prostitutes' Law -- Tells Aims for Changes | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/david-j-joseph-sr.html | DAVID J. JOSEPH SR. | True | Special to The New York Times, | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/canada-to-lift-colombo-aid.html | Canada to Lift Colombo Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-william-c-langfitt.html | MRS. WILLIAM C. LANGFITT | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/greatgrandmother-100-times.html | Great-Grandmother 100 Times | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/ancient-city-found-at-peiping.html | Ancient City Found at Peiping | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/new-chartering-aide.html | New Chartering Aide | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/turkey-orders-the-lid-kept-on-outlawed-fez.html | Turkey Orders the Lid Kept on Outlawed Fez | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/tribute-to-marjorie-anderson.html | Tribute to Marjorie Anderson | True | LILLIAN GOTTESMAN. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/planes-fail-in-hunt-for-ship-carrying-24.html | PLANES FAIL IN HUNT FOR SHIP CARRYING 24 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sports-of-the-times-fortuitous-replacement.html | Sports of The Times; Fortuitous Replacement | True | By Arthur Daley | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/shaw-to-coach-west-pros.html | Shaw to Coach West Pros | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/g-is-give-kyoto-iron-lung.html | G. I.'s Give Kyoto Iron Lung | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/baird-associates-issue-sold.html | Baird Associates Issue Sold | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/glamour-slippers-include-mink-ones.html | GLAMOUR SLIPPERS INCLUDE MINK ONES | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/adams-is-in-favor-of-fewer-arrests-criticizes-policemen-who-pad.html | ADAMS IS IN FAVOR OF FEWER ARRESTS; Criticizes Policemen Who Pad Their Records by Making 'Indiscriminate' Seizures | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/socialist-rejects-adenauers-plea-ollenhauer-will-not-pledge.html | SOCIALIST REJECTS ADENAUER'S PLEA; Ollenhauer Will Not Pledge Moderation in the Debate on Bonn and Saar Pacts | True | By M. S. Handler | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/secretary-will-become-deweys-law-partner.html | Secretary Will Become Dewey's Law Partner | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/uncleaned-streets.html | Uncleaned Streets | True | S. R. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/roger-w-williams.html | ROGER W. WILLIAMS | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/blood-drive-in-queens-community-collection-set-for-today-at-jamaica.html | BLOOD DRIVE IN QUEENS; Community Collection Set for Today at Jamaica Chapter | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/john-said-to-get-east-german-job-reported-in-airline-post-defecting.html | JOHN SAID TO GET EAST GERMAN JOB; Reported in Airline Post -- Defecting Bonn Deputy Named as Trade Official | True | By Walter Sullivan | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/c-y-o-to-honor-lewicki.html | C. Y. O. to Honor Lewicki | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/daughter-to-the-abba-ehans.html | Daughter to the Abba Ehans | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/towing-line-fills-posts-cornell-concerns-chairman-and-president.html | TOWING LINE FILLS POSTS; Cornell Concern's Chairman and President Selected | True | | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/cubs-sign-chiti-catcher.html | Cubs Sign Chiti, Catcher | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/red-china-is-discussed-such-topics-are-in-courses-at-army.html | RED CHINA IS DISCUSSED; Such Topics Are in Courses at Army Information School | True | Special to the New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/bell-aircraft-buys-valve-plant.html | Bell Aircraft Buys Valve Plant | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/remington-case-held-up-arraignment-of-3-convicts-for-murder-off.html | REMINGTON CASE HELD UP; Arraignment of 3 Convicts for Murder Off Till Jan. 14 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/n-y-a-c-squash-victor-tops-harvard-in-metropolitan-play-for-7th-in.html | N. Y. A. C. SQUASH VICTOR; Tops Harvard in Metropolitan Play for 7th in Row, 3-0 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wins-ceramics-honor.html | Wins Ceramics Honor | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/girl-9-aids-needy-with-9-she-saved-marks-birthday-with-annual.html | GIRL, 9, AIDS NEEDY WITH $9 SHE SAVED; Marks Birthday With Annual Present to Times Fund -'Widow's Mite' Received | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/jess-barker-gets-free-appeal.html | Jess Barker Gets Free Appeal | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/danny-kaye-plans-role-in-jazz-film-comedians-own-company-and.html | DANNY KAYE PLANS ROLE IN JAZZ FILM; Comedian's Own Company and Paramount May Make 'Red Nichols Story' Jointly | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/nonred-vietnam-tied-to-aid-by-us-richards-soon-to-head-house-group.html | NON-RED VIETNAM TIED TO AID BY U.S.; Richards, Soon to Head House Group, Says After Tour of Area French Must Get Out | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-hertz-files-suit-she-jockey-sue-mrs-graham-for-200000-in.html | MRS. HERTZ FILES SUIT; She, Jockey Sue Mrs. Graham for $200,000 in Damages | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/fullerton-oil-president-made-monterey-officer.html | Fullerton Oil President Made Monterey Officer | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/northwest-to-get-gas-from-canada-400000000-line-crossing-british.html | NORTHWEST TO GET GAS FROM CANADA; $400,000,000 Line Crossing British Columbia to Bring Fuel From Peace River | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/miss-weintraijb-is-future-bride-cornell-graduate-engaged-to-irving.html | MISS WEINTRAIJB IS FUTURE BRIDE; Cornell Graduate Engaged to Irving Yoskowitz, U.S.A., Alumnus of Harvard | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eisenhower-welcomes-iranian-rulers-to-washington.html | Eisenhower Welcomes Iranian Rulers to Washington | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/troth-is-announced-of-misspettibone-o-o.html | TROTH IS ANNOUNCED OF MISSPETTIBONE ' o-- o--. | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/study-of-languages-our-feelings-toward-nations-seen-as-barometer-of.html | Study of Languages; Our Feelings Toward Nations Seen as Barometer of Learning | True | MARIO A. PEI. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/nationalists-report-sinkings.html | Nationalists Report Sinkings | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/desapio-quitting-elections-board-tammany-leader-expected-to-accept.html | DESAPIO QUITTING ELECTIONS BOARD; Tammany Leader Expected to Accept Offer of Post as Secretary of State | True | By Douglas Dales | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/skiing-conditions.html | Skiing Conditions | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/air-plant-and-union-near-pact.html | Air Plant and Union Near Pact | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/israel-releases-5-off-seized-plane-4-from-syrian-airliner-held-for.html | ISRAEL RELEASES 5 OFF SEIZED PLANE; 4 From Syrian Airliner Held for Inquiry -- American Says He Will Sue for $100,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/apartments-lead-brooklyn-trading.html | APARTMENTS LEAD BROOKLYN TRADING | True | | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/threat-to-turks-seen-mufti-here-tells-of-fear-if-greece-should-get.html | THREAT TO TURKS SEEN; Mufti, Here, Tells of Fear if Greece Should Get Cyprus | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hotel-planned-for-curacao.html | Hotel Planned for Curacao | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-s-says-soviet-fuels-china-jets-charges-in-u-n-debate-link.html | U. S. SAYS SOVIET FUELS CHINA JETS; Charges in U. N. Debate Link Kerosene Shipments to Plan to Attack Formosa | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sharett-voices-anger-he-asserts-israel-is-indignant-over-egyptian.html | SHARETT VOICES ANGER; He Asserts Israel Is Indignant Over Egyptian Trial of Jews | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/news-and-activities-in-the-advertising-and-marketing-fields.html | News and Activities in the Advertising and Marketing Fields | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/city-proposes-use-for-empty-wards-voluntary-hospitals-could-serve.html | CITY PROPOSES USE FOR EMPTY WARDS; Voluntary Hospitals Could Serve Municipal Patients, MacLean Tells Women | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/pacific-mills-head-to-retire.html | Pacific Mills Head to Retire | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hapes-reinstated-by-national-loop-7year-ban-on-former-star-of.html | HAPES REINSTATED BY NATIONAL LOOP; 7-Year Ban on Former Star of Giants' Eleven Lifted by Commissioner Bell | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/cincinnati-shows-profit-of-68065-redlegs-make-money-after-operating.html | CINCINNATI SHOWS PROFIT OF $68,065; Redlegs Make Money After Operating at Loss Since 1949 Baseball Season | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/reading-beats-gillingham-53.html | Reading Beats Gillingham, 5-3 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/egypt-and-israel-censured.html | Egypt and Israel Censured | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-n-personnel-chief-named.html | U. N. Personnel Chief Named | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/investment-code-of-u-n-is-lauded-commerce-chamber-pleased-at.html | INVESTMENT CODE OF U. N. IS LAUDED; Commerce Chamber Pleased at General Assembly Action to Aid Financing Abroad | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/the-citys-water-supply.html | THE CITY'S WATER SUPPLY | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rapid-defeats-hibernian-21.html | Rapid Defeats Hibernian, 2-1 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/vietminh-and-french-in-pact.html | Vietminh and French in Pact | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/tv-comedy-show-tries-psychology-professional-father-will-pit-child.html | TV COMEDY SHOW TRIES PSYCHOLOGY; Professional 'Father' Will Pit Child Guidance Expert Against Own Offspring | True | By Val Adams | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/panama-traffic-down.html | Panama Traffic Down | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-n-still-awaits-a-reply.html | U. N. Still Awaits a Reply | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/american-potash-adds-ninth-member-to-board.html | American Potash Adds Ninth Member to Board | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/truck-trailers-shipped.html | Truck Trailers Shipped | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/inquiry-rules-changes-forecast-by-knowland.html | Inquiry Rules Changes Forecast by Knowland | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/24hour-parking-ban-set-for-5th-ave-zone.html | 24-Hour Parking Ban Set for 5th Ave. Zone | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/corsi-denies-report-says-theres-no-basis-for-word-on-refugee-relief.html | CORSI DENIES REPORT; Says There's No Basis for Word on Refugee Relief Job | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-lester-baum-buyer-style-expert.html | MRS. LESTER BAUM, BUYER, STYLE EXPERT | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/2-suspects-sent-to-bellevue.html | 2 Suspects Sent to Bellevue | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wood-field-field-and-stream-shooting-from-scooter-poses-problems-gunners.html | Wood, Field and Stream; Shooting From Scooter Poses Problems -- Gunners' Retrieving Task Cited | True | By Raymond R. Camp | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hospital-unit-renamed-st-vincents-clinic-becomes-leon-lowenstein.html | HOSPITAL UNIT RENAMED; St. Vincent's Clinic Becomes Leon Lowenstein Building | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/chicago-seeks-56-conventions.html | Chicago Seeks '56 Conventions | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/post-dispute-settled-newspaper-guild-unit-there-ratifies-agreement.html | POST DISPUTE SETTLED; Newspaper Guild Unit There Ratifies Agreement | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/kickback-is-laid-to-pier-union-aide-at-waterfront-unit-hearing.html | KICKBACK IS LAID TO PIER UNION AIDE; At Waterfront Unit Hearing, Docker Says He Paid Out $500 to Work in Newark | True | By Emanuel Perlmutter | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/railway-deficit-bars-2-dividends-chicago-and-north-western-omits.html | RAILWAY DEFICIT BARS 2 DIVIDENDS; Chicago and North Western Omits Action on Common and Preferred Stocks | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/india-extends-detention-act.html | India Extends Detention Act | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/school-pay-bill-signed.html | School Pay Bill Signed | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/egypt-spares-5-terrorists.html | Egypt Spares 5 Terrorists | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dussart-outpoints-thom.html | Dussart Outpoints Thom | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/helen-l-flynn-inga-to-ined-mccalis-magazine-aide-will-be-bride-of-l.html | 'HELEN L, FLYNN' / INGA TO INED'; / McCali's Magazine Aide Will Be Bride of Lieut, Robert Gifford, Navy Reserve | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/president-lauds-heroes-of-press-hails-services-to-freedom-in-film.html | PRESIDENT LAUDS HEROES OF PRESS; Hails Services to Freedom in Film Talk for Dedication of New Center Here | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/electric-shaver-for-10.html | Electric Shaver for $10 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/no-brakes-uses-horn-cabbie-sounds-warning-pulls-up-to-wall-of.html | NO BRAKES, USES HORN; Cabbie Sounds Warning, Pulls Up to Wall of Midtown Store | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/market-in-london-continues-to-fall-many-industrials-follow-dip-in.html | MARKET IN LONDON CONTINUES TO FALL; Many Industrials Follow Dip in Government Securities but Rally Cuts Losses | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/pontiff-suffers-slight-setback-temperature-rises-somewhat-and-he.html | PONTIFF SUFFERS SLIGHT SETBACK; Temperature Rises Somewhat and He Appears More Tired After an Active Sunday | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rev-gordon-t-jones.html | REV. GORDON T. JONES | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/italy-gets-submarine-u-s-turns-over-the-barb-at-the-new-london-base.html | ITALY GETS SUBMARINE; U. S. Turns Over the Barb at the New London Base | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dr-philip-rosenblum.html | DR. PHILIP ROSENBLUM | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/gains-registered-in-coffee-rubber-cocoa-wool-potatoes-sugar-prices.html | GAINS REGISTERED IN COFFEE, RUBBER; Cocoa, Wool, Potatoes, Sugar Prices Decline in Trading on Commodity Markets | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/losing-francis-h-taylor.html | LOSING FRANCIS H. TAYLOR | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/money-market-firm-rate-on-federal-funds-holds-unchanged-at-1716.html | MONEY MARKET FIRM; Rate on Federal Funds Holds Unchanged at 17/16% | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/prices-of-cotton-ease-611-points-trade-buying-fades-hedge-selling.html | PRICES OF COTTON EASE 6-11 POINTS; Trade Buying Fades, Hedge Selling Lowers Futures -- Turnover Is Moderate | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/harlem-blaze-cuts-rent-to-1-a-month.html | HARLEM BLAZE CUTS RENT TO $1 A MONTH | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/interest-on-91day-bills-reaches-11month-high.html | Interest on 91-Day Bills Reaches 11-Month High | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/coogin-suffers-broken-leg.html | Coogin Suffers Broken Leg | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/merrill-in-la-traviata-role.html | Merrill in 'La Traviata' Role | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/susan-bromberg-betrothed.html | Susan Bromberg Betrothed | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/harrishenry.html | Harris—Henry | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/colonies-and-the-u-n.html | COLONIES AND THE U. N. | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/vernon-trot-dates-approved.html | Vernon Trot Dates Approved | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/israeli-president-is-70.html | Israeli President Is 70 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/newsman-guilty-in-sedition-case-louisville-jury-recommends-15year.html | NEWSMAN GUILTY IN SEDITION CASE; Louisville Jury Recommends 15-Year Term and $5,000 Fine for Carl Braden | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/tax-outlook-fails-to-upset-business-plan-to-call-off-april-1-cut-is.html | TAX OUTLOOK FAILS TO UPSET BUSINESS; Plan to Call Off April 1 Cut Is No Surprise -- N. A. M. President Disappointed | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/new-bowery-savings-vice-presidents.html | New Bowery Savings Vice Presidents | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/man-59-dies-of-gas-101st-victim-in-year.html | MAN, 59, DIES OF GAS, 101ST VICTIM IN YEAR | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/heads-securities-concern.html | Heads Securities Concern | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/value-is-defined-in-us-atom-offer-m-i-t-expert-tells-chemists-220.html | VALUE IS DEFINED IN U.S. ATOM OFFER; M. I. T. Expert Tells Chemists 220 Pounds of Uranium 235 Is Enough for 15 Reactors | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/leading-taxes-involved-in-scheduled-reductions.html | Leading Taxes Involved In Scheduled Reductions | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/padians-foul-shots-decide.html | Padian's Foul Shots Decide | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/connecticut-wins-11774-quimby-excels-with-49-points-against-boston.html | CONNECTICUT WINS, 117-74; Quimby Excels With 49 Points Against Boston College Five | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hospital-fund-at-2103137.html | Hospital Fund at $2,103,137 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/union-bag-officer-joins-board-of-a-g-spalding.html | Union Bag Officer Joins Board of A. G. Spalding | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dr-jacob-colbrc-i-soca-hyenst-64j.html | DR. JACOB COLBRC, I SOCA HYCNST', 64j | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/options-are-sought-on-ricestix-stock.html | OPTIONS ARE SOUGHT ON RICE-STIX STOCK | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/erskine-is-reuuperating.html | Erskine Is Reuuperating | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-archibald-rader.html | MRS. ARCHIBALD RADER | True | Seclat to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/indonesia-to-press-claim-in-new-guinea.html | INDONESIA TO PRESS CLAIM IN NEW GUINEA | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/marylebone-in-front-touring-cricket-team-leads-victoria-by-51-runs.html | MARYLEBONE IN FRONT; Touring Cricket Team Leads Victoria by 51 Runs | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/queens-democrats-delay-vote-a-week.html | QUEENS DEMOCRATS DELAY VOTE A WEEK | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/patterns-from-museum-pieces-for-the-home-craftsman.html | Patterns From Museum Pieces for the Home Craftsman. | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/lehman-sees-gap-in-mcarthy-vote-senate-condemned-wisconsin.html | LEHMAN SEES GAP IN M'CARTHY VOTE; Senate Condemned Wisconsin Republican but Not His 'Ism,' Freedoms Dinner Is Told | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-s-congressmen-in-congo.html | U. S. Congressmen in Congo | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/cries-of-brutality-and-horror-raised-over-1984-on-british-tv.html | Cries of 'Brutality' and 'Horror' Raised Over '1984' on British TV | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/air-force-officer-will-manage-pan-american-basketball-squad-major.html | Air Force Officer Will Manage Pan American Basketball Squad; Major Johnson Gets Post With U.S. Team Under Program to Give Armed Forces More Recognition in Athletics | True | By Michael Strauss | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/istanbul-to-get-radio-station.html | Istanbul to Get Radio Station | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/j-leroy-jordan.html | J. LEROY JORDAN | True | Special t The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/methodists-plan-fight-meeting-called-in-birmingham-to-combat.html | METHODISTS PLAN FIGHT; Meeting Called in Birmingham to Combat Desegregation | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/the-transit-authority-a-balance-sheet-for-first-18-months-and.html | The Transit Authority; 'A Balance Sheet for First 18 Months -- And Revelation of a Basic Defect | True | By Leonard Ingalls | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/gains-for-civil-rights.html | GAINS FOR CIVIL RIGHTS | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/bay-state-exlegislator-gets-foreign-aid-post.html | Bay State Ex-Legislator Gets Foreign Aid Post | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wolves-check-hungarian-team-with-3-goals-in-second-half-32.html | Wolves Check Hungarian Team With 3 Goals in Second Half, 3-2 | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/vassar-scholarship-honors-mcrackens.html | VASSAR SCHOLARSHIP HONORS M'CRACKENS | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/martha-levering-5tudent5fiahcee-i-nellesley-sophomore-will-be-bride.html | MARTHA LEVERING 5TUDENT'SFIAHCEE; i Nellesley Sophomore Will Be Bride of John Hawkinson' of Temple U, Medical | True | Special to The New York Times, | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/farm-surpluses-will-be-assayed-seventh-american-assembly-making-a.html | FARM SURPLUSES WILL BE ASSAYED; Seventh American Assembly Making a Study in May -- Public Interest Stressed | True | By Charles Grutzner | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wanamaker-name-will-vanish-here-parent-concern-will-close-downtown.html | WANAMAKER NAME WILL VANISH HERE; Parent Concern Will Close Downtown Stores and Sell Suburban Units | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sutherland-estate-42000.html | Sutherland Estate $42,000 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/russian-tennis-still-growing.html | Russian Tennis Still Growing | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/knicks-will-play-syracuse-tonight-they-trail-nationals-21-celtics.html | KNICKS WILL PLAY SYRACUSE TONIGHT; They Trail Nationals, 2-1 -- Celtics and Lakers Open Program at Garden | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wobbercooeh.html | Wobber--Cooeh | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/g-e-to-combine-clock-works.html | G. E. to Combine Clock Works | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/slight-dip-is-forecast-in-steel-operating-rate.html | Slight Dip Is Forecast In Steel Operating Rate | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/stocks-ease-a-bit-as-volume-drops-rails-hold-their-ground-but.html | STOCKS EASE A BIT AS VOLUME DROPS; Rails Hold Their Ground, but Industrial Index Falls 1.67--Treasury Issues Soft | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/oil-concern-gives-colleges-500000-standard-n-j-widens-aid-to.html | OIL CONCERN GIVES COLLEGES $500,000; Standard (N. J.) Widens Aid to Education With Grants for Undergraduate Work | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/28855000-sought-on-housing-notes-city-authority-invites-bids-on-dec.html | $28,855,000 SOUGHT ON HOUSING NOTES; City Authority Invites Bids on Dec. 21 for 6-Month Loan -- Other Local Borrowings | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wilson-cites-us-ideals-he-bids-american-talk-more-of-their-strength.html | WILSON CITES U.S. IDEALS; He Bids American Talk More of Their Strength Than Soviet's | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/polio-cases-decline-in-state.html | Polio Cases Decline in State | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/to-join-h-j-rand-corp.html | To Join H. J. Rand Corp. | True | | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/profit-dips-37-for-chain-belt-co-net-was-2363625-against-2454708-in.html | PROFIT DIPS 3.7% FOR CHAIN BELT CO.; Net Was $2,363,625 Against $2,454,708 in Company's Second Best Sales Year | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/willia-barney-builder-as-7o-ii-n-i-engineer-hend-of-industrinl.html | WILLIA BARNEY,' BUILDER., AS 7O; ii n i Engineer, Hend of Industrinl Construction Concern, Dies --.Former Docks Official | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/grains-soybeans-decline-sharply-wheat-loses-early-strength-but-corn.html | GRAINS, SOYBEANS DECLINE SHARPLY; Wheat Loses Early Strength but Corn Drags From Start and Oats Drop Small Gain | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/gagne-downs-mclarity-defeats-rival-in-feature-of-garden-wrestling.html | GAGNE DOWNS M'CLARITY; Defeats Rival in Feature of Garden Wrestling Show | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hat-bodies-must-show-origin.html | Hat Bodies Must Show Origin | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-n-keeps-morocco-issue-despite-opposition-of-u-s-asianafrican-bloc.html | U. N. Keeps Morocco Issue Despite Opposition of U. S.; Asian-African Bloc Wins Postponement, Implying Assembly Can Take Up Case Again if Independence Steps Lag | True | By Sydney Gruson | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/news-of-interest-in-shipping-world-h-f-hammond-elected-by-transport.html | NEWS OF INTEREST IN SHIPPING WORLD; H. F. Hammond Elected by Transport Group -- Canal Traffic Drops Slightly | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/episcopal-day-at-sale.html | Episcopal Day at Sale | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dean-of-vmi-faculty-named.html | Dean of V.M.I. Faculty Named | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/3for2-split-approved-harrisseybold-to-pay-37-12c-quarterly-on-new.html | 3-FOR-2 SPLIT APPROVED; Harris-Seybold to Pay 37 1/2c Quarterly on New Basis | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/army-board-upholds-dickenson-sentence.html | ARMY BOARD UPHOLDS DICKENSON SENTENCE | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/welker-assails-accused-editor-powell-is-absent-from-coast-inquiry.html | WELKER ASSAILS ACCUSED EDITOR; Powell Is Absent From Coast Inquiry but Wife Is Heard -- Ex-P.O.W.'s Back Charge | True | By Lawrence E. Davies | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/philadelphia-port-gains-sixmonth-record-is-reported-in-area-foreign.html | PHILADELPHIA PORT GAINS; Six-Month Record Is Reported in Area Foreign Commerce | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/suit-dims-meteorites-light.html | Suit Dims Meteorite's Light | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/collins-cries-enough-quits-ring-third-time.html | Collins Cries 'Enough!' Quits Ring Third Time | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/india-sets-cambodia-tie-new-delhi-will-send-special-mission-to.html | INDIA SETS CAMBODIA TIE; New Delhi Will Send Special Mission to Indochina State | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/new-hotel-at-la-guardia-airport-is-deaf-to-noise.html | New Hotel at La Guardia Airport Is 'Deaf' to Noise | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dr-albert-michelson.html | DR; ALBERT MICHELSON | True | Special to Tie New York Time{. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mischief-defense-for-two-in-death-lawyers-for-brooklyn-youths-argue.html | 'MISCHIEF' DEFENSE FOR TWO IN DEATH; Lawyers for Brooklyn Youths Argue Victim Fell From Dock and Drowned | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/cotton-growers-voting-expected-to-approve-sharp-cut-in-plantings.html | COTTON GROWERS VOTING; Expected to Approve Sharp Cut in Plantings for Next Year | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/1100-kentuckians-visit-plays-here-louisville-paper-sponsoring-4day.html | 1,100 KENTUCKIANS VISIT PLAYS HERE; Louisville Paper Sponsoring 4-Day Tours of City Sights and Broadway Lights | True | By Louis Calta | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/kennecott-raising-output.html | Kennecott Raising Output | True | | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/price-props-cut-on-4-feed-grains-support-rate-on-oats-barley-rye.html | PRICE PROPS CUT ON 4 FEED GRAINS; Support Rate on Oats, Barley, Rye and Sorghums Drops From 85 to 70% of Parity | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/condon-abandons-clearance-fight-quits-post-at-corning-glassobjects.html | CONDON ABANDONS CLEARANCE FIGHT; Quits Post at Corning Glass--Objects to 'Reviews and Re-Reviews' of Status | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/gaylord-to-vote-on-stock-rise.html | Gaylord to Vote on Stock Rise | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sam-bernard-jr.html | SAM BERNARD JR. | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/nathan-weinberg.html | NATHAN WEINBERG | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/army-cut-opposed.html | Army Cut Opposed | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/equipment-issue-approved.html | Equipment Issue Approved | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/israel-bond-fete-dec-23.html | Israel Bond Fete Dec. 23 | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-harriet-nicarthy.html | MRS. HARRIET N'CARTHY | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/allen-in-damascus-for-parley.html | Allen in Damascus for Parley | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mary-israe___le-engaged-bryn-mawr-alumna-will-be-wed-to-harry.html | MARY ISRAE___LE ENGAGED; Bryn Mawr Alumna Will Be Wed to Harry Finestone ] | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/garcia-triumphs-over-smith-in-6th-coast-fighter-wins-at-011-of.html | GARCIA TRIUMPHS OVER SMITH IN 6TH; Coast Fighter Wins at 0:11 of Round as Referee Halts Eastern Parkway Bout | True | By William J. Briordy | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/transit-strike-put-off-walkout-tomorrow-midnight-deferred-in.html | TRANSIT STRIKE PUT OFF; Walkout Tomorrow Midnight Deferred in Philadelphia | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/bank-plans-10-stock-dividend.html | Bank Plans 10% Stock Dividend | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/flexible-farm-aid-to-stay-kline-says.html | FLEXIBLE FARM AID TO STAY, KLINE SAYS | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rabin-makes-english-debut.html | Rabin Makes English Debut | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/bid-to-thai-premier-reported.html | Bid to Thai Premier Reported | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/lane-vanquishes-perez-on-points-michigan-boxer-takes-split-decision.html | LANE VANQUISHES PEREZ ON POINTS; Michigan Boxer Takes Split Decision in 10-Round Bout at St. Nicholas Arena | True | By Gordon S. White Jr. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/shaw-discharged-as-49ers-mentor-no-successor-picked-for-job-he-held.html | SHAW DISCHARGED AS 49ERS' MENTOR; No Successor Picked for Job He Held With Coast Eleven Since Its Organization | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/commodity-index-dips-fridays-level-of-898-compares-with-899-on.html | COMMODITY INDEX DIPS; Friday's Level of 89.8 Compares With 89.9 on Thursday | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/concertgebouw-is-home.html | Concertgebouw Is Home | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/onassis-pays-3000000-fine.html | Onassis Pays $3,000,000 Fine | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/auto-record-forecast-sales-output-may-make-1954-one-of-best-years.html | AUTO RECORD FORECAST; Sales, Output May Make 1954 One of Best Years Yet | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/american-plans-to-sue-israel.html | American Plans to Sue Israel | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/atomic-leader-says-u-s-still-tops-soviet-in-arms.html | Atomic Leader Says U. S. Still Tops Soviet in Arms | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/lattimore-urges-quashing-of-case-his-lawyers-attack-perjury.html | LATTIMORE URGES QUASHING OF CASE; His Lawyers Attack Perjury Indictment -- Youngdahl Reserves Decision | True | By Luther A. Huston | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/aluminum-output-off.html | Aluminum Output Off | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/store-sales-here-up-7-last-week-with-an-extra-shopping-day-this.html | STORE SALES HERE UP 7% LAST WEEK; With an Extra Shopping Day This Year, Merchants Are Confident of Holiday Gain | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/syria-may-ask-u-n-action.html | Syria May Ask U. N. Action | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/commissary-curb-set-in-canal-pact-17000-panamanians-to-lose.html | COMMISSARY CURB SET IN CANAL PACT; 17,000 Panamanians to Lose Purchasing Privileges in Stores Run by U. S. | True | By Paul P. Kennedy | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/president-wants-economic-thrust-planning-group-told-he-now-favors.html | PRESIDENT WANTS ECONOMIC THRUST; Planning Group Told He Now Favors This Field Because He Expects 'Less Gunfire' | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/cotton-record-seen-seasons-free-world-supply-is-put-at-46-million.html | COTTON RECORD SEEN; Season's Free World Supply Is Put at 46 Million Bales | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/theatre-kingsleys-farce.html | Theatre: Kingsley's Farce | True | By Brooks Atkinson | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/f-p-c-shaves-gas-rise-bids-panhandle-eastern-apply-at-lower-rate-of.html | F. P. C. SHAVES GAS RISE; Bids Panhandle Eastern Apply at Lower Rate of Return | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mandellsprayregam.html | Mandell--Sprayregam | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/miss-edwards-to-wed-nurse-is-affianced-to-royal-fowler-eevice.html | MISS EDWARDS TO WED; Nurse is Affianced to Royal Fowler, Ex-Vice Consul | True | Special to The New York Times, | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/court-schedule-revised-la-salle-niagara-syracuse-u-c-l-a-on-first.html | COURT SCHEDULE REVISED; La Salle, Niagara, Syracuse, U. C. L. A. on First Slate | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/r-hubblldad-i-composerwas-751-wrote-poor-butterfly-and-ziegfeld.html | R. HUBBLLDAD, I ; COMPOSERWAS 7,51; Wrote . "Poor Butterfly.., and 'Ziegfeld Follies' Musi6 .--- ,' A.Founder of ASCAP.,; | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/inniss-scores-18-points.html | Inniss Scores 18 Points | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/joseph-p-pollia.html | JOSEPH P. POLLIA | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/plans-for-statler-hall.html | Plans for Statler Hall | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/held-in-bribe-attempt-housewife-is-accused-of-offering-5000-to.html | HELD IN BRIBE ATTEMPT; Housewife Is Accused of Offering $5,000 to Witness' Wife | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sauer-gets-post-as-citadel-coach-former-quarterback-at-army.html | SAUER GETS POST AS CITADEL COACH; Former Quarterback at Army Receives 5-Year Contract in Succeeding McMillan | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/russell-bracewell.html | RUSSELL BRACEWELL | True | Special to The New York Times, | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-s-envoy-to-vietnam-back.html | U. S. Envoy to Vietnam Back | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rifle-cleaning-fatal-to-girl.html | Rifle Cleaning Fatal to Girl | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/for-middle-east-security-major-concerns-of-group-stated-opposition.html | For Middle East Security; Major Concerns of Group Stated, Opposition to Arms Explained | True | KARL BAEHR, | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hunters-wont-hit-these-boys.html | Hunters Won't Hit These Boys | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/holman-realerts-basketball-men-ccny-coach-repeats-his-warning-to.html | HOLMAN REALERTS BASKETBALL MEN; C.C.N.Y. Coach Repeats His Warning to Protect Game, Players From Gamblers | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/w-illinois-wins-long-game.html | W. Illinois Wins Long Game | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/parents-plan-fete-church-of-heavenly-rest-unit-to-hold-dance-on-feb.html | PARENTS PLAN FETE; Church of Heavenly Rest Unit to Hold Dance on Feb. 11 | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/lagging-ship-cargoes-pick-up-stirring-hope-for-a-boom-year.html | Lagging Ship Cargoes Pick Up, Stirring Hope for a Boom Year; Improvement in Last Month and Especially in Last 2 Weeks Is Hailed by Industry Leaders as Beginning of Upturn | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/robot-santa-aiding-needy-children.html | Robot 'Santa' Aiding Needy Children | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/tariff-reduction-for-japan-fought-makers-of-light-bulbs-lead.html | TARIFF REDUCTION FOR JAPAN FOUGHT; Makers of Light Bulbs Lead Opposition at Washington Hearings on Trade Pact | True | By Charles E. Egan | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/new-pitching-prospect-for-dodgers.html | New Pitching Prospect for Dodgers | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/irvington-house-aides-meet.html | Irvington House Aides Meet | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/talbert-predicts-sweep-for-u-s-in-davis-cup-play-against-swedish.html | Talbert Predicts Sweep for U. S. in Davis Cup Play Against Swedish Team; OBSERVERS EXPECT HARD-FOUGHT TEST | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/in-the-nation-a-facetoface-meeting-with-the-obvious.html | In The Nation; A Face-to-Face Meeting With the Obvious | True | By Arthur Krock | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/british-reoccupy-antarctic-bases-expedition-reopens-6-places-to.html | BRITISH REOCCUPY ANTARCTIC BASES; Expedition Reopens 6 Places to Offset Argentine and Chilean Infiltration | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/davies-deplores-career-mens-lot-dismissed-diplomat-asserts-state.html | DAVIES DEPLORES CAREER MEN'S LOT; Dismissed Diplomat Asserts State Department's System Would 'Bankrupt' Business | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/new-yiddish-play-to-bow.html | New Yiddish Play to Bow | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/talk-on-christmas-carol.html | Talk on Christmas Carol | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/msgr-william-j-gauche.html | MSGR. WILLIAM J. GAUCHE | True | Sleta! to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/yugoslavs-expect-shift-by-vatican-news-agency-implies-rome-malt.html | YUGOSLAVS EXPECT SHIFT BY VATICAN; News Agency Implies Rome Malt Ease Its Present Ban on Priests' Associations | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-n-technical-aid-fund-rises.html | U. N. Technical Aid Fund Rises | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wagners-to-go-to-florida.html | Wagners to Go to Florida | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/e-rton-jr-die-pstor-yeas-retired-clergyman-of-harlem-collegiate.html | E, rTON jR. DIE; ] P.STOR YEAS; Retired Clergyman of Harlem Collegiate Reformed Church' Had Served as Chaplain | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/gogarty-gets-poet-award.html | Gogarty Gets Poet Award | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/jarecki-stock-to-be-sold.html | Jarecki Stock to Be Sold | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/czechs-to-free-400-more-greeks.html | Czechs to Free 400 More Greeks | True | | 1982-07-06 | RE000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/westchester-board-by-party-vote-rejects-pleas-for-central-library.html | Westchester Board, by Party Vote, Rejects Pleas for Central Library | True | Special to The New York Times. | 1982-07-06 | RE000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/cardinal-honors-crimmins.html | Cardinal Honors Crimmins | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/merger-proposed-by-carrier-corp-big-air-conditioning-concern-would.html | MERGER PROPOSED BY CARRIER CORP.; Big Air Conditioning Concern Would Give Stock to Acquire Affiliated Equipment Co. | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/deadlock-is-seen-as-new-pier-talks-commence-today-union-will-seek.html | DEADLOCK IS SEEN AS NEW PIER TALKS COMMENCE TODAY; Union Will Seek Removal of the No-Strike Clause, but Employers Insist on It | True | By Stanley Levey | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/truman-backs-eisenhower-on-patient-policy-with-reds-truman-backs.html | Truman Backs Eisenhower On Patient Policy With Reds; Truman Backs Eisenhower Policy Of Patience in Dealing With Reds | True | By William G. Weart | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/2d-union-settles-long-store-tieup-warehousemen-in-pittsburgh-accept.html | 2D UNION SETTLES LONG STORE TIE-UP; Warehousemen in Pittsburgh Accept 5-Cent Offer -- 10 Locals Still Out | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/american-electro-metal-names-vice-president.html | American Electro Metal Names Vice President | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/curran-criticizes-strategy-of-party.html | CURRAN CRITICIZES STRATEGY OF PARTY | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/miyagi-and-takayama-gain.html | Miyagi and Takayama Gain | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/nato-sets-spending-on-55-construction.html | NATO SETS SPENDING ON '55 CONSTRUCTION | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/istanbul-rations-sugar.html | Istanbul Rations Sugar | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/out-of-our-abundance.html | OUT OF OUR ABUNDANCE | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/lessons-in-giving-urged-on-parents-even-very-young-children-can.html | LESSONS IN GIVING URGED ON PARENTS; Even Very Young Children Can Appreciate Its Joys, Guidance Experts Note | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/alien-policy-unchanged-director-here-denies-being-told-to-drop-jail.html | ALIEN POLICY UNCHANGED; Director Here Denies Being Told to Drop Jail for Detainees | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/councilmen-seek-share-of-pay-rise-mayor-tells-of-request-for-2000.html | COUNCILMEN SEEK SHARE OF PAY RISE; Mayor Tells of Request for $2,000 More in 'Expenses' -- Isaacs Opposes Plea | True | By Charles G. Bennett | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/arbitration-seen-on-arab-oil-deal-aramco-chairman-looks-to.html | ARBITRATION SEEN ON ARAB OIL DEAL; Aramco Chairman Looks to Agreement Regarding Pact for Onassis Preference | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/indians-get-pledge-bureau-head-asserts-rights-to-minerals-are.html | INDIANS GET PLEDGE; Bureau Head Asserts Rights to Minerals Are Protected | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eisenhower-to-ask-delay-in-tax-cut-new-trade-policy-will-urge.html | EISENHOWER TO ASK DELAY IN TAX CUT, NEW TRADE POLICY; Will Urge Congress to Defer April 1 Slash in Excise and Corporation Levies | True | By William S. White | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/navy-practices-in-rain-mississippi-works-on-offense-for-sugar-bowl.html | NAVY PRACTICES IN RAIN; Mississippi Works on Offense for Sugar Bowl Contest | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/nato-will-stress-civilian-control-of-nuclear-arms-accord-to-give.html | NATO WILL STRESS CIVILIAN CONTROL OF NUCLEAR ARMS; Accord to Give Governments Power to Determine Use Expected in Paris Talks | True | By Harold Callender | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/plumer-wheeler.html | PLUMER WHEELER | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eden-seeks-transcript-he-calls-for-text-of-nuttings-statement-on.html | EDEN SEEKS TRANSCRIPT; He Calls for Text of Nutting's Statement on Formosa | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/request-delays-draft-hershey-warns-on-procedure-for-holiday.html | 'REQUEST' DELAYS DRAFT; Hershey Warns on Procedure for Holiday Deferments | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/test-tube-baby-ruling-chicago-judge-makes-finding-of-illegitimacy.html | 'TEST TUBE' BABY RULING; Chicago Judge Makes Finding of Illegitimacy and Adultery | True | | 1982-07-06 | RE0000131226 | B00000508037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eisenhower-in-56-urged-hagerty-says-gop-would-be-foolhardy-to-omit.html | EISENHOWER IN '56 URGED; Hagerty Says G.O.P. Would Be 'Foolhardy' to Omit Draft | True | Special to The New York Times. | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-14 | 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/aid-for-lawbreakers-sought.html | Aid for Lawbreakers Sought | True | | 1982-07-06 | RE0000131226 | B00000508037 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/kobrickayres.html | Kobrick--Ayres | True | Secll to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/city-aids-child-fund-mayor-wagner-presents-2500-to-u-n-organization.html | CITY AIDS CHILD FUND; Mayor Wagner Presents $2,500 to U. N. Organization | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/news-of-food-open-sesame-pie-wins-creator-25000-prize-in-pillsbury.html | News of Food; ' Open Sesame Pie' Wins Creator $25,000 Prize in Pillsbury Contest | True | By Jane Nickerson | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/foreign-affairs-adenauers-problem-a-peaceful-army.html | Foreign Affairs; Adenauer's Problem--a Peaceful Army | True | By C. L. Sulzberger | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mrs-robert-emmet.html | MRS. ROBERT EMMET | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/museums-display-christmas-gifts-offerings-range-from-little.html | MUSEUMS DISPLAY CHRISTMAS GIFTS; Offerings Range From Little Dinosaur to Jewelry in Patterns of Long Ago | True | By Faith Corrigan | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/commemorative-plates-given-mrs-eisenhower.html | Commemorative Plates Given Mrs. Eisenhower | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/wood-field-and-stream-writer-ready-for-texans-to-bring-on-hoss.html | Wood, Field and Stream; Writer Ready for Texans to Bring on Hoss After Feasting on Broiled Rattlesnake | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/gen-clark-to-head-heart-drive.html | Gen. Clark to Head Heart Drive | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/poles-retaliated-skipper-relates-capt-wasowski-tells-how-family-was.html | POLES RETALIATED, SKIPPER RELATES; Capt. Wasowski Tells How Family Was Evicted After He Escaped Red Yoke | True | By Murray Schumach | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sweden-and-soviet-zone-in-pact.html | Sweden and Soviet Zone in Pact | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bill-of-rights-program-today.html | Bill of Rights Program Today | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/carol-haney-misses-show.html | Carol Haney Misses Show | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cambodia-drops-reparations.html | Cambodia Drops Reparations | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/lear-paces-temple-attack.html | Lear Paces Temple Attack | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/fred-zieran-of-soons-71-secretary-of-state-former-governor.html | .FRED ZIERAN.; ] oF: sooNs, 7.1 Secretary of State, Former Governor, Dies--Elected in 1952 Without Party Aid | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/brooklyn-post-office-backed.html | Brooklyn Post Office Backed | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/eisenhower-backed-on-china.html | Eisenhower Backed on China | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | | https://www.nytimes.com/1954/12/15/archives/stock-prices-hit-by-selling-wave-firm-opening-gives-way-late-in-day.html | STOCK PRICES HIT BY SELLING WAVE; Firm Opening Gives Way Late in Day to General Decline -- Index Drops 2.21 Points VOLUME DIPS TO 2,650,000 Rail Shares Resist Trend -- du Pont, Steel and Auto Issues Among Losers STOCK PRICES HIT BY SELLING WAVE | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/british-envoy-has-operation.html | British Envoy Has Operation | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/yonkers-adopts-record-budget.html | Yonkers Adopts Record Budget | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/brussels-to-bid-for-olympics.html | Brussels to Bid for Olympics | True | | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/prof-j-m-shortliffe.html | PROF. J. M. SHORTLIFFE | True | Special to Th,' New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/linde-paper-expands-buys-lathrop-vandewater-and-john-floyd-concerns.html | LINDE PAPER EXPANDS; Buys Lathrop Vandewater and John Floyd Concerns | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/miss-martha-white-prospective-bride.html | MISS MARTHA WHITE, PROSPECTIVE BRIDE | True | Special to The New York Times, | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/stevenson-partner-wirtz-of-northwestern-added-to-chicago-law-firm.html | STEVENSON PARTNER; Wirtz of Northwestern Added to Chicago Law Firm | True | Special to The New York Times | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/paperboard-output-up-climbs-48-in-week-as-orders-rise-237-backlog.html | PAPERBOARD OUTPUT UP; Climbs 4.8% in Week as Orders Rise 23.7% -- Backlog Off 1% | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/japanese-team-in-manila.html | Japanese Team in Manila | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mrs-ruth-warburton-.html | MRS. RUTH WARBURTON ' | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/methodists-in-south-favor-segregation.html | METHODISTS IN SOUTH FAVOR SEGREGATION | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/spain-favorable-to-lodge.html | Spain Favorable to Lodge | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/royal-bank-head-adds-title.html | Royal Bank Head Adds Title | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/president-names-u-s-controller-campbell-a-former-member-of-aec-is-s.html | PRESIDENT NAMES U. S. CONTROLLER; Campbell, a Former Member of A.E.C., Is Sworn In as a Recess Appointee | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/italy-expects-vote-dec-23.html | Italy Expects Vote Dec. 23. | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/speicher-trustee-of-academy.html | Speicher Trustee of Academy | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/front-page-1-no-title-president-grants-democrats-voice-in-high.html | Front Page 1 -- No Title; PRESIDENT GRANTS DEMOCRATS VOICE IN HIGH POLICIES To Consult Them in Evolution of All Aspects of Defense and Foreign Affairs PARLEY IS CONCILIATORY White House Agreement Seen as a Method of Isolating Critics in Own Party EISENHOWER SETS BIPARTISAN LINES | True | By William S. Whitespecial To the New York Times | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/house-panel-aims-at-hate-groups-report-expected-to-request-brownell.html | HOUSE PANEL AIMS AT 'HATE GROUPS; Report Expected to Request Brownell to Act Against One of Organizations | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/offerings-today-total-36000000-30000000-of-debentures-of-phone.html | OFFERINGS TODAY TOTAL $36,000,000; $30,000,000 of Debentures of Phone Concern, Bonds of Utility to Go on Market OFFERINGS TODAY TOTAL $36,000,000 | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/shipping-news-and-notes-seamans-recreation-centers-likely-to-get.html | Shipping News and Notes; Seamen's Recreation Centers Likely to Get More Aid -- City Workers Donate | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/elected-to-directorate-of-savingsloan-unit.html | Elected to Directorate Of Savings-Loan Unit | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/-arghur-garfield-hays-dies-at-73-counsel-to-civil-liberties-union.html | ' Arghur Garfield Hays Dies at 73; Counsel to Civil Liberties Union; Noted Lawyer Who Served Many Without a Fee A/so Represented Corporations | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/keane-to-manage-omaha.html | Keane to Manage Omaha | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/pasquale-scalzo.html | PASQUALE SCALZO | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/kenny-plans-to-retire-he-says-hell-quit-in-1957-as-hudson-party.html | KENNY PLANS TO RETIRE; He Says He'll Quit in 1957 as Hudson Party Chieftain | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/arkansas-in-top-form.html | Arkansas in Top Form | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/priest-saves-man-on-steeple.html | Priest Saves Man on Steeple | True | | 1982-07-06 | RE000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/argentina-seizes-private-home.html | Argentina Seizes Private Home | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dr-edward-roberts-i-deaiv-of-semtiv-ary-59i.html | DR. EDWARD ROBERTS, I DEAIV OF SEMtIV. ARY, 59I | True | Special to 'he New York Times. ] | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/west-coast-pact-on-pay-is-reached-ship-owners-and-union-heads-agree.html | WEST COAST PACT ON PAY IS REACHED; Ship Owners and Union Heads Agree on 11-Cent Hourly Rise for Longshoremen | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dresser-industries-raises-profits-43.html | DRESSER INDUSTRIES RAISES PROFITS 43% | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/finch-college-alumnae-meet.html | Finch College Alumnae Meet | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/civil-rights-gains-in-nation-lauded-american-jewish-committee-notes.html | CIVIL RIGHT'S GAINS IN NATION LAUDED; American Jewish Committee Notes Wider Application of Constitution's Guarantees | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/naming-of-rockefeller-praised.html | Naming of Rockefeller Praised | True | PHELPS PHELPS, | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/realty-mortgages-offered-at-auction.html | REALTY MORTGAGES OFFERED AT AUCTION | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/paris-cabinet-ties-fate-to-arms-plan-agrees-mendesfrance-may-seek.html | PARIS CABINET TIES FATE TO ARMS PLAN; Agrees Mendes-France May Seek Vote of Confidence on West German Accords | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/to-seek-oil-in-burma-japanese-sending-3-experts-for-2month-boring.html | TO SEEK OIL IN BURMA; Japanese Sending 3 Experts for 2-Month Boring Tests | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/darling-acquires-53-spiegel-stores-chain-will-have-150-womens.html | DARLING ACQUIRES 53 SPIEGEL STORES; Chain Will Have 150 Women's Fashion Shops in 14 States and Buying Offices Here | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/television-in-review-correspondents-dateline-offers-sherwood-drama.html | Television in Review; Correspondents' 'Dateline' Offers Sherwood Drama on Pyle and Rodgers Score | True | By Jack Gould | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/miss-eleanor-t-doyle-1.html | MISS ELEANOR T. DOYLE 1 | True | J Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/california-u-pays-5-in-loyalty-fight.html | CALIFORNIA U. PAYS 5 IN LOYALTY FIGHT | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/south-held-neglected-senator-calls-the-administration-willful.html | SOUTH HELD NEGLECTED; Senator Calls the Administration 'Willful' Toward Farmers COTTON GROWERS 92% FOR CONTROLS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/miyagi-pair-gains-in-tennis.html | Miyagi Pair Gains in Tennis | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/argentine-vote-permits-divorce-act-of-congress-is-linked-to-perons.html | ARGENTINE VOTE PERMITS DIVORCE; Act of Congress Is Linked to Peron's Current Dispute With Catholic Church | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bright-prints-used-in-resort-fashions.html | BRIGHT PRINTS USED IN RESORT FASHIONS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/pope-again-shows-lack-of-progress-doctors-concerned-about-his.html | POPE AGAIN SHOWS LACK OF PROGRESS; Doctors Concerned About His Stamina, but Still Plan X-Ray Test Tomorrow | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/trees-planted-on-w-69th-st.html | Trees Planted on W. 69th St. | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/5-union-chiefs-reinstated.html | 5 Union Chiefs Reinstated | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/studebaker-wins-suspension-case-nlrb-says-action-against-19-workers.html | STUDEBAKER WINS SUSPENSION CASE; N.L.R.B. Says Action Against 19 Workers Who Own Other Kind of Cars Is Not Unfair | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/unions-in-britain-ask-wide-pay-rise-demands-cover-3000000-employes.html | UNIONS IN BRITAIN ASK WIDE PAY RISE; Demands Cover 3,000,000 Employes in Shipbuilding and Engineering Trades | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/fashions-in-vinyl-to-be-shown.html | Fashions in Vinyl to Be Shown | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/rain-saves-cool-million-131-inches-falls-but-in-snow-it-would-be-a.html | RAIN SAVES COOL MILLION; 1.31 Inches Falls, but in Snow It Would Be a Foot | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/last-cargo-in-montreal-swedishamerican-line-ship-departure-last-of.html | LAST CARGO IN MONTREAL; Swedish-American Line Ship Departure Last of Season | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/belgian-reds-oust-3-from-top-party-posts.html | Belgian Reds Oust 3 From Top Party Posts | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/garcia-of-indians-paced-league-with-264-earnedrun-average-cleveland.html | Garcia of Indians Paced League With 2.64 Earned-Run Average; Cleveland Pitching Staff's 2.78 Is Lowest in American Circuit History -- Ten Hurlers Are Under 3.00 Figures | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/president-to-meet-press-today.html | President to Meet Press Today | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/tokyo-giants-to-tour-here.html | Tokyo Giants to Tour Here | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/scientists-score-action-on-condon-chicago-group-calls-on-nixon-and.html | SCIENTISTS SCORE ACTION ON CONDON; Chicago Group Calls on Nixon and Secretary of Navy to Explain Bar on Clearance | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/gas-barge-held-off-shore-by-tug-towboat-fights-60mile-winds-and.html | GAS BARGE HELD OFF SHORE BY TUG; Towboat Fights 60-Mile Winds and 25-Foot Waves All Day at Barnegat | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/oregon-school-aide-out-byrne-is-replaced-by-richards-formerly-of-n.html | OREGON SCHOOL AIDE OUT; Byrne Is Replaced by Richards, Formerly of N. Y. U. | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/review-in-paris.html | REVIEW IN PARIS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/court-aides-to-honor-panken.html | Court Aides to Honor Panken | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/lbert-wallot.html | ,LBERT WALLOT | True | Special to 'lie New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/un-luncheon-today-honors-city-center.html | U.N. LUNCHEON TODAY HONORS CITY CENTER | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/nationals-beat-knickerbockers-celtics-top-lakers-in-garden.html | Nationals Beat Knickerbockers, Celtics Top Lakers in Garden Basketball; SYRACUSE CHECKS LOCAL FIVE, 91-82 Knicks Beaten After Gaining Early Lead -- Mark Set as Celtics Win, 115-108 | True | By Louis Effrat | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/4-hurt-in-ottawa-collapse.html | 4 Hurt in Ottawa Collapse | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/rangers-six-host-to-wings-tonight-bonin-replaces-lindsay-for.html | RANGERS' SIX HOST TO WINGS TONIGHT; Bonin Replaces Lindsay for Detroit -- Garden Lists Two 7 P. M. Sunday Contests | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/the-forrestal-evalued-new-carrier-a-vessel-of-superlatives.html | The Forrestal Evalued; New Carrier a Vessel of Superlatives Embodying Latest Principles in Design | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/colts-to-quit-hartford-company-buys-100acre-site-for-plant-in.html | COLT'S TO QUIT HARTFORD; Company Buys 100-Acre Site for Plant in Windsor Locks | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/peiping-bars-u-n-role.html | Peiping Bars U. N. Role | True | | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sales-peak-is-set-by-westinghouse-total-54-shipments-to-reach-16.html | SALES PEAK IS SET BY WESTINGHOUSE; Total '54 Shipments to Reach $1.6 Billion, Despite Decline in Orders, Says President 10% GAIN SEEN FOR 1955 Appliance, Apparatus Maker Is Completing $300,000,000 Expansion Started in 1950 | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cohen-risks-title-in-february.html | Cohen Risks Title in February | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/the-condon-case.html | THE CONDON CASE | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dr-alvin-johnson-at-80-former-university-in-exile-will-honor-him.html | DR. ALVIN JOHNSON AT 80; Former University in Exile Will Honor Him Tonight | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/roy-h-burgess-jr.html | ROY H. BURGESS JR. | True | Special to '.he New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/stichman-is-h-m-trustee.html | Stichman Is H. & M. Trustee | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/yule-ball-aides-are-feted-at-tea-members-of-committee-for-dec-27.html | YULE BALL AIDES ARE FETED AT TEA; Members of Committee for Dec. 27 Boys Group Benefit Guests of Mrs. Gimbel | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/optometrists-name-president.html | Optometrists Name President | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/frank-a-barney.html | FRANK A. BARNEY | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/10week-u-s-tour-set-for-scots-guards-band.html | 10-Week U. S. Tour Set For Scots Guards Band | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/miss-agnes-obarta-engaged-to-marry.html | MISS AGNES O'BARTA ENGAGED TO MARRY | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/repertory-suspending-ottawa-group-will-quit-jan-2-because-of-lack.html | REPERTORY SUSPENDING; Ottawa Group Will Quit Jan. 2 Because of Lack of Funds | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/fire-captain-told-he-faces-ouster-dashes-from-hearing-room-after.html | FIRE CAPTAIN TOLD HE FACES OUSTER; Dashes From Hearing Room After Trial Officer Gives Finding on Gratuities FIRE CAPTAIN TOLD HE FACES OUSTER | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-to-press-u-n-issue-will-again-ask-judicial-review-of-tribunals.html | U. S. TO PRESS U. N. ISSUE; Will Again Ask Judicial Review of Tribunal's Pay Awards | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/factory-sold-brooklyn-deal-novelty-firm-leases-on-herkimer-place.html | FACTORY SOLD; BROOKLYN DEAL; Novelty Firm Leases on Herkimer Place -- Other Transactions | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/allies-appeal-to-bonn-urge-speedup-in-indemnifying-of-victims-of.html | ALLIES APPEAL TO BONN; Urge Speed-Up in Indemnifying of Victims of Nazis | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/about-art-and-artists-cloisters-opens-show-of-old-spanish-art.html | About Art and Artists; Cloisters Opens Show of Old Spanish Art | True | By Howard Devree | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/rosenstiel-to-head-schenley.html | Rosenstiel to Head Schenley | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/nba-recognition-of-saddler-ended-featherweights-pilot-says-sandy.html | N.B.A RECOGNITION OF SADDLER ENDED; Featherweight's Pilot Says Sandy Will Defend World Title in February | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/marionette-shows-scheduled.html | Marionette Shows Scheduled | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/britain-to-halt-aid-to-un-korea-agency.html | BRITAIN TO HALT AID TO U.N. KOREA AGENCY | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/a-m-byers-co-set-for-proxy-battle-president-of-iron-concern-says.html | A. M. BYERS CO. SET FOR PROXY BATTLE; President of Iron Concern Says 'Dissatisfied Minority' Has Offered to Sell Plants | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/national-health-group-names-presidentelect.html | National Health Group Names President-Elect | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/lees-sells-yarn-division.html | Lees Sells Yarn Division | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/korea-gets-new-radio-christian-station-will-beam-broadcasts-to-the.html | KOREA GETS NEW RADIO; Christian Station Will Beam Broadcasts to the North | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/socialist-heads-bavaria-adenauer-affiliate-excluded-from-new-state.html | SOCIALIST HEADS BAVARIA; Adenauer Affiliate Excluded From New State Regime | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/censure-unit-to-make-refund.html | Censure Unit to Make Refund | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/christian-practice-is-urged.html | Christian Practice Is Urged | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/kaye-denies-hitting-physician.html | Kaye Denies Hitting Physician | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/wife-sues-peck-for-divorce.html | Wife Sues Peck for Divorce | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/funds-freedom-and-taxes.html | FUNDS, FREEDOM AND TAXES | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/st-lawrence-power-slated-for-hearing.html | ST. LAWRENCE POWER SLATED FOR HEARING | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/britain-disavows-formosa-defense-position-is-stated-to-clarify.html | BRITAIN DISAVOWS FORMOSA DEFENSE; Position Is Stated to Clarify Nutting Talk Here on TV -- Labor Attacks Remarks | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/laidoff-women-riveters-sue.html | Laid-Off Women Riveters Sue | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/new-yorkhawaii-dc7-flights.html | New York-Hawaii DC-7 Flights | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-labor-mediator-to-quit-after-32-years.html | U. S. Labor Mediator To Quit After 32 Years | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/2-tell-of-absence-at-piers-with-pay-worked-for-friend-of-union-boss.html | 2 TELL OF ABSENCE AT PIERS WITH PAY; Worked for Friend of Union Boss and Got Dock Wages, Jersey Checkers Testify | True | By Emanuel Perlmutterspecial to the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/monahan-and-dutnell-bolster-navy-for-mississippi-game-injured-stars.html | Monahan and Dutnell Bolster Navy for Mississippi Game; Injured Stars Return and Gattuso Wins Fullback Post | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/upstate-highway-set-rochester-seeks-state-use-of-subway-on-canal.html | UPSTATE HIGHWAY SET; Rochester Seeks State Use of Subway on Canal Site | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/wheat-oats-rye-fall-corn-rises-slash-in-price-support-rates-on-the.html | WHEAT, OATS, RYE FALL; CORN RISES; Slash in Price Support Rates on the Small Feed Grains Causes Heavy Selling | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/jurists-attend-carlin-rites-.html | Jurists Attend Carlin Rites { | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/shrines-restoration-studied.html | Shrine's Restoration Studied | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cricketers-in-draw-marylebone-and-victoria-clubs-complete-fourday.html | CRICKETERS IN DRAW; Marylebone and Victoria Clubs Complete Four-Day Match | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/new-haven-studies-plan-to-peg-commuter-fares-to-living-costs-new.html | New Haven Studies Plan to Peg Commuter Fares to Living Costs; NEW HAVEN HINTS LIVING-COST FARES | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bank-lifts-extra-dividend.html | Bank Lifts Extra Dividend | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/suicide-try-is-laid-to-judas-witness.html | SUICIDE TRY IS LAID TO 'JUDAS' WITNESS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/billie-doves-son-to-marry.html | Billie Dove's Son to Marry | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/rio-oil-refinery-is-dedicated.html | Rio Oil Refinery Is Dedicated | True | | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/city-seen-setting-new-budget-mark-beame-figures-80000000-to.html | CITY SEEN SETTING NEW BUDGET MARK; Beame Figures $80,000,000 to $100,000,000 More Will Be Needed Next Year | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/italy-routs-english-booters.html | Italy Routs English Booters | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-counts-losses-on-crop-insurance.html | U. S. COUNTS LOSSES ON CROP INSURANCE | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/crow-u-s-c-back-hurt-in-practice-but-injury-to-knee-probably-will.html | CROW, U. S. C. BACK, HURT IN PRACTICE; But Injury to Knee Probably Will Not Keep Him Out of Rose Bowl Encounter | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/turks-free-u-s-airmen-on-bail.html | Turks Free U. S. Airmen on Bail | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/a-visit-from-the-shah.html | A VISIT FROM THE SHAH | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/judge-c-a-cranmer.html | JUDGE C. A. CRANMER | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/niagara-defeats-cornell-71-to-65-turns-back-big-red-quintet-for-4th.html | NIAGARA DEFEATS CORNELL, 71 TO 65; Turns Back Big Red Quintet for 4th Victory Although Outscored in Baskets | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/more-tax-cuts-not-yet.html | MORE TAX CUTS? NOT YET | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-to-continue-fight-on-job-bias.html | U. S. TO CONTINUE FIGHT ON JOB BIAS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sheppards-trial-is-nearing-finale-may-go-to-jury-this-week-neck.html | SHEPPARD'S TRIAL IS NEARING FINALE; May Go to Jury This Week -- Neck Injury Played Up as Accused Ends Testimony | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/red-planes-off-tachens-taipei-lists-15-mig-sorties-turned-back-by.html | RED PLANES OFF TACHENS; Taipei Lists 15 MIG Sorties Turned Back by Gunfire | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/joseph-ashner.html | JOSEPH .ASHNER | True | Special to The New York Times, | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dominican-republic-buys-ship.html | Dominican Republic Buys Ship | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/kennedy-continues-to-improve.html | Kennedy Continues to Improve | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/6-ship-repair-contracts-let.html | 6 Ship Repair Contracts Let | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/ethel-reiner-returns-today.html | Ethel Reiner Returns Today | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mary-ward-to-become-bride.html | Mary Ward to Become Bride | True | Speclat to The New York Times, | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/teenage-killers-guilty-face-life-two-youths-sob-at-verdict-brooklyn.html | TEEN-AGE KILLERS GUILTY, FACE LIFE; Two Youths Sob at Verdict -- Brooklyn Jury Asks Mercy -- Appeal Is Planned 2 Brooklyn Boys Guilty in Killing; Jury Recommends Life Sentence | True | By Peter Kihss | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/death-in-locked-room-is-declared-accidental.html | Death in Locked Room Is Declared Accidental | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/hannah-lee-film-suit-settled.html | Hannah Lee' Film Suit Settled | True | | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/george-f-hackl.html | GEORGE F. HACKL | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/prince-bernhardt-elected.html | Prince Bernhardt Elected | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/shaw-considers-post-hes-definitely-interested-in-coaching-air-force.html | SHAW CONSIDERS POST; He's 'Definitely' Interested in Coaching Air Force Eleven | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/textron-units-to-expand.html | Textron Units to Expand | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/raymond-mlain-war-hero-dead-first-national-guard-officer-to-be.html | RAYMOND M'LAIN, WAR HERO, DEAD; First National Guard Officer to Be Lieutenant General in Regular Army Was 64 | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/your-army-highly-mobile-firm-of-muscle-lean-of-fat.html | Your Army: 'Highly Mobile, Firm of Muscle, Lean of Fat' | True | A. W. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/peof-maurice-chiray-i-j.html | PEOF. MAURICE CHIRAY I J | True | Special to :he New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/a-k-c-changes-rule-checks-to-be-made-only-after-dogs-are.html | A. K. C. CHANGES RULE; Checks to Be Made Only After Dogs Are Disqualified | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/corning-glass-names-successor-to-condon.html | Corning Glass Names Successor to Condon | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/philadelphia-fm-opens-new-educational-station-whyy-gives-preview-of.html | PHILADELPHIA FM OPENS; New Educational Station WHYY Gives Preview of Programs | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/rev-e-r-sullivan.html | REV. E. R, SULLIVAN | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-n-rebuffs-bid-on-cyprus-greece-set-back-on-cyprus-issue.html | U. N. Rebuffs Bid on Cyprus; GREECE SET BACK ON CYPRUS ISSUE | True | By Thomas J. Hamiltonspecial to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/reno-olympic-survey-set.html | Reno Olympic Survey Set | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/angelo-e-ottaviano-.html | ANGELO E. OTTAVIANO : ,, | True | Special to lhe Iew York Times, I | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/ridgway-cites-allies-tells-west-point-society-they-are-needed-for.html | RIDGWAY CITES ALLIES; Tells West Point Society They Are Needed for Defense | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/debaters-reassured-hoover-says-fbi-never-would-stifle-academic.html | DEBATERS REASSURED; Hoover Says F.B.I. Never Would Stifle Academic Freedom | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/desperate-hours-bows-feb-10.html | Desperate Hours' Bows Feb. 10 | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/linz-quits-climax-molybdenum.html | Linz Quits Climax Molybdenum | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/scrap-pile-hunt-fails-to-uncover-bulk-of-states-historical-papers.html | Scrap Pile Hunt Fails to Uncover Bulk of State's Historical Papers; DATA NOW PULP, STATE AIDE FEARS | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bush-against-blockade.html | Bush Against Blockade | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/informal-banker-freed-alabaman-wins-acquittal-on-embezzlement.html | INFORMAL BANKER FREED; Alabaman Wins Acquittal on Embezzlement Charge | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/puerto-rico-issue-placed-at-33999-12500000-water-authority-bonds.html | PUERTO RICO ISSUE PLACED AT 3.3999%; $12,500,000 Water Authority Bonds Are Reoffered at Yields of 1.5 to 3.375% | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-3-no-title-game-of-love-is-film-from-french-novel.html | Article 3 -- No Title; ' Game of Love' Is Film From French Novel | True | By Bosley Crowther | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/french-reopen-slaying-new-inquiry-set-in-murder-of-drummond-family.html | FRENCH REOPEN SLAYING; New Inquiry Set in Murder of Drummond Family | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/clues-to-outlook-for-55-are-cited-economist-advises-business-to.html | CLUES TO OUTLOOK FOR '55 ARE CITED; Economist Advises Business to Watch Auto Sales, Other Factors at Start of Year | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-sfilipino-trade-pact-set.html | U. S.-Filipino Trade Pact Set | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/democrats-win-battle-to-ease-housing-report.html | Democrats Win Battle To Ease Housing Report | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/advance-is-broad-in-london-market-most-groups-push-ahead-on-last.html | ADVANCE IS BROAD IN LONDON MARKET; Most Groups Push Ahead on Last Day of Dealings in Final '54 Account Period | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/julian-b-mansfield-weds-mary-l-alley.html | JULIAN B MANSFIELD WEDS MARY L. ALLEY | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/broadway-debut-by-donat-slated-role-in-rattigans-sleeping-prince.html | BROADWAY DEBUT BY DONAT SLATED; Role in Rattigan's 'Sleeping Prince,' Under Auspices of Wilson, Awaits Briton | True | By Sam Zolotow | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/korostoffbernhard.html | Korostoff--Bernhard | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/first-loss-for-colgate.html | First Loss for Colgate | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bus-kills-woman-in-times-sq.html | Bus Kills Woman in Times Sq. | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bequest-to-aid-neediest-13-charities-to-share-residue-of-n-a-bartow.html | BEQUEST TO AID NEEDIEST; 13 Charities to Share Residue of N. A. Bartow Estate | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mintaway-scores-over-tahitian-king-favorite-beaten-in-turf-comeback.html | Mintaway Scores Over Tahitian King; FAVORITE BEATEN IN TURF COMEBACK Tahitian King Is Length and Quarter Behind Mintaway in Sprint at Tropical | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/rose-and-forster-gain-score-in-metropolitan-squash-tennis.html | ROSE AND FORSTER GAIN; Score in Metropolitan Squash Tennis Quarter-Finals | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/robert-b-stearns-stockbroker-dead-fagher-founded-stern-brothers.html | Robert B. Stearns, Stockbroker, Dead; Fagher Founded Stern Brothers Store | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/capt-walter-goslee.html | CAPT. WALTER GOSLEE | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/no-reply-yet-at-u-n.html | No Reply Yet at U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mississippi-steps-up-pace.html | Mississippi Steps Up Pace | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/on-bipartisanship-an-estimate-of-factors-that-produced-aura-of.html | On Bipartisanship; An Estimate of Factors That Produced Aura of Amity at White House Parley Special to The New York Times. | True | By James Reston | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/military-report-ready.html | Military Report Ready | True | By Thomas F. Bradyspecial to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/gloria-gross-is-wed-her-e.html | Gloria Gross Is Wed Her, e | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/british-launch-new-liner.html | British Launch New Liner | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/painting-auction-at-columbia.html | Painting Auction at Columbia | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/new-plane-cuts-time-turboprop-craft-sets-mark-in-torontowinnipeg.html | NEW PLANE CUTS TIME; Turbo-Prop Craft Sets Mark in Toronto-Winnipeg Hop | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/baltimore-opposes-equal-rates-on-ore.html | BALTIMORE OPPOSES EQUAL RATES ON ORE | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/roosevelt-movie-to-be-permitted-widow-of-the-world-war-ii-president.html | ROOSEVELT MOVIE TO BE PERMITTED; Widow of the World War II President Allows Agency to Consider Film Offers | True | By Thomas M. Pryorspecial to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/turks-want-atomic-aid-premier-tells-u-s-oficials-he-backs.html | TURKS WANT ATOMIC AID; Premier Tells U. S. Officials He Backs Eisenhower Pool | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/henry-leonard-hall.html | HENRY LEONARD HALL | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/final-session-on-legal-systems.html | Final Session on Legal Systems | True | | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/davey-bonus-155000.html | Davey Bonus $155,000 | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/french-couple-has-24th-child.html | French Couple Has 24th Child | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/irans-shah-asks-for-western-aid-says-nations-strength-must-not.html | IRAN'S SHAH ASKS FOR WESTERN AID; Says Nation's Strength Must Not 'Become Flaccid for Want of Timely Help' | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/unions-lift-olympic-bans.html | Unions Lift Olympic Bans | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/solution-in-japan-held-tied-to-asia-u-s-mission-head-says-gains-in.html | SOLUTION IN JAPAN HELD TIED TO ASIA; U. S. Mission Head Says Gains in Economies of Neighbors Would Benefit Tokyo | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/postal-transport-criticized-rail-transit-crisis-attributed-to.html | Postal Transport Criticized; Rail Transit Crisis Attributed to Reduced Federal Use of Roads | True | PAUL A. NAGLE, | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/anthony-sings-spy-role-gives-convincing-performance-in-andrea.html | ANTHONY SINGS SPY ROLE; Gives Convincing Performance in 'Andrea Chenier' at Met | True | J. B. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/letterwriter-held.html | Letter-Writer Held | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/hammer-mark-claimed.html | Hammer Mark Claimed | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/royal-navy-replies-tells-critics-nuclear-arms-do-not-end-offensive.html | ROYAL NAVY REPLIES; Tells Critics Nuclear Arms Do Not End Offensive Role | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/1948-case-gives-judges-discretion-on-jury-plea.html | 1948 Case Gives Judges Discretion on Jury Plea | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/japan-plans-to-end-link-trade-system.html | JAPAN PLANS TO END 'LINK' TRADE SYSTEM | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/charity-motor-service-names-new-chairman.html | Charity Motor Service Names New Chairman | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-alert-today-for-road-safety-24hour-campaign-started-by.html | U. S. ALERT TODAY FOR ROAD SAFETY; 24-Hour Campaign, Started by Eisenhower, Is Stressing Need for Daily Caution CITY ASKS COOPERATION Wiley Urges Pedestrians and Drivers to Help Cut Toll --Auto Club Lists Advice | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/oxford-debaters-win-here.html | Oxford Debaters Win Here | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/howell-presses-count-democrats-plan-full-retally-as-case-election.html | HOWELL PRESSES COUNT; Democrats Plan Full Retally as Case Election Is Certified | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/santas-mail-delivered-b29-drops-12000-letters-by-children-near.html | SANTA'S MAIL DELIVERED; B-29 Drops 12,000 Letters by Children Near North Pole | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/fay-up-for-parole-soon.html | Fay Up for Parole Soon | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/r-dr-walter-alexander-i.html | r DR. WALTER ALEXANDER I | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-names-dr-rabi-to-u-n.html | U. S. Names Dr. Rabi to U. N. | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-n-food-study-voted-fao-asked-to-report-on-steps-taken-toward.html | U. N. FOOD STUDY VOTED; F.A.O. Asked to Report on Steps Taken Toward World Pool | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/problems-of-single-women.html | Problems of Single Women | True | PERPLEXED." | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/girl-6-gets-225000-award.html | Girl, 6, Gets $225,000 Award | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/french-plan-to-cut-forces-in-indochina.html | FRENCH PLAN TO CUT FORCES IN INDOCHINA | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/indians-sign-kiner-for-40000.html | Indians Sign Kiner for $40,000 | True | | 1982-07-06 | RE000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/touch-of-norway-in-casual-styles-schnurer-collection-inspired-by.html | TOUCH OF NORWAY IN CASUAL STYLES; Schnurer Collection, Inspired by Colorful Norse Living, Shown at Peck & Peck | True | By Virginia Pope | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/yonkers-futurity-purse-to-set-night-trot-mark.html | Yonkers Futurity Purse To Set Night Trot Mark | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mrs-zaharias-honored-receives-university-of-tampa-medal-for-sports.html | MRS. ZAHARIAS HONORED; Receives University of Tampa Medal for Sports Feats | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/christmas-buying-is-setting-record-surge-of-shoppers-amazes-stores.html | CHRISTMAS BUYING IS SETTING RECORD; Surge of Shoppers Amazes Stores -- Sales in Suburbs Heavier Than in City | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/boxer-to-aid-sanders-widow.html | Boxer to Aid Sanders' Widow | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/state-taft-law-opposed-by-corsi-no-clear-evidence-exists-that-such.html | STATE 'TAFT LAW OPPOSED BY CORSI; No Clear Evidence Exists That Such Act Is Needed, G.O.P. Official Tells Hearing | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/2-seized-in-mink-theft-business-men-are-accused-of-receiving-100000.html | 2 SEIZED IN MINK THEFT; Business Men Are Accused of Receiving $100,000 Stolen Pelts | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/christian-heinrich.html | CHRISTIAN HEINRICH | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/address-by-shah-of-iran-to-the-national-press-club.html | Address by Shah of Iran to the National Press Club | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/desapio-is-named-state-secretary-county-chairman-first-tammany.html | DESAPIO IS NAMED STATE SECRETARY, COUNTY CHAIRMAN; First Tammany Chief to Get Cabinet Rank -- Takes Party Post to Avert Scramble DESAPIO IS NAMED STATE SECRETARY | True | By Douglas Dales | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/stocks-advance-faster-than-loans-to-brokers.html | Stocks Advance Faster Than Loans to Brokers | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/squibb-unit-gives-blood-donations-also-made-by-group-at-shipyard-in.html | SQUIBB UNIT GIVES BLOOD; Donations Also Made by Group at Shipyard in Bayonne | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/ship-radio-union-may-quit-tonight-strike-notice-affecting-26.html | SHIP RADIO UNION MAY QUIT TONIGHT; Strike Notice, Affecting 26 Steamship Lines, Was Served Month Ago | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cocoa-prices-drop-1-cent-daily-limit-hides-burlap-and-coffee-also.html | COCOA PRICES DROP 1 CENT DAILY LIMIT; Hides, Burlap and Coffee Also Decline in Markets Here -- Potatoes and Rubber Rise | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bundestag-opens-debate-today.html | Bundestag Opens Debate Today | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/miss-goldsmith-trothi-brooklyn-college-student-isl-engaged-to.html | MISS GOLDSMITH,<; TROTHI; Brooklyn College Student isl Engaged to Gerald Levey I | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/about-new-york-navy-officer-near-the-end-of-4year-project-of.html | About New York; Navy Officer Near the End of 4-Year Project of Walking in Every Street on Manhattan | True | By Meyer Berger | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-bars-trading-chinese-students-for-jailed-airmen-rejects.html | U. S. BARS TRADING CHINESE STUDENTS FOR JAILED AIRMEN; Rejects Exchange Suggested by Peiping Radio, Holding Cases Are Not Related DATA ON EXILES GIVEN State Department Says Only 35 Persons Out of 5,000 Await Disposition | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sandburg-muses-on-goats-guitars-poet-here-to-accept-honor-thinks-a.html | SANDBURG MUSES ON GOATS, GUITARS; Poet, Here to Accept Honor, Thinks a Strong President Is 'Diabolically Cunning' | True | By Russell Baker | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/red-informing-opposed-committee-on-children-asks-schools-not-to.html | RED INFORMING OPPOSED; Committee on Children Asks Schools Not to Require It | True | | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bogota-acquires-6-suburbs.html | Bogota Acquires 6 Suburbs | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/philadelphia-inquirer-honored.html | Philadelphia Inquirer Honored | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/paint-and-varnish-sales-dip.html | Paint and Varnish Sales Dip | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/central-home-trust.html | Central Home Trust | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/i-harry-s-sheppard-i-i.html | I HARRY S. SHEPPARD I I | True | special to The Nev York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/hofstra-turns-back-american-u-71-to-51.html | HOFSTRA TURNS BACK AMERICAN U., 71 TO 51 | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/j-a-gafflqeydies-led-state-polie-retired-superintendent-of-force.html | J, A, GAFFlqEYDIES; LED STATE POLIE; ;Retired Superintendent of Force Was a Consult.nt '-" for T.hruway Authority r . , | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/national-linen-loan-placed.html | National Linen Loan Placed | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/atom-job-given-locomotive-firm-nuclear-power-unit-that-can-be.html | ATOM JOB GIVEN LOCOMOTIVE FIRM; Nuclear Power Unit That Can Be Shipped by Air to Be Built for $2,096,753 | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/federal-program-on-risks-scored-but-cohn-and-rogge-differ-as-to.html | FEDERAL PROGRAM ON 'RISKS' SCORED; But Cohn and Rogge Differ as to What Is Wrong and as to What Should Be Done | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/william-t-brick.html | WILLIAM T. BRICK | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/leaseholds-sold-on-three-hotels-deals-involve-properties-near-times.html | LEASEHOLDS SOLD ON THREE HOTELS; Deals Involve Properties Near Times Square and at Broadway and 66th St. | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/lawrence-leads-work-by-berlioz-original-score-of-damnation-of-faust.html | LAWRENCE LEADS WORK BY BERLIOZ; Original Score of 'Damnation of Faust' Is Presented at Carnegie Hall Benefit | True | By Olin Downes | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/red-sails-pacer-dies-1954-leader-in-aged-group-had-158-mile-this.html | RED SAILS, PACER, DIES; 1954 Leader in Aged Group Had 1:58 Mile This Year | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cotton-growers-92-for-controls-returns-from-19-of-20-states-favor.html | COTTON GROWERS 92% FOR CONTROLS; Returns From 19 of 20 States Favor '55 Acreage Cutback by 313,561 to 27,020 | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/prices-of-cotton-rise-5-to-14-points-decline-in-hedge-selling-here.html | PRICES OF COTTON RISE 5 TO 14 POINTS; Decline in Hedge Selling Here Sends Futures Upward -- Day's Trading Is Light | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/white-house-report.html | WHITE HOUSE REPORT | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/white-sox-sign-brazle.html | White Sox Sign Brazle | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/problem-of-dual-jobs-study-suggested-of-work-practices-to-maintain.html | Problem of Dual Jobs; Study Suggested of Work Practices to Maintain Living Standard | True | IRVING SWEET. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/trieste-museum-regains-petrarch-gi-purchased.html | Trieste Museum Regains Petrarch G.I. Purchased | True | | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/jakarta-regime-wins-test-vote-redbacked-cabinet-believed-secure.html | JAKARTA REGIME WINS TEST VOTE; Red-Backed Cabinet Believed Secure Until Indonesian Election Next Year | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cincinnati-banks-merge-president-of-atlas-is-elected-head-of-first.html | CINCINNATI BANKS MERGE; President of Atlas Is Elected Head of First National | True | Special to The New York Times. | 1982-07-06 | RE000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/curb-on-crime-urged.html | Curb on Crime Urged | True | JEB LEWIS, | 1982-07-06 | RE000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cardinal-donates-for-the-neediest-bernard-baruch-also-among-the-541.html | CARDINAL DONATES FOR THE NEEDIEST; Bernard Baruch Also Among the 541 Who Add $11,724 to the Fund in Day TOTAL NOW IS $148,412 Woman Brings Gift in Person as She Has for Years -- Party Costs Divided | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mrs-mary-w-kobus-dies-directed-camden-police-and-fire-departments.html | MRS. MARY W. KOBUS DIES; Directed Camden Police and Fire Departments 1935-43 | True | Special to The New York Times, | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dodgers-send-roe-and-cox-to-orioles-for-55000-and-two-farm-players.html | Dodgers Send Roe and Cox to Orioles for $55,000 and Two Farm Players; O'MALLEY REPLIES TO BROOKS' CRITIC Defends Trade Policy, Warns Stoneham Giants Cannot Take Flag for Granted | True | By John Drebinger | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/harlem-blaze-fells-5-firemen.html | Harlem Blaze Fells 5 Firemen | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/davis-regarded-champion-connecticut-recognizes-him-as-successor-to.html | DAVIS REGARDED CHAMPION; Connecticut Recognizes Him as Successor to Saddler | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/spiders-web-in-london-new-agatha-christie-play-gets-mixed-reception.html | SPIDER'S WEB IN LONDON; New Agatha Christie Play Gets Mixed Reception at Opening | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cambodian-king-to-visit-thais.html | Cambodian King to Visit Thais | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bank-proposes-split-bostons-rocklandatlas-also-to-vote-on-new-stock.html | BANK PROPOSES SPLIT; Boston's Rockland-Atlas Also to Vote on New Stock Sale | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/heads-apparel-salesmen.html | Heads Apparel Salesmen | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/merger-approved-in-west-pakistan-4-provincial-regimes-and-six.html | MERGER APPROVED IN WEST PAKISTAN; 4 Provincial Regimes and Six Princely States Vote to End Semi-Autonomous Units | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/penn-five-victor-over-navy-7765-leach-with-26-and-sturgis-with-22.html | PENN FIVE VICTOR OVER NAVY, 77-65; Leach, With 26, and Sturgis, With 22, Pace Quakers to Fourth Straight | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/two-petition-u-n-u-s-bars-trading-fliers-students.html | Two Petition U. N.; U. S. BARS TRADING FLIERS, STUDENTS | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/westchester-polio-up-rise-in-cases-baffles-county-176-reported-this.html | WESTCHESTER POLIO UP; Rise in Cases Baffles County -- 176 Reported This Year | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/statler-issue-sold-out-hilton-stockholders-take-up-all-available.html | STATLER ISSUE SOLD OUT; Hilton Stockholders Take Up All Available Shares | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/olson-41-choice-to-beat-langlois-strike-may-bar-telecast-of.html | OLSON 4-1 CHOICE TO BEAT LANGLOIS; Strike May Bar Telecast of Middleweight Title Bout From Coast Tonight | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/managers-hailed-for-2253-profit-it-was-earned-on-capital-of-97.html | MANAGERS HAILED FOR $22.53 PROFIT; It Was Earned on Capital of $97, Which Is Something of a Junior Achievement | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/greyhound-driver-strike-voted.html | Greyhound Driver Strike Voted | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/europeans-to-weigh-problem-of-refugees.html | EUROPEANS TO WEIGH PROBLEM OF REFUGEES | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/forced-labor-systems-condemned-in-un-vote.html | Forced Labor Systems Condemned in U.N. Vote | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/joining-penntexas-board.html | Joining Penn-Texas Board | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/quick-trick.html | Quick Trick | True | | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/weeks-predicts-55-will-top-54-but-he-refuses-at-chemical-engineers.html | WEEKS PREDICTS '55 WILL TOP '54; But He Refuses, at Chemical Engineers' Fete Here, to Say It Will Set New High | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/i-future-bridei-wellesley-alumna-engaged-to-comdr-richard-allen.html | IS FUTURE BRIDEI; Wellesley Alumna Engaged to Comdr. Richard Allen Brockhouse, U. S. N. R. | True | SPecial to The4New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/navy-man-to-row-in-mexico.html | Navy Man to Row in Mexico | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/tvs-orson-bean-will-greet-1955-comedian-to-star-in-2hour-new-years.html | TVS ORSON BEAN WILL GREET 1955; Comedian to Star in 2-Hour New Year's Eve Show Over Channel 2 -- N.B.C.'s Plans | True | By Val Adams | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-urgd-to-keep-its-society-free.html | U. S. Urged to Keep Its Society Free | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-target-of-athens-mob-u-s-is-the-target-of-athens-throng.html | U. S. Target of Athens Mob; U. S. IS THE TARGET OF ATHENS THRONG | True | By A. C. Sedgwickspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/peter-eric-wiberg.html | PETER ERIC WIBERG | True | Sectal to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/plan-for-us-curb-on-coffee-irks-rio-unfriendly-act-seen-in-bid-in.html | PLAN FOR U.S. CURB ON COFFEE IRKS RIO; 'Unfriendly Act' Seen in Bid in Congress to Regulate Trading in New York | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/joins-mccannerickson-to-head-promotion-unit.html | Joins McCann-Erickson To Head Promotion Unit | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/exchange-in-effect-warnerhudnuts-preferred-to-be-retired-on-dec-31.html | EXCHANGE IN EFFECT; Warner-Hudnut's Preferred to Be Retired on Dec. 31 | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/swedish-ship-official-on-tour.html | Swedish Ship Official on Tour | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/combination-compartments-set.html | Combination Compartments Set | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/justice-on-bench-since-1939.html | Justice in Bench Since 1939 | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mrs-john-bryben-3d-has-soni.html | Mrs. John Bryben 3d Has SonI | True | Special to The New York Times. I | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/officer-is-elevated-by-itt-subsidiary.html | Officer Is Elevated By I.T.&T. Subsidiary | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/farmers-warned-by-british-envoy-makins-says-surplus-sales-restrict.html | FARMERS WARNED BY BRITISH ENVOY; Makins Says Surplus Sales Restrict Trade -- Kline Is to Drop Federation Post | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/former-red-testifies.html | Former Red Testifies | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/onearmed-hunter-bags-deer.html | One-Armed Hunter Bags Deer | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dulles-sees-peace-as-nato-talk-aim-says-on-leaving-for-paris-no.html | DULLES SEES PEACE AS NATO TALK AIM; Says on Leaving for Paris No Friendly Nation Need Fear Council Meeting DULLES SEES PEACE AS NATO TALK AIM | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/world-bank-and-wall-street-join-in-50000000-loan-to-belgium.html | World Bank and Wall Street Join In $50,000,000 Loan to Belgium; $50,000,000 LOAN SET FOR BELGIUM | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/trabert-will-oppose-davidson-in-davis-cup-interzone-opener-seixas.html | Trabert Will Oppose Davidson In Davis Cup Interzone Opener; Seixas Plays Bergelin of Sweden in Other Singles Test at Brisbane Tomorrow -- Draw Pleases Talbert, U.S. Captain | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/pier-union-lists-12-new-demands-but-it-doesnt-bar-nostrike-clause.html | PIER UNION LISTS 12 NEW DEMANDS; But It Doesn't Bar No-Strike Clause as Negotiations for Contract Are Resumed | True | By A. H. Raskin | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/eisenhower-urges-economic-thrift-americans-must-learn-to-use.html | EISENHOWER URGES ECONOMIC THRIFT; Americans 'Must Learn' to Use Abundance of U. S. Wisely, He Tells Planning Group | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/commodity-index-eases-prices-dip-to-897-on-monday-from-898-last.html | COMMODITY INDEX EASES; Prices Dip to 89.7 on Monday From 89.8 Last Friday | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/composers-elect-stevens.html | Composers Elect Stevens | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sharp-gains-made-by-beech-aircraft-3386089-cleared-in-year-to-sept.html | SHARP GAINS MADE BY BEECH AIRCRAFT; $3,386,089 Cleared in Year to Sept. 30, Against Loss of $2,321,052 in Fiscal '53 COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/corn-deal-is-arranged-with-western-germany.html | Corn Deal Is Arranged With Western Germany | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-sguatemalan-visa-accord.html | U. S.-Guatemalan Visa Accord | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/i-rev-hilary-r-ahern-i-j.html | I REV. HILARY 'R. AHERN I J | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/desses-opens-sale-of-readytowear-models-to-be-put-in-50-paris.html | DESSES OPENS SALE OF READY-TO-WEAR; Models to Be Put in 50 Paris Stores -- Decision on Export to U. S. Is Deferred | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dust-noise-drive-mayor-from-hall-wagner-and-staff-will-move-to.html | DUST, NOISE DRIVE MAYOR FROM HALL; Wagner and Staff Will Move to World Building Till Work on City Structure Ends | True | By Charles G. Bennett | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/joanne-nussbaum-r-a-leef-engaged.html | JOANNE NUSSBAUM, R. A. LEEF ENGAGED | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/yates-memo-shows-power-plant-role.html | YATES MEMO SHOWS POWER PLANT ROLE | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/writers-in-soviet-convening-today-nationwide-congress-first-since.html | WRITERS IN SOVIET CONVENING TODAY; Nation-Wide Congress, First Since 1934, Will Define Role of Literature | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/syrian-plane-and-4-released-by-israel.html | SYRIAN PLANE AND 4 RELEASED BY ISRAEL | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/other-recess-appointments.html | Other Recess Appointments | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/vatican-newspaper-deplores-absence-of-religious-training-in-schools.html | Vatican Newspaper Deplores Absence Of Religious Training in Schools of U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/trio-ends-beethoven-cycle.html | Trio Ends Beethoven Cycle | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sports-of-the-times-farewell-to-the-preach.html | Sports of The Times; Farewell to the Preach | True | By Arthur Daley | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/union-welfare-funds.html | Union Welfare Funds | True | ALFRED BAKER LEWIS. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/strength-in-numbers.html | STRENGTH IN NUMBERS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/1000-kansas-city-fans-to-fly-to-camp-contest.html | 1,000 Kansas City Fans To Fly to Camp Contest | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/durando-outpoints-turner-in-keen-bout.html | DURANDO OUTPOINTS TURNER IN KEEN BOUT | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-n-keeps-south-africa-unit.html | U. N. Keeps South Africa Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/agreement-ends-7year-trust-suit-competitive-bids-ordered-on-tires.html | AGREEMENT ENDS 7-YEAR TRUST SUIT; Competitive Bids Ordered on Tires, Petroleum Products for National Bus Lines | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/3321738-is-given-to-medical-study-commonwealth-fund-details-years.html | $3,321,738 IS GIVEN TO MEDICAL STUDY; Commonwealth Fund Details Year's Allocations -- Assets Put at $88,802,493 | True | | 1982-07-06 | RE0000131227 | B00000508038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/son-to-mrs-moore-gates-jr.html | Son to Mrs. Moore Gates Jr. | True | Special to Tre New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/firestone-to-pay-1-a-share-jan-20-stockholders-to-vote-on-2for1.html | FIRESTONE TO PAY $1 A SHARE JAN. 20; Stockholders to Vote on 2-for-1 Splitup, Which Would Put Dividends on 50c Basis COMPANIES TAKE DIVIDEND ACTIONS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/gildersleeveniedrach.html | Gildersleeve--Niedrach | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/friedgoldberg.html | FriedGoldberg | True | Special to The New York Times, | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/eisenhower-honors-3-young-americans.html | EISENHOWER HONORS 3 YOUNG AMERICANS | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/taxpayer-parcel-bought-in-bayside.html | TAXPAYER PARCEL BOUGHT IN BAYSIDE | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/india-police-on-hunger-strike.html | India Police on Hunger Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/child-to-mrs-h-prashker.html | Child to Mrs. H. Prashker | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-15 | 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/arthur-garfield-hays.html | ARTHUR GARFIELD HAYS | True | | 1982-07-06 | RE0000131227 | B00000508038 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/edward-t-gushee.html | EDWARD T. GUSHEE | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/canadian-concerns-merge.html | Canadian Concerns Merge | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/layne-back-from-germany.html | Layne Back From Germany | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/central-adds-dewey-car.html | Central Adds 'Dewey' Car | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/chicago-bank-picks-3-for-directorate.html | CHICAGO BANK PICKS 3 FOR DIRECTORATE | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/cartier-ill-to-miss-bout.html | Cartier, Ill, to Miss Bout | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/afl-bars-entry-for-fur-workers-but-it-fails-to-halt-proposed-merger.html | A.F.L. BARS ENTRY FOR FUR WORKERS; But It Fails to Halt Proposed Merger of Ousted C. I. O. Group and Meat Union | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/knicks-turn-back-syracuse-by-8881-felix-registers-27-points-to-help.html | KNICKS TURN BACK SYRACUSE BY 88-81; Felix Registers 27 Points to Help New York's Quintet Beat Eastern Leaders | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mugging-suspect-seized-brooklyn-man-captured-after-chase-on.html | MUGGING SUSPECT SEIZED; Brooklyn Man Captured After Chase on Riverside Drive | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/shipping-news-and-notes-pier-18-north-river-sold-at-auction-two.html | Shipping News and Notes; Pier 18, North River, Sold at Auction -- Two City-Owned Docks for Rent | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/2-ceremonies-mark-bill-of-rights-day.html | 2 CEREMONIES MARK BILL OF RIGHTS DAY | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/profit-sales-cut-early-cotton-rise-closing-is-steady-with-prices-1.html | PROFIT SALES CUT EARLY COTTON RISE; Closing Is Steady With Prices 1 Point Down to 17 Up After December Option Expires | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/prepared-pianos-loaded-for-concert.html | PREPARED PIANOS' LOADED FOR CONCERT | True | J. B. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/wheat-edges-up-rye-slides-again-corn-futures-prices-ease-soybeans.html | WHEAT EDGES UP, RYE SLIDES AGAIN; Corn Futures Prices Ease -- Soybeans for January Delivery Are Strong | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mcauliffe-back-in-belgium.html | McAuliffe Back in Belgium | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/eisenhower-aide-quits-rumbaugh-presidents-liaison-man-returning-to.html | EISENHOWER AIDE QUITS; Rumbaugh, President's Liaison Man, Returning to Business | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/harriman-land-sold-parcels-for-thruway-bought-for-210000-by-state.html | HARRIMAN LAND SOLD; Parcels for Thruway Bought for $210,000 by State | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/bamberger-picks-first-chairman-williams-elevated-yunich-taking-the.html | BAMBERGER PICKS FIRST CHAIRMAN; Williams Elevated, Yunich Taking the Presidency -- Expansion Needs Cited | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/yule-dance-at-hospital-queens-red-cross-hostesses-to-attend-st.html | YULE DANCE AT HOSPITAL; Queens Red Cross Hostesses to Attend St. Albans Fete | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/about-art-and-artists-galleries-can-be-judged-by-works-they-show.html | About Art and Artists; Galleries Can Be Judged by Works They Show for Sale at Christmas Time | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/masters-school-adding-a-unit.html | Masters School Adding a Unit | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/greek-cabinet-revised-new-men-brought-in-and-posts-shifted-by.html | GREEK CABINET REVISED; New Men Brought In and Posts Shifted by Premier Papagos | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/red-wooing-of-japan.html | RED WOOING OF JAPAN | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/bonnet-retiring-as-ambassador-praises-press-of-the-united-states.html | Bonnet, Retiring as Ambassador, Praises Press of the United States; France's Envoy in Farewell Finds It Hard to Give Up 'Intellectual Feast' | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/christmas-gifts-to-please-the-difficult-include-desk-gadgets.html | Christmas Gifts to Please the 'Difficult' Include Desk Gadgets, Serving Pieces | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/opposition-chief-gets-karachi-bid-huq-ousted-chief-minister-of-east.html | OPPOSITION CHIEF GETS KARACHI BID; Huq, Ousted Chief Minister of East Pakistan, May Receive High Post in Province | True | By John P. Callahanspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/films-for-young.html | Films for Young | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/last-mozart-cycle-concert.html | Last Mozart Cycle Concert | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/an-atom-bomb-problem-a-discussion-of-the-factors-involved-in.html | An Atom Bomb Problem; A Discussion of the Factors Involved in Calling for Weapon's Use in a Crisis | True | By. James Restonspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/union-buys-ward-stock-welfare-funds-of-teamsters-hold-1000000-worth.html | UNION BUYS WARD STOCK; Welfare Funds of Teamsters Hold $1,000,000 Worth | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/illinois-central-raises-18000000-halsey-group-wins-award-of-25year.html | ILLINOIS CENTRAL RAISES $18,000,000; Halsey Group Wins Award of 25-Year Debentures at 99.14 for 3 1/2% Coupon | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/frank-schiff-fiance-of-gloria-oconnor.html | FRANK SCHIFF FIANCE OF GLORIA O'CONNOR | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/soviet-abandons-proposal.html | Soviet Abandons Proposal | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/truck-concern-here-sold-to-hertz-corp.html | TRUCK CONCERN HERE SOLD TO HERTZ CORP. | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/new-caribbean-autonomy.html | NEW CARIBBEAN AUTONOMY | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/union-official-gets-8-years-in-tax-case.html | UNION OFFICIAL GETS 8 YEARS IN TAX CASE | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/admiral-washington-89-former-head-of-avy-bureau-of-navigation-is.html | ADMIRAL WASHINGTON, 89; Former Head of avy Bureau of Navigation .Is Dead | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/foreign-flavor.html | Foreign Flavor | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/leafs-rout-hawks-8-3.html | Leafs Rout Hawks, 8 -- 3 | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/shippers-reject-pier-union-terms-but-progress-is-reported-by-both.html | SHIPPERS REJECT PIER UNION TERMS; But Progress Is Reported by Both Sides in Clarifying the Employers' Contract Offer | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/power-output-soars-9846-million-kilowatt-hours-sets-new-weekly.html | POWER OUTPUT SOARS; 9,846 Million Kilowatt Hours Sets New Weekly Record | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/miss-okeefe-engaged-design-school-graduate-will-be-wed-to-william.html | MISS O'KEEFE ENGAGED; Design School Graduate Will Be Wed to William' McCue. | True | Special to The New York Times: | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-s-now-indicates-it-is-open-to-deal-on-fliers-in-china-eases.html | U. S. NOW INDICATES IT IS OPEN TO DEAL ON FLIERS IN CHINA; Eases Attitude on Proposed Trade of Chinese Students for 11 Imprisoned Airmen NO OFFER FROM PEIPING Meanwhile Nehru Urges Chou to Receive U. N. Head in Bid to Settle the Dispute U. S. CALLED OPEN TO DEAL ON FLIERS | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/transcript-of-the-presidents-press-conference-on-foreign-and.html | Transcript of the President's Press Conference on Foreign and Domestic Affairs | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mrs-roosevelt-sees-u-n-gain.html | Mrs. Roosevelt Sees U. N. Gain | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/soviet-bid-to-japan-avoids-hitting-west.html | SOVIET BID TO JAPAN AVOIDS HITTING WEST | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/help-sought-for-kin-of-us-aides-abroad.html | HELP SOUGHT FOR KIN OF U.S. AIDES ABROAD | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/play-by-christie-to-open-tonight-witness-for-the-prosecution-at.html | PLAY BY CHRISTIE TO OPEN TONIGHT; ' Witness for the Prosecution' at 'Henry Miller's Will Star Sullivan, Patricia Jessel | True | By Louis Calta | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/seigneur-o__ff-sark-dead-robert-w-hathaway-67-wasi-born-in-new.html | SEIGNEUR O__FF SARK DEAD; Robert W. Hathaway, 67, WasI Born in New Jersey | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/havana-golf-starts-today.html | Havana Golf Starts Today | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/liner-delayed-on-coast.html | Liner Delayed on Coast | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/canada-sees-2-dip-in-national-product.html | CANADA SEES 2% DIP IN NATIONAL PRODUCT | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/arab-arms-links-to-west-growing-british-expect-more-defense.html | ARAB ARMS LINKS TO WEST GROWING; British Expect More Defense Cooperation -- Iraq's Pact Proposal Is Welcomed | True | By Benjamin Wellesspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/drops-strike-threat-radio-union-cancels-plans-to-to-quit-over.html | DROPS STRIKE THREAT; Radio Union Cancels Plans to to Quit Over Pension Fight | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/elizabeth-kelly-to-be-wed.html | Elizabeth Kelly to Be Wed | True | Special to The New York Times, | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/nixon-role-denied-in-the-condon-case.html | NIXON ROLE DENIED IN THE CONDON CASE | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/to-head-canadian-unit-of-colgatepalmolive.html | To Head Canadian Unit Of Colgate-Palmolive | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/manhattan-trips-wagner-68-to-58-lombardo-sparks-jaspers-with-15.html | MANHATTAN TRIPS WAGNER, 68 TO 58; Lombardo Sparks Jaspers With 15 Points -- N. Y. U. and C. C. N. Y. Triumph | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/two-cabinet-members-urge-olympics-support.html | Two Cabinet Members Urge Olympics' Support | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/toys-of-yesteryear-200-historical-items-to-go-on-display-here-today.html | TOYS OF YESTERYEAR; 200 Historical Items to Go on Display Here Today | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/funeral-held-for-greco.html | Funeral Held for Greco | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/corliss-archer-is-married.html | Corliss Archer Is Married | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/premature-babies-u-s-leaflet-topic.html | PREMATURE BABIES U. S. LEAFLET TOPIC | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rose-bowl-sold-out-3500-seats-in-end-zone-are-snapped-up-by-public.html | ROSE BOWL SOLD OUT; 3,500 Seats in End Zone Are Snapped Up by Public | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/archives-on-way-back-new-york-documents-discarded-as-scrap-being.html | ARCHIVES ON WAY BACK; New York Documents, Discarded as Scrap, Being Returned | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/commodity-index-off-prices-drop-to-894-tuesday-from-897-on-monday.html | COMMODITY INDEX OFF; Prices Drop to 89.4 Tuesday From 89.7 on Monday | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/two-issues-sold-by-new-orleans-city-borrows-8100000-to-construct.html | TWO ISSUES SOLD BY NEW ORLEANS; City Borrows $8,100,000 to Construct Civic Center, Buy Railway Station | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/teacher-shortage-denied-many-ph-ds-said-to-be-unable-to-find-jobs.html | Teacher Shortage Denied; Many Ph. D.'s Said to Be Unable to Find Jobs at College Level | True | THEODORE E. NICHOLS | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rev-clifford-e-eichner.html | REV. CLIFFORD E. EICHNER | True | Special to The New York Times, | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/thief-misses-700-takes-womans-handbag-and-380-but-overlooks-yule.html | THIEF MISSES $700; Takes Woman's Handbag and $3.80 but Overlooks Yule Bonus | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/crusaders-third-straight.html | Crusaders' Third Straight | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/bipartisanship-with-meaning.html | BIPARTISANSHIP WITH MEANING | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/president-discounts-saucer-from-space-president-brings-saucers-to.html | President Discounts 'Saucer' From Space; PRESIDENT BRINGS SAUCERS TO EARTH | True | By Anthony Leviero special To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/3-men-lost-as-drydock-holding-submarine-fails.html | 3 Men Lost as Drydock Holding Submarine Fails | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/gleaner-sale-approved-allischalmers-deal-is-subject-to-vote-of.html | GLEANER SALE APPROVED; Allis-Chalmers Deal Is Subject to Vote of Stockholders | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/expenditures-during-cohn-trip.html | Expenditures During Cohn Trip | True | PHILIP POTTER | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/screen-crosby-acts-in-country-girl-film-based-on-odets-drama-makes.html | Screen: Crosby Acts in 'Country Girl'; Film Based on Odets Drama Makes Bow | True | By Bosley Crowther | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/federal-support-of-credit-decried-chairman-of-reserve-board-says.html | FEDERAL SUPPORT OF CREDIT DECRIED; Chairman of Reserve Board Says Grass Roots Influence Should Control Economy | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/pay-rise-to-be-pressed.html | Pay Rise to Be Pressed | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/nehru-urges-meeting.html | Nehru Urges Meeting | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/john-s-love.html | JOHN S. LOVE | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/150-children-at-yule-party.html | 150 Children at Yule Party | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/3-poloists-retain-10goal-ranking-iglehart-cecil-smith-skene-top-u-s.html | 3 POLOISTS RETAIN 10-GOAL RANKING; Iglehart, Cecil Smith, Skene Top U. S. List -- Corey and Lewis Smith at 9 Each | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/bus-drivers-settle-dispute.html | Bus Drivers Settle Dispute | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/harriman-takes-oath-on-new-years-eve-formal-inauguration-set-for.html | Harriman Takes Oath on New Year's Eve; Formal Inauguration Set for Next Day | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/state-gop-balks-at-tax-increases-party-to-resist-any-harriman.html | STATE G.O.P. BALKS AT TAX INCREASES; Party to Resist Any Harriman Attempt at Rises, Chairman Asserts After Meeting STATE G.O.P. BALKS AT TAX INCREASES | True | By Warren Weaver Jr. special To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/air-traffic-clearings-set-high.html | Air Traffic Clearings Set High | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/hallicrafters-company-names-a-new-president.html | Hallicrafters Company Names a New President | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/belfast-sentences-eight-from-republican-army.html | Belfast Sentences Eight From Republican Army | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/steel-oil-rally-moves-stocks-up-late-strength-brings-gain-of-137.html | STEEL, OIL RALLY MOVES STOCKS UP; Late Strength Brings Gain of 1.37 Points, to 257.31, in Combined Average VOLUME HIGH NEAR CLOSE Of Day's 2,740,000 Shares, 600,000 Change Hands in Last Thirty Minutes | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/device-shelters-planes-loading-airdock-tested-at-idlewild-protects.html | DEVICE SHELTERS PLANES' LOADING; Airdock Tested at Idlewild Protects Passengers From Terminal to Cabin | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/r-p-i-six-triumphs-76-dick-chiarellis-goal-beats-yale-in-overtime.html | R. P. I. SIX TRIUMPHS, 7-6; Dick Chiarelli's Goal Beats Yale in Overtime Duel | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/several-deals-pending.html | Several Deals Pending | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/2000000-subsidy-for-courts-urged-unit-studying-states-judicial.html | $2,000,000 SUBSIDY FOR COURTS URGED; Unit Studying State's Judicial Structure Proposes Aid to Better Probation Services | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/former-model-loses-suit.html | Former Model Loses Suit | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/m155-ann-w-bley-to-be-feted-monday.html | M155 ANN W. SBLEY TO BE FETED MONDAY | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/ismay-asks-action-on-nuclear-arms-says-nato-political-leaders-must.html | ISMAY ASKS ACTION ON NUCLEAR ARMS; Says NATO Political Leaders Must Formulate Policy Now on Their Use in Defense | True | By Thomas F. Bradyspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/cowles-commission-to-be-moved-to-yale.html | COWLES COMMISSION TO BE MOVED TO YALE | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/solovs-vittorio-is-danced-at-met-new-lavish-ballet-offered-in-grand.html | SOLOV'S 'VITTORIO' IS DANCED AT MET; New, Lavish Ballet Offered in 'Grand Manner' by Troupe of Excellent Performers | True | By John Martin | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/heads-hudson-trust-co.html | Heads Hudson Trust Co. | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/frontoffice-staff-complete.html | Front-Office Staff Complete | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-s-deposits-off-at-member-banks-reserve-board-reports-drop-of.html | U. S. DEPOSITS OFF AT MEMBER BANKS; Reserve Board Reports Drop of $516,000,000 -- Loans to Business Are Up | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/hindu-divorce-pushed-upper-house-of-india-adopts-new-social.html | HINDU DIVORCE PUSHED; Upper House of India Adopts New Social Legislation | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/storms-in-atlantic-pound-delay-ships.html | STORMS IN ATLANTIC POUND, DELAY SHIPS | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/guatemala-gets-u-s-aid-first-armaments-shipments-announced-by.html | GUATEMALA GETS U. S. AID; First Armaments Shipments Announced by Government | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-n-unit-opposes-cyprus-step-now-compromise-defers-dispute-for-time.html | U. N. UNIT OPPOSES CYPRUS STEP NOW; Compromise Defers Dispute 'for Time Being,' Modifying Move to Block Greece U. N. UNIT OPPOSES CYPRUS STEP NOW | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/white-sox-first-in-league-fielding-three-chicagoans-named-for.html | White Sox First in League Fielding THREE CHICAGOANS NAMED FOR TITLES Second Baseman Fox, Pitcher Trucks and Shortstop Carrasquel Top Fielders | True | By John Drebinger | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/flues-for-gas-heaters-mayor-signs-law-requiring-outlets-for.html | FLUES FOR GAS HEATERS; Mayor Signs Law Requiring Outlets for Ventilation | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/columbia-opens-ivy-league-basketball-campaign-by-beating-yale.html | Columbia Opens Ivy League Basketball Campaign by Beating Yale Easily; FORTE SETS PACE IN 72-50 TRIUMPH Sophomore Gets 28 Points for Columbia Against Yale Quintet at New Haven | True | By Lincoln A. Wardenspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/16/archives/disaster-test-for-fairfield.html | Disaster' Test for Fairfield | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/charge-of-bribes-in-congress-eyed-u-s-attorney-studies-report-of.html | CHARGE OF BRIBES IN CONGRESS EYED; U. S. Attorney Studies Report of Money Offers to Support Pay Rise Measure | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/commodity-prices-rise-irregularly-but-sugar-burlap-zinc-and-tin.html | COMMODITY PRICES RISE IRREGULARLY; But Sugar, Burlap, Zinc and Tin Futures Lose Ground -- Volume Still Light | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/india-asks-nabobs-to-take-a-pay-cut-but-princes-are-slow-to-agree.html | INDIA ASKS NABOBS TO TAKE A PAY CUT; But Princes Are Slow to Agree to Invest or Lend Some of Government Pensions | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/president-urges-extension-of-corporate-excise-taxes-eisenhower.html | President Urges Extension Of Corporate, Excise Taxes; EISENHOWER URGES DELAY IN TAX CUTS | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/case-picks-administrative-aide.html | Case Picks Administrative Aide | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/new-haven-board-names-full-slate-mcginnis-majority-moves-to-replace.html | NEW HAVEN BOARD NAMES FULL SLATE; McGinnis Majority Moves to Replace Dumaine and Nine Others in April 13 Vote | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/malik-sails-for-london-post.html | Malik Sails for London Post | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/new-radio-station-dedicated-in-seoul.html | NEW RADIO STATION DEDICATED IN SEOUL | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/named-vice-president-of-cromptonrichmond.html | Named Vice President Of Crompton-Richmond | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/heads-carlisle-shoe-co.html | Heads Carlisle Shoe Co. | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/columbia-swimmers-win.html | Columbia Swimmers Win | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/citys-diverse-population.html | City's Diverse Population | True | OTIS MOORE | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/shush-noise-cost-is-up-city-increases-penalties-for-unreasonable.html | SHUSH! NOISE COST IS UP; City Increases Penalties for Unreasonable Din | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/desegregation-foe-wins-court-verdict.html | DESEGREGATION FOE WINS COURT VERDICT | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/banker-takes-insurance-post.html | Banker Takes Insurance Post | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/party-gives-line-to-soviet-writers-moscow-congress-told-duty-is-to.html | PARTY GIVES LINE TO SOVIET WRITERS; Moscow Congress Told Duty Is to Serve Communism and 'Expose' Imperialist Plans | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/stock-bid-is-made-by-general-tire-motor-products-holders-get-offer.html | STOCK BID IS MADE BY GENERAL TIRE; Motor Products Holders Get Offer of 1 Preferred Share for 4 1/2 of Their Common | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/barbara-rolni3k-is-a-future-bride-bennington-student-engaged-to.html | BARBARA ROLNI;3K IS A FUTURE BRIDE; Bennington Student Engaged , to Robert Lincoln Love, Union College Alumnus | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/opens-montreal-office-national-industrial-conference-board-extends.html | OPENS MONTREAL OFFICE; National Industrial Conference Board Extends Services | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/judas-case-implications-an-analysis-of-statutes-and-practice.html | Judas' Case Implications; An Analysis of Statutes and Practice Relating to Inducements to Testify | True | By Peter Kihss | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/la-salle-topples-lafayette-7660-gola-paces-explorer-quintet-to.html | LA SALLE TOPPLES LAFAYETTE, 76-60; Gola Paces Explorer Quintet to Fifth in Row - Purdue Sets Back Notre Dame | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/clardy-says-reds-now-hold-us-jobs-congressman-cites-kingpin-who.html | CLARDY SAYS REDS NOW HOLD U.S. JOBS; Congressman Cites 'Kingpin' Who Placed Communists in Strategic Federal Posts | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/terrorists-blast-7-tunisian-homes-explosions-are-believed-work-of.html | TERRORISTS BLAST 7 TUNISIAN HOMES; Explosions Are Believed Work of Persons Opposing Move for More Autonomy | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/german-honor-given-for-exile-college.html | GERMAN HONOR GIVEN FOR EXILE COLLEGE | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mrs-george-j-schelz.html | MRS. GEORGE J. SCHELZ | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/assogiates-laud-laii8-8ervige-i-national-security-trainlng-group.html | ASSOGIATES LAUD 'LAII'8 8ERVIGE; I National Security Training Group Eulogizes General-- Rites Today in Fort Myer t | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/ge-54-sales-off-rise-for-55-seen-cordiner-expects-58-jump-next.html | G. E. '54 SALES OFF, RISE FOR '55 SEEN; Cordiner Expects 5-8% Jump Next Year -- Optimism Based on Last-Half Upsurge | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/some-dangerous-toys-listed-by-safety-groups.html | Some Dangerous Toys Listed by Safety Groups | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/abbe-dieqet-dies-literary-priest-i-i-philosopher-lecturer-and.html | ABBE DIEqET DIES; 'LITERARY PRIEST;' i ! , , i Philosopher, Lecturer and Author Was Former Canon of Cambrai Cathedral t ,i, w | True | Special to The New York "Z'lmes. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/editor-resents-ghostwriting-by-u-s-quits-program-when-library-of.html | Editor Resents 'Ghostwriting' by U. S.; Quits Program When Library of Congress Pens Lines for Him CONGRESS LIBRARY ACCUSED ON SCRIPT | True | By Edith Evans Asbury | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/william-leigh-cook.html | WILLIAM LEIGH COOK | True | special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/st-pauls-six-tops-princeton-cubs-53.html | ST. PAUL'S SIX TOPS PRINCETON CUBS, 5-3 | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/new-portrait-for-churchill.html | New Portrait for Churchill | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/premier-apologizes-to-u-s-envoy.html | Premier Apologizes to U. S. Envoy | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/safe-driving-day-has-mixed-result-44-traffic-deaths-reported-in.html | SAFE DRIVING DAY HAS MIXED RESULT; 44 Traffic Deaths Reported in Nation -- City Has One Fatality, Three in State IDEA OF DRIVE CRITICIZED Carefulness Held Year-Round Task -- Wiley Finds That the Experiment 'Did Not Work' | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/december-bows-at-carnegie-hill-avantgarde-work-is-sung-by.html | DECEMBER' BOWS AT CARNEGIE HILL; Avant-Garde Work Is Sung by Collegiate Chorale -- All House Is the Stage | True | H. C. S. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/heads-unit-of-chemical-society.html | Heads Unit of Chemical Society | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/moses-rules-out-power-patronage-says-st-lawrence-project-will-be.html | MOSES RULES OUT POWER PATRONAGE; Says St. Lawrence Project Will Be Free of Politics -- Scorns Pressure on Him | True | By Douglas Dales | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/profit-lifted-134-by-sheraton-corp-4654960-of-capital-gains-arc.html | PROFIT LIFTED 134% BY SHERATON CORP.; $4,654,960 of Capital Gains Are Included in $7,024,031 Earnings for 6 Months COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/cairo-branch-weighed-official-of-national-city-bank-calls-on.html | CAIRO BRANCH WEIGHED; Official of National City Bank Calls on Premier Nasser | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/long-islanders-concert-set.html | Long Islanders' Concert Set | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/gibbons-funeral-8-held-at-geheva-in-sermon-by-close-friend-as.html | GIBBON'S !FUNERAL !8 HELD AT GEHEVA; in Sermon by Close Friend as Worker for Peace | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/real-estate-man-elected-trade-board-president.html | Real Estate Man Elected Trade Board President | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/canada-is-setting-pulp-paper-mark-9900000ton-output-for-54.html | CANADA IS SETTING PULP, PAPER MARK; 9,900,000-Ton Output for '54 Estimated -- Newsprint Is Also at Record Level | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/pipeline-president-joins-board-of-carrier-corp.html | Pipeline President Joins Board of Carrier Corp. | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/olson-halts-langlois-in-11th-keeps-middleweight-title-cut-over-left.html | Olson Halts Langlois in 11th, Keeps Middleweight Title; CUT OVER LEFT EYE STOPS FRENCHMAN Olson Beats Langlois in Bout on Coast as Referee Halts Action at 0:58 of 11th | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/not-alarmed-at-market-sen-bush-notes-differences-between-1929-and.html | NOT ALARMED AT MARKET; Sen. Bush Notes Differences Between 1929 and Today | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/gable-to-portray-aviation-official-actor-will-be-seen-in-role-of.html | GABLE TO PORTRAY AVIATION OFFICIAL; Actor Will Be Seen in Role of Former Test Pilot in 'Lion's Share' for Warners | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/st-johns-to-risk-unbeaten-record-will-oppose-strong-temple-five-at.html | ST. JOHN'S TO RISK UNBEATEN RECORD; Will Oppose Strong Temple Five at Garden Tonight -- Iona to See Action | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/columbia-honor-for-mrs-reid.html | Columbia Honor for Mrs. Reid | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/weehawken-ferry-plea-new-york-central-asks-i-c-c-to-permit-ending.html | WEEHAWKEN FERRY PLEA; New York Central Asks I. C. C. to Permit Ending Service | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/philip-la-follette-named.html | Philip La Follette Named | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/perjury-indictment-of-policeman-ended.html | PERJURY INDICTMENT OF POLICEMAN ENDED | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/barton-tufts-pevear.html | BARTON TUFTS PEVEAR | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/newark-kickback-inquiry-more-longshoremen-say-they-had-to-pay-to.html | NEWARK KICKBACK INQUIRY; More Longshoremen Say They Had to Pay to Work on Piers | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/times-reporter-honored.html | Times Reporter Honored | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/sprint-captured-by-crown-derby-1350for2-shot-defeats-libertine-by-2.html | SPRINT CAPTURED BY CROWN DERBY; $13.50-for-$2 Shot Defeats Libertine by 2 1/2 Lengths in Feature at Tropical | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/miss-marty-wed-to-e-d-stone-jr-member-of-house-beautiful-staff.html | MISS MARTY WED TO E. D. STONE JR.; Member of House Beautiful Staff, Becomes Bride Here of a. Yale Graduate | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/yale-trounces-fordham-eli-swimmers-win-768-for-eleventh-triumph-in.html | YALE TROUNCES FORDHAM; Eli Swimmers Win, 76-8, for Eleventh Triumph in Row | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/garcia-going-on-trial-balky-witness-in-murder-faces-court-tomorrow.html | GARCIA GOING ON TRIAL; Balky Witness in Murder Faces Court Tomorrow | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/shift-for-hack-inspectors.html | Shift for Hack Inspectors | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/dixonyates-ruling-bars-defense-plans.html | DIXON-YATES RULING BARS DEFENSE PLANS | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/old-vic-plays-in-toronto.html | Old Vic Plays in Toronto | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-10-no-title.html | Article 10 — No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/capt-robert-e-lynch.html | CAPT. ROBERT E. LYNCH | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rev-francis-j-hegarty.html | REV. FRANCIS J. HEGARTY | True | Specialt to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/problem-boy-care-held-inadequate-lawyers-group-finds-both-city-and.html | PROBLEM BOY CARE HELD INADEQUATE; Lawyers' Group Finds Both City and State Facilities 'Shockingly' Insufficient | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/bundestag-opens-battle-on-pacts-socialists-firm-in-opposition.html | BUNDESTAG OPENS BATTLE ON PACTS; Socialists Firm in Opposition -- Adenauer Admits a Rift With Paris on Saar Views | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-s-in-pact-acts-to-aid-philippines-agreement-signed-viewed-as-big.html | U. S., IN PACT, ACTS TO AID PHILIPPINES; Agreement Signed -- Viewed as Big Step Toward Better Balanced Economy TARIFF SHIFTS PROVIDED Accord, Reached After Three Months' Talks, Now Up to the Two Congresses | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/turnpike-wants-a-fog-jersey-mistchasers-set-up-in-october-still.html | TURNPIKE WANTS A FOG; Jersey Mist-Chasers, Set Up in October, Still Untested | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/alfred-w-a-eden.html | ALFRED W. A. EDEN | True | Specla! to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/argentina-claims-isles-tells-britain-her-occupation-of-falklands-is.html | ARGENTINA CLAIMS ISLES; Tells Britain Her Occupation of Falklands Is Illegal | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/korea-finds-snow-radioactive.html | Korea Finds Snow Radioactive | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/warren-will-head-parade.html | Warren Will Head Parade | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/james-a-oconnell.html | JAMES A. O'CONNELL' | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/child-to-mrs-t-parsons-3d.html | Child 'to Mrs. T. Parsons 3d | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/new-flight-to-florida-national-line-opens-nonstop-service-to-st.html | NEW FLIGHT TO FLORIDA; National Line Opens Non-Stop Service to St. Petersburg | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/upstate-invasion-mapped-by-desapio.html | UPSTATE INVASION MAPPED BY DESAPIO | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/elected-vice-president-of-continental-can-co.html | Elected Vice President Of Continental Can Co. | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/french-minister-seeks-vindication-mitterand-suggests-to-bidault.html | FRENCH MINISTER SEEKS VINDICATION; Mitterand Suggests to Bidault 'Honor Jury' Rule on 'Leak' Charge, but Latter Refuses | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/show-to-aid-salvation-army.html | Show to Aid Salvation Army | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/new-haven-head-has-a-new-idea-envisions-conveyor-linking-times-sq-a.html | NEW HAVEN HEAD HAS A NEW IDEA; Envisions Conveyor Linking Times Sq. and Penn Station -- Riders Study Fare Plan | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/no-policy-on-running-in-1956-president-says.html | No 'Policy' on Running In 1956, President Says | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/lack-of-firemen-in-harlem-cited-cavanagh-admits-department-is-short.html | LACK OF FIREMEN IN HARLEM CITED; Cavanagh Admits Department Is Short but Denies Charge That That Led to Deaths | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/chemical-engineers-end-parley.html | Chemical Engineers End Parley | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/w-m-clureweds-mrs-lois-h-ricker.html | W. M' CLUREWEDS MRS. LOIS H. RICKER | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/furniture-shown-by-new-company-philipsbruce-inc-opens-on-third-ave.html | FURNITURE SHOWN BY NEW COMPANY; Philips-Bruce, Inc., Opens on Third Ave. -- Draperies and Upholstery Also Available | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/city-brief-assails-speed-in-l-i-case-it-says-public-service-agency.html | CITY BRIEF ASSAILS SPEED IN L. I. CASE; It Says Public Service Agency 'Railroaded' Hearings on Reorganization Plan | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/tributes-paid-educators.html | Tributes Paid Educators | True | EDWIN M. OTTERBOURG | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/asian-gains-noted-in-colombo-plan-3d-annual-report-cites-major.html | ASIAN GAINS NOTED IN COLOMBO PLAN; 3d Annual Report Cites Major Progress in Food Output in South and Southeast | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/major-issues-facing-nato-in-talk-today-vital-issues-face-nato.html | Major Issues Facing NATO in Talk Today; VITAL ISSUES FACE NATO CHIEFS TODAY | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mrs-william-p-viles.html | MRS. WILLIAM P. VILES | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/noah-h-mclelland.html | NOAH H, M'CLELLAND | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/fuel-oil-supplies-diminish-further-nations-stocks-of-gasoline-also.html | FUEL OIL SUPPLIES DIMINISH FURTHER; Nation's Stocks of Gasoline Also Decline, According to Petroleum Institute | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/canada-expands-home-fleet.html | Canada Expands Home Fleet | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/the-electric-mr-moses.html | THE ELECTRIC MR. MOSES | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/century-club-honors-mays.html | Century Club Honors Mays | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/walter-w-lynn.html | WALTER W. LYNN | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/pressmen-accept-pact-twoyear-accord-with-papers-provides-580.html | PRESSMEN ACCEPT PACT; Two-Year Accord With Papers Provides $5.80 Package | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/13-retarded-boys-help-the-neediest-send-4-to-two-blind-babies-whose.html | 13 RETARDED BOYS HELP THE NEEDIEST; Send $4 to Two Blind Babies Whose Want They Consider Greater Than Their Own $1,000 FINLEY MEMORIAL Advertising Concern Cancels Yule Party and Gives $500 to Aid the Unfortunate | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/ellen-choffin-to-be-honored.html | Ellen Choffin to Be Honored | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/power-policy-stands-mckay-stresses-partnership-in-resources.html | POWER POLICY STANDS; McKay Stresses Partnership in Resources Projects | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/interfaith-work-hailed.html | INTERFAITH WORK HAILED | True | Jewish War Veterans' Awards Presented by Harriman | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rro-mao-homns-1-publisher-i_-_-n-ohio-79i.html | rRo MAo HOmNS, 1 PUBLISHER I__ N OHIO, 79i | True | Special to The New York Times, ] | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/for-family-cookiemaking-tidbits-can-be-tasty-and-nutritious-and.html | For Family Cookie-Making; Tidbits Can Be Tasty and Nutritious, and Also Fun to Make | True | By Jane Nickerson | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/made-a-vice-president-of-j-p-morgan-co.html | Made a Vice President Of J. P. Morgan & Co. | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/hungarian-booters-tie-chelsea-2-to-2.html | HUNGARIAN BOOTERS TIE CHELSEA, 2 TO 2 | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mattituck-woman-102-dead.html | Mattituck Woman, 102, Dead | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mrs-robert-brumagim.html | MRS. ROBERT BRUMAGIM | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/philco-distributive-setup-cited-in-antitrust-suit-begun-by-u-s.html | Philco Distributive Set-Up Cited In Anti-Trust Suit Begun by U. S.; Exclusive Wholesale Territories and Ban on Sales by Retailers to Other Dealers Attacked -- Concern Denies Violations PHILCO IS ACCUSED IN ANTI-TRUST SUIT | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/yule-fete-held-for-young-blind.html | Yule Fete Held for Young Blind | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/five-die-in-maine-fire-three-boys-heirs-to-a-patent-medicine.html | FIVE DIE IN MAINE FIRE; Three Boys, Heirs to a Patent Medicine Fortune, Are Victims | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/henry-kaiser-has-surgery.html | Henry Kaiser Has Surgery | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/news-men-lose-appeal-taking-picture-in-court-caused-conviction-for.html | NEWS MEN LOSE APPEAL; Taking Picture in Court Caused Conviction for Contempt | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/new-york-fund-units-split-up-5497685.html | NEW YORK FUND UNITS SPLIT UP $5,497,685 | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/collision-derails-21-boxcars.html | Collision Derails 21, Boxcars | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/stevens-beats-pace-6247-special-to-the-new-york-times.html | Stevens Beats Pace, 62-47; Special to The New York Times. | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mrs-julia-a-kull-dies-exhead-of-united-spanish-war-veterans.html | MRS. JULIA A. KULL DIES; Ex-Head of United Spanish War Veterans Auxiliary Was 69 | True | Special to The New York Time.% | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/business-pickup-noted-last-month-reserve-board-reports-rise-of-3.html | BUSINESS PICK-UP NOTED LAST MONTH; Reserve Board Reports Rise of 3 Points in Industrial Production, 2 in Sales | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/president-to-give-bipartisan-order-to-cabinet-aides-tells-press.html | PRESIDENT TO GIVE BIPARTISAN ORDER TO CABINET AIDES; Tells Press Parley He Will Direct Them to Cooperate With Congress Democrats CABINET WILL GET BIPARTISAN ORDER | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/editor-assails-secrecy-wiggins-sees-abyss-between-governors-and.html | EDITOR ASSAILS SECRECY; Wiggins Sees Abyss Between 'Governors and Governed' | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/2-boys-held-in-murder-youths-said-to-admit-killing-queens-druggist.html | 2 BOYS HELD IN MURDER; Youths Said to Admit Killing Queens Druggist in Hold-Up | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/joins-columbia-faculty-dr-roy-blough-is-named-to-graduate-school-of.html | JOINS COLUMBIA FACULTY; Dr. Roy Blough Is Named to Graduate School of Business | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/belgian-bonds-climb.html | Belgian Bonds Climb | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/jack-benny-in-hospital.html | Jack Benny in Hospital | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/fordham-abandons-football-citing-continuing-financial-loss-sport-is.html | Fordham Abandons Football, Citing 'Continuing Financial Loss'; SPORT IS DROPPED AFTER 63 SEASONS Fordham's Defection Leaves Columbia as City's Only Major College Eleven | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/evening-ensemble-of-italian-design.html | Evening Ensemble of Italian Design | True | V. P. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/blair-dissidents-take-over-gavel-president-adjourns-session-but.html | BLAIR DISSIDENTS TAKE OVER GAVEL; President Adjourns Session, but Opposition Stays On, 'Ousts' Management COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/wood-field-and-stream-hunter-to-try-luck-in-texas-community-where.html | Wood, Field and Stream; Hunter to Try Luck in Texas Community Where Cattle Outnumber Voters | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/ce-hooper-killed-radio-rating-head-founder-of-popularity-survey.html | C.E. HOOPER KILLED; RADIO RATING HEAD; Founder of Popularity Survey Injured Fatally in Utah by a Boat Propeller | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/16/archives/rltoda-oldtein-beoiesa-bride-at-the-ambassador-io-georgerand.html | RItODA OLDTEIN BE(OIES?A, BRIDE; at the Ambassador io GeorgeRand; Veteran | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/16/archives/coercive-tactics-by-unions-scored-commerce-unit-asks-ban-on.html | COERCIVE TACTICS BY UNIONS SCORED; Commerce Unit Asks Ban on Picketing to Force Employe to Join Labor Organization | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/public-service-issue-approved.html | Public Service Issue Approved | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/police-citations-given-to-289-here-five-get-honorable-mention.html | POLICE CITATIONS GIVEN TO 289 HERE; Five Get Honorable Mention, Making Them Eligible for One of Three Medals | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/christenberry-in-hospital.html | Christenberry in Hospital | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/seton-hall-wins-7255.html | Seton Hall Wins, 72-55 | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/cincinnati-starlings-routed.html | Cincinnati Starlings Routed | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/pope-makes-gain-to-be-x-srayed-today.html | POPE MAKES GAIN; TO BE X-RAYED TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/sun-batteries-forecast-scientist-sees-them-providing-for-home-needs.html | SUN BATTERIES FORECAST; Scientist Sees Them Providing for Home Needs Some Day | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/united-hias-opens-a-3500000-drive.html | UNITED HIAS OPENS A $3,500,000 DRIVE | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/reference-to-finn-corrected.html | Reference to Finn Corrected | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/overpass-elimination-sought.html | Overpass Elimination Sought | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/f-i-c-b-offer-debentures.html | F. I. C. B. Offer Debentures | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/wilfred-schwab-68-handicapped-artist.html | WILFRED SCHWAB, 68, HANDICAPPED ARTIST | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/francos-name-perpetuated.html | Franco's Name Perpetuated | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mrs-attilo-morosini.html | MRS. ATTIL!O MOROSINI | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/freezer-combined-with-refrigerator.html | FREEZER COMBINED WITH REFRIGERATOR | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/the-riddle-of-peiping-an-analysis-of-threats-and-propaganda-of-reds.html | The Riddle of Peiping. An Analysis of Threats and Propaganda of Reds on the Prisoner-of-War Issue | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/stenographer-is-named-harness-hose-of-year.html | Stenographer Is Named Harness Horse of Year | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/toys-asked-for-repairing.html | Toys Asked for Repairing | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/commercial-paper-off-u-s-total-fell-1-last-month-to-level-7-below.html | COMMERCIAL PAPER OFF; U. S. Total Fell 1% Last Month to Level 7% Below Year Ago | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/fascists-put-off-plans-in-germany-rift-in-us-on-foreign-policy-said.html | FASCISTS PUT OFF PLANS IN GERMANY; Rift in U.S. on Foreign Policy Said to Defer Formation of Refugee Unit in New Army | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/soviet-backs-chou-in-formosa-stand-proclaims-full-support-for.html | SOVIET BACKS CHOU IN FORMOSA STAND; Proclaims 'Full Support' for Demand That U. S. Forces Quit Nationalist-Held Area SOVIET BACKS CHOU IN FORMOSA STAND | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/2-stocks-on-market-in-secondary-sales.html | 2 STOCKS ON MARKET IN SECONDARY SALES | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/eh6ehe-dij-poht-4-a-sportsman-81-director-of-the-wilmington-company.html | EH6EHE DIJ POHT 4' A SPORTSMAN, 81; Director of the Wilmington Company Dies-- Big Game Hunter, Philanthropist | True | Splal to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/pakistani-airline-expands-service-triweekly-karachibombay-flights.html | PAKISTANI AIRLINE EXPANDS SERVICE; Tri-Weekly Karachi-Bombay Flights Start Today -- More Planes to Be Purchased | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/general-posted-airmens-bail.html | General Posted Airmen's Bail | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/in-the-nation-testimony-of-experience-on-nonpartisanship.html | In The Nation; Testimony of Experience on "Nonpartisanship" | True | By Arthur Krock | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/sports-of-the-times-a-longrange-look.html | Sports of The Times; A Long-Range Look | True | By Arthur Daley | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/phillies-got-park-in-1675000-deal-connie-mack-stadium-papers-filed.html | PHILLIES GOT PARK IN $1,675,000 DEAL; Connie Mack Stadium Papers Filed -- Kansas City Names Bill MacPhail to Post | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-s-citizenship-blocks-lotte-lehmann-pension.html | U. S. Citizenship Blocks Lotte Lehmann Pension | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-n-to-discuss-fete-on-coast.html | U. N. to Discuss Fete on Coast | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/iceland-may-seek-u-n-fish-ruling-trawler-owners-in-britain-worry.html | ICELAND MAY SEEK U. N. FISH RULING; Trawler Owners in Britain Worry London by Stand Against NATO Member | True | By Peter D. Whitneyspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/japanese-ask-equality-memorandum-on-relations-with-u-s-sent-to.html | JAPANESE ASK 'EQUALITY'; Memorandum on Relations With U. S. Sent to Eisenhower | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/a-t-t-calls-issue-debentures-due-in-1961-to-be-redeemed-march-15-at.html | A. T. & T. CALLS ISSUE; Debentures Due in 1961 to Be Redeemed March 15 at 103 | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/state-c-i-o-asks-125-wage-floor-also-demands-fast-harriman.html | STATE C. I. O. ASKS $1.25 WAGE FLOOR; Also Demands Fast Harriman Fulfillment of His Pledges on Jobless Insurance | True | By A. H. Raskin | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/drama-desk-to-hear-kingsley.html | Drama Desk to Hear Kingsley | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/the-richard-berrys-have-child.html | The' Richard Berrys Have Child | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/american-league-drafting-3-cards-lane-says-circuit-does-not-seek-10.html | AMERICAN LEAGUE DRAFTING 3 CARDS; Lane Says Circuit Does Not Seek 10 Clubs but Wants to Be Ready for Them | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/jersey-mechanic-held-in-hoax.html | Jersey Mechanic Held in Hoax | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/gruenther-gets-legion-of-honor.html | Gruenther Gets Legion of Honor | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/n-c-a-a-to-consider-five-proposals-on-televising-1955-football.html | N. C. A. A. to Consider Five Proposals on Televising 1955 Football Games; DISCUSSION LOOMS ON REGIONAL VIDEO Plan Close to One Urged by Big Ten Listed on Agenda for N.C.A.A. Meeting | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/sanity-a-handicap-to-some-aged-poor-expert-calls-states-facilities.html | SANITY A HANDICAP TO SOME AGED POOR; Expert Calls State's Facilities for Caring for the Senile Woefully Inadequate | True | By Murray Illson | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/misslillian-a-wills0n.html | MISSLILLIAN A. WILLS0N | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/big-park-to-rise-in-power-project-2700acre-site-earmarked-in.html | BIG PARK TO RISE IN POWER PROJECT; 2,700-Acre Site Earmarked in Relocation Program at Massena Area Upstate | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/trabert-triumphs-over-davidson-in-davis-cup-tennis-64-63-64.html | Trabert Triumphs Over Davidson In Davis Cup Tennis, 6-4, 6-3, 6-4; Cincinnati Player Puts America Ahead in Interzone Finals With Swedish Team After Rain Delays Start of Test | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/oscar-papa-celestin-is-dead-in-soifh-jazz-trumpeter-played-for.html | Oscar (Papa) Celestin Is Dead in Soifh; Jazz Trumpeter Played for Eisenhower | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rangers-and-red-wings-tie-in-hockey-game-at-garden-late-lewicki.html | Rangers and Red Wings Tie in Hockey Game at Garden; LATE LEWICKI GOAL FORCES A 3-3 DRAW Ranger's Tally Brings Third Deadlock of Game -- Wings' Pavelich Scores Twice | True | By Joseph C. Nichols | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/iraq-wants-early-termination.html | Iraq Wants Early Termination | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/jersey-rent-curb-set-for-extension-legislature-to-meet-monday-to.html | JERSEY RENT CURB SET FOR EXTENSION; Legislature to Meet Monday to Continue Controls for 18 Months on Local Option | True | By George Cable Wright | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/eisenhower-plans-to-cut-the-army-and-build-reserve-foresees-50.html | EISENHOWER PLANS TO CUT THE ARMY AND BUILD RESERVE; Foresees 50 Years of Crisis -- New Ground Force Drop of 100,000 Is Expected DEFENSE PROBLEM CITED Wilson to Detail Program Tomorrow -- He Concurs in Manpower Reduction PRESIDENT CHARTS DEFENSE PROGRAM | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/both-sides-sum-up-in-sheppard-trial-final-arguments-to-continue.html | BOTH SIDES SUM UP IN SHEPPARD TRIAL; Final Arguments to Continue Today -- Crime Called Brutal -- Detective Work Assailed | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/first-marines-get-new-chief.html | First Marines Get New Chief | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/tight-press-curb-mapped-by-spain-bill-gives-franco-regime-power-not.html | TIGHT PRESS CURB MAPPED BY SPAIN; Bill Gives Franco Regime Power Not Only to Control but to Manage Newspapers | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/nylon-fuel-tank-cuts-plane-peril-new-device-is-demonstrated-reduces.html | NYLON FUEL TANK CUTS PLANE PERIL; New Device Is Demonstrated -- Reduces Danger of Fire After Crash Impact | True | By Richard Witkinspecial to the New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/american-oil-official-retires.html | American Oil Official Retires | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/walker-reiner.html | Walker--, Reiner | True | Soecial to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/clarification-needed.html | CLARIFICATION NEEDED | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/novel-glassware-blown-in-sweden-modern-items-are-produced-at-kosta.html | NOVEL GLASSWARE BLOWN IN SWEDEN; Modern Items Are Produced at Kosta Along With More Traditional Forms | True | Special to The New York Times.KOSTA, Sweden. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/43-parked-cars-seized-sanitation-department-tows-off-alternate-side.html | 43 PARKED CARS SEIZED; Sanitation Department Tows Off Alternate Side Violators | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/anne-mullalns-troth-nurse-engaged-to-john-stack-a-graduate-of.html | ANNE MULLALN'S TROTH; Nurse Engaged to John Stack, a Graduate of Fordham | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/selfrule-ratified-rites-mark-new-status-for-dutch-antilles-and.html | SELF-RULE RATIFIED; Rites Mark New Status for Dutch Antilles and Surinam | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/45-held-in-colombian-shooting.html | 45 Held in Colombian Shooting | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/betrayed-by-allies-papagos-says.html | 'Betrayed' by Allies, Papagos Says | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/byrne-out-of-chess-tourney.html | Byrne Out of Chess Tourney | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/2-slated-for-chase-board.html | 2 Slated for Chase Board | True | | 1982-07-06 | RE0000131228 | B00000509634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/alumna-of-finh-engaged-to-wed-julie-hochstrasser-fiancee-of-william.html | ALUMNA OF FIN(H ENGAGED TO WED; Julie Hochstrasser Fiancee of William A. Erchick, Who Is Serving in the Army | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/railroads-sue-trucker-file-100-million-counterclaim-in-riss-co.html | RAILROADS SUE TRUCKER; File $100 Million Counterclaim in Riss & Co. Damage Case | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/state-cancels-charters-of-8200-corporations.html | State Cancels Charters Of 8,200 Corporations | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/jersey-shore-restaurant-burns.html | Jersey Shore Restaurant Burns | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/editor-killed-on-job-jersey-man-taking-safety-notes-is-run-down-by.html | EDITOR KILLED ON JOB; Jersey Man, Taking Safety Notes, Is Run Down by Car | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/edison-medal-awarded-to-exhead-of-bell-unit.html | Edison Medal Awarded To Ex-Head of Bell Unit | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/james-hilton-very-ill.html | James Hilton 'Very Ill' | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/blood-donors-hang-tokens-on-yule-tree.html | BLOOD DONORS HANG TOKENS ON YULE TREE | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/columbia-hails-yuletide-at-logfighting-ceremony.html | Columbia Hails Yuletide at Log-Lighting Ceremony | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-s-butter-sales-to-russia-studied-benson-discloses-cabinet-will.html | U. S. BUTTER SALES TO RUSSIA STUDIED, BENSON DISCLOSES; Cabinet Will Discuss Matter Tomorrow -- Revision of the Parity Formula Weighed U. S. BUTTER SALES TO RUSSIA STUDIED | True | By Charles Grutzner | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/all-alone-.html | ALL ALONE . . ." | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/industrials-push-ahead-in-london-but-issues-of-britain-reach-to.html | INDUSTRIALS PUSH AHEAD IN LONDON; But Issues of Britain Reach to Bill-Rate Uncertainty -- Store Shares Strong | True | Special to The New York Times. | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/jan-hoyer.html | JAN HOYER | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/oxfordbrooklyn-debate-today.html | Oxford-Brooklyn Debate Today | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/in-studebakerpackard-post.html | In Studebaker-Packard Post | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/salome-directed-by-mitropoulos-christel-goltz-bows-in-lead-role-at.html | SALOME DIRECTED BY MITROPOULOS; Christel Goltz Bows in Lead Role at the Metropolitan -- Orchestra Is Lauded | True | By Olin Downes | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/5000-bail-for-potash-convicted-red-faces-trial-on-a-second.html | $5,000 BAIL FOR POTASH; Convicted Red Faces Trial on a Second Indictment | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mayor-wagners-first-year.html | MAYOR WAGNER'S FIRST YEAR | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/dr-robert-kelly-educator-was-89-gx-head-of-association-of-american-.html | DR, ROBERT KELLY, EDUCATOR, WAS 89; gx. Head of Association of American Colleges Dies-- Active in Friends' Work , | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/onassis-oil-dispute-may-go-to-the-hague.html | ONASSIS OIL DISPUTE MAY GO TO THE HAGUE | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/belgrade-backs-todd-plans.html | Belgrade Backs Todd Plans | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/reds-strike-in-nazareth.html | Reds Strike in Nazareth | True | | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-16 | 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/monopoly-suits-queried-records-of-industries-should-be-considered.html | Monopoly Suits Queried; Records of Industries Should Be Considered, It Is Felt | True | ARTHUR UPGREN | 1982-07-06 | RE0000131228 | B00000509634 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ervige-for-hays-attended-by-325-roger-baldwin-head-of-civil.html | :ERVIGE FOR HAYS ATTEN'DED BY 325]; Roger Baldwin, Head of Civil )iberties Union, Officiates al Rites for Noted Lawye. r | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/miss-barbara-petry-to-bow-on-monday.html | MISS BARBARA PETRY TO BOW ON MONDAY | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/popes-xray-finds-esophagus-hernia-doctors-rule-out-operation-at.html | POPE'S X-RAY FINDS ESOPHAGUS HERNIA; Doctors Rule Out Operation at Present -- Vatican Says Pontiff Is in No Danger | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/four-new-members-elected-to-american-academy.html | Four New Members Elected to American Academy | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tmrs-herman-b-davidson.html | tMRS. HERMAN B. DAVIDSON | True | SPecial to The New York Times. J | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/union-dime-to-pay-05-extra.html | Union Dime to Pay 0.5% Extra | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/karachi-offers-job-to-opposition-chief.html | KARACHI OFFERS JOB TO OPPOSITION CHIEF | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dewey-appoints-university-panel-names-15-trustees-of-state.html | DEWEY APPOINTS UNIVERSITY PANEL; Names 15 Trustees of State Education Unit -- Harriman Approval Is Required | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/trapp-concert-to-aid-charity.html | Trapp Concert to Aid Charity | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mcginnis-gets-city-post.html | McGinnis Gets City Post | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/new-byers-slate-filed-opposition-group-nominates-9-to-replace.html | NEW BYERS SLATE FILED; Opposition Group Nominates 9 to Replace Present Board | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/new-york-stock-exchange-votes-to-remain-closed-christmas-eve-move.html | New York Stock Exchange Votes To Remain Closed Christmas Eve; Move Proves Surprise After Holiday Cut -- Mart Will Be Open Dec. 31 -- Others Voting on Schedules for Two Days EXCHANGE TO SHUT ON CHRISTMAS EVE | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/wood-field-and-stream-sportsman-wearing-cactus-makes-pointed.html | Wood, Field and Stream; Sportsman Wearing Cactus Makes Pointed Observations About Texas Hunting | True | By Raymond R. Campspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/north-adds-four-players.html | North Adds Four Players | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/store-sales-rose-3-in-latest-week-atlanta-and-dallas-districts-with.html | STORE SALES ROSE 3% IN LATEST WEEK; Atlanta and Dallas Districts, With 9% Each, Led Nation in Gains Over '53 Levels | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/4-data-hunters-return-third-of-state-documents-sold-for-waste.html | 4 DATA HUNTERS RETURN; Third of State Documents, Sold for Waste, Recovered | True | Special to the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/missdelafie-engagedtowed-barnard-student-fiancee-of-dr-felix-m-dc.html | MISS,'DELAFI'E ENGAGED'TOWED; Barnard Student. Fiancee of Dr, Felix M. de Narvaez, a Resident Associate Here | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/westchester-budget-up-committee-recommends-it-board-to-vote-monday.html | WESTCHESTER BUDGET UP; Committee Recommends It, Board to Vote Monday | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/east-hampton-smothers-itself-in-christmas-bells.html | East Hampton Smothers Itself in Christmas Bells | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/u-s-pair-defeats-sweden-to-reach-davis-cup-challenge-round-seixas.html | U. S. Pair Defeats Sweden to Reach Davis Cup Challenge Round; SEIXAS, TRABERT WIN, 6-3, 6-4, 6-3 They Rout Davidson-Bergelin Duo to Clinch Davis Cup Interzone Final Honors | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/laborites-strive-to-arouse-party-plan-organization-campaign-to.html | LABORITES STRIVE TO AROUSE PARTY; Plan Organization Campaign to Fight Apathy as Election Is Expected in Britain | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-homer-b-harlan.html | MRS. HOMER B. HARLAN | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/fordham-dean-left-96104.html | Fordham Dean Left $96,104 | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/m-e-idowell-60-a-tax-authority-former-standard-oil-aide-diesauthor-.html | M, E, I'DOWELL, 60, A TAX AUTHORITY; Form,er Standard Oil Aide', Dies--Author, Lecturer I Was (olgate Trustee . | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/iceland-ratifies-german-entry.html | Iceland Ratifies German Entry | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/cotton-moves-up-by-2-to-8-points-market-opens-7-to-10-lower-but.html | COTTON MOVES UP BY 2 TO 8 POINTS; Market Opens 7 to 10 Lower but Advances Following Early Hedge Selling | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-harry-b-corrigan.html | DR. HARRY B. CORRIGAN | True | Special to The New York Times., | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/red-purges-traced-to-wide-discontent.html | RED PURGES TRACED TO WIDE DISCONTENT | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/fire-kills-5-children-they-were-saved-from-blaze-in-upstate-home.html | FIRE KILLS 5 CHILDREN; They Were Saved From Blaze in Upstate Home Week Ago | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/rockefeller-gets-white-house-post-president-bids-him-develop.html | ROCKEFELLER GETS WHITE HOUSE POST; President Bids Him Develop 'Increased Cooperation Among All Peoples' | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/steel-cut-1-a-ton-for-auto-makers-national-slashes-differential-for.html | STEEL CUT $1 A TON FOR AUTO MAKERS; National Slashes Differential for Detroit Area -- Other Producers Follow Suit | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/montreal-record-set.html | Montreal Record Set | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/pakistan-seeks-loan.html | Pakistan Seeks Loan | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/midcontinent-oil-proposes-41-split-stockholders-to-vote-feb-15-on.html | MID-CONTINENT OIL PROPOSES 4-1 SPLIT; Stockholders to Vote Feb. 15 on Authorizing Rise From 3 to 10 Million Shares | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bombay-acclaims-tito-on-arrival-first-nonasian-head-of-state-to.html | BOMBAY ACCLAIMS TITO ON ARRIVAL; First Non-Asian Head of State to Visit Free India Gets Ceremonial Welcome | True | By A. M. Rosenthalspecial to the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/john-a-britton-jr.html | JOHN A. BRITTON JR. | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/belgians-hail-mcauliffe-on-battle-of-bulge-day.html | Belgians Hail McAuliffe On Battle of Bulge Day | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/monopoly-in-jersey-laid-to-trade-group.html | MONOPOLY IN JERSEY LAID TO TRADE GROUP | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dinner-honors-holman-award-given-to-coach-for-aid-to-youth-of.html | DINNER HONORS HOLMAN; Award Given to Coach for Aid to Youth of Israel | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/edgar-m-guest.html | EDGAR M. GUEST | True | Special to Tile New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/difficult-future-is-seen-for-young-air-force-chaplain-calls-for.html | DIFFICULT FUTURE IS SEEN FOR YOUNG; Air Force Chaplain Calls for Close Cooperation Among Home, School and Church | True | By Dorothy Barclay | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/british-unworried.html | British Unworried | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/nato-asked-to-add-political-activities.html | NATO ASKED TO ADD POLITICAL ACTIVITIES | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/delay-on-tunisia-voted-in-u-n-unit-ballot-is-55-to-0-as-us-shifts.html | DELAY ON TUNISIA VOTED IN U. N. UNIT; Ballot Is 55 to 0 as U.S. Shifts to Back Revised Resolution on French Protectorate | True | By Murray Schumachspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/maurice-eisner.html | MAURICE EISNER | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/video-bests-radio-in-yearly-profits-fcc-report-puts-tv-ahead-first.html | VIDEO BESTS RADIO IN YEARLY PROFITS; F.C.C. Report Puts TV Ahead First Time -- Industry Gross Nearing the Billion Mark | True | By Val Adams | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/navy-to-remodel-forrestals-deck-shift-of-supercarrier-island.html | NAVY TO REMODEL FORRESTAL'S DECK; Shift of Supercarrier 'Island,' $1,000,000 Job, Will Widen Jet Area and Aid Visibility NAVY TO REMODEL FORRESTAL DECK | True | By the United Press. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/holiday-dances-nearing-3-fetes-at-plaza-in-next-two-weeks-for-young.html | HOLIDAY DANCES NEARING; 3 Fetes at Plaza in Next Two Weeks for Young People | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/yanks-sign-shortstop-20.html | Yanks Sign Shortstop, 20 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sports-of-the-times-from-rose-hill-to-oblivion.html | Sports of The Times; From Rose Hill to Oblivion | True | By Arthur Daley | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bank-president-honored.html | Bank President Honored | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/aide-to-langlois-banned-2-weeks-coast-commission-suspends-kanter.html | AIDE TO LANGLOIS BANNED 2 WEEKS; Coast Commission Suspends Kanter for His 'Mouthings' Over Olson's Victory | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/alabamans-jailed-for-slavery.html | Alabamans Jailed for Slavery | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/joan-ball-fiancee-ofe-m-sanger-jr-barnard-graduate-engaged-to.html | JOAN BALL FIANCEE OFE, M, SANGER JR.; Barnard Graduate Engaged to Assistant Promotion Manager of The Times | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sponsors-defend-safe-driving-day-differing-with-experts-they-say-it.html | SPONSORS DEFEND SAFE DRIVING DAY; Differing With Experts, They Say It Accomplished Its Aim -- Eisenhower 'Gratified' | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/brandeis-fellows-honor-new-head-of-trustees.html | Brandeis Fellows Honor New Head of Trustees | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/detective-called-to-help-helps-caller-into-court.html | Detective Called to Help Helps Caller Into Court | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/transit-sessions-opened-to-press-klein-charges-force-change-but.html | TRANSIT SESSIONS OPENED TO PRESS; Klein Charges Force Change but Executive Meetings Will Remain Secret | True | By Stanley Levey | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/murder-jury-here-out-weighs-fate-of-queens-man-accused-of-killing.html | MURDER JURY HERE OUT; Weighs Fate of Queens Man Accused of Killing Girl, 19 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-nestor-de-mendoza.html | DR. NESTOR DE MENDOZA | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ernest-w-hanson.html | ERNEST W, HANSON | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/trojans-drop-decker-but-kurlak-another-injured-back-will-play-in.html | TROJANS DROP DECKER; But Kurlak, Another Injured Back, Will Play in Bowl | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/walker-signs-2year-pact.html | Walker Signs 2-Year Pact | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/golf-lead-shared-by-bolt-mayfield-ed-furgol-and-alexander-are.html | GOLF LEAD SHARED BY BOLT, MAYFIELD; Ed Furgol and Alexander Are Deadlocked a Stroke Back at 66 in Havana Event | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/miss-june-nelson-bride-in-florida-i-graduate-of-rollins-college-is.html | MISS JUNE NELSON BRIDE IN FLORIDA; i Graduate of Rollins College Is Wed in Wintor Park to Richard W, Glatthar | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/television-in-review-reginald-rose-gets-a-for-attempt-but-d-for.html | Television in Review; Reginald Rose Gets 'A' for Attempt but 'D' for Drama in '12:32 A. M.' on C. B. S. | True | By Jack Gould | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/intercontinental-rocket-reported-being-built.html | Intercontinental Rocket Reported Being Built | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/y-lv-diatsoh-dies-traffic-expert-51-rector-of-highway-btreau-at.html | Y. IVJ, DIATSOH DIES; TRAFFIC EXPERT, 51; .;rector of Highway Bt!reau ,!at Yale' Led Formation of !'ation!al C6ntrol Policie i | True | Special to The NeW York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/low-bid-submitted-for-seaway-digging.html | LOW BID SUBMITTED FOR SEAWAY DIGGING | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sinatra-to-star-in-musical-film-he-will-appear-in-laskys-salute-to.html | SINATRA TO STAR IN MUSICAL FILM; He Will Appear in Lasky's Salute to Young America, 'The Big Brass Band' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/to-head-mullins-board-whitlock-former-president-is-elected-chairman.html | TO HEAD MULLINS BOARD; Whitlock, Former President, Is Elected Chairman | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/british-saboteur-gets-year.html | British Saboteur Gets Year | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/col-dmitry-medvedev.html | COL., DMITRY MEDVEDEV | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tokyo-police-raid-extremists.html | Tokyo Police Raid Extremists | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sworn-as-chief-judge-of-state-appeals-court.html | Sworn as Chief Judge Of State Appeals Court | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/rushing-tide-comes-in-defeats-gay-pole-by-a-head-in-feature-at-fair.html | RUSHING TIDE COMES IN; Defeats Gay Pole by a Head in Feature at Fair Grounds | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/manhattan-game-postponed.html | Manhattan Game Postponed | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/moscow-protests-u-s-generals-talk.html | MOSCOW PROTESTS U. S. GENERAL'S TALK | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/03-point-dip-shown-in-commodity-index.html | 0.3 POINT DIP SHOWN IN COMMODITY INDEX | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/theatre-murder-play.html | Theatre: Murder Play | True | By Brooks Atkinson | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/greenelubiu.html | Greene--Lubiu | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/lee-morse-singer-dies-appeared-on-stage-and-radio-composed-many.html | LEE MORSE, SINGER, DIES; {Appeared on Stage and Radio} -- Composed Many Songs { | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dewey-promotes-an-aide-sidney-kelly-jr-is-appointed-assistant.html | DEWEY PROMOTES AN AIDE; Sidney Kelly Jr. Is Appointed Assistant Counsel | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/canadian-squad-named-balding-will-replace-locke-on-hopkins-trophy.html | CANADIAN SQUAD NAMED; Balding Will Replace Locke on Hopkins Trophy Golf Team | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/pier-union-chiefs-avert-a-walkout-rankandfile-moves-checked-as.html | PIER UNION CHIEFS AVERT A WALKOUT; Rank-and-File Moves Checked as Leaders Agree to Fix a Deadline for Official Strike PIER UNION CHIEFS AVERT A WALKOUT | True | By A. H. Raskin | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/william-h-carragan.html | WILLIAM H, CARRAGAN | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/egypt-commutes-death-term.html | Egypt Commutes Death Term | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bisfiop-frederick-clark.html | BISFIOP FREDERICK CLARK | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/3-hurt-in-brooklyn-fire-2-women-and-boy-felled-in-paint-store-blaze.html | 3 HURT IN BROOKLYN FIRE; 2 Women and Boy Felled in Paint Store Blaze | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/flu-hits-georgia-tech-three-centers-miss-workout-guard-has-fever.html | FLU HITS GEORGIA TECH; Three Centers Miss Workout -- Guard Has Fever, Too | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/eaton-gets-charter-in-follansbee-deal.html | EATON GETS CHARTER IN FOLLANSBEE DEAL | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/13000-to-lose-permits-waterfront-commission-to-cut-out-parttime.html | 13,000 TO LOSE PERMITS; Waterfront Commission to Cut Out Part-Time Dock Men | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/december-wheat-rises-in-squeeze-earlier-deliveries-of-grains-and.html | DECEMBER WHEAT RISES IN SQUEEZE; Earlier Deliveries of Grains and Soybeans Are Firm, Later Options Weak | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/churchill-makes-a-second-apology-regrets-remark-in-commons-that-a.html | CHURCHILL MAKES A SECOND APOLOGY; Regrets Remark in Commons That a Laborite Achieved 'Acme of Ignorance' | True | Special to the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/about-new-york-melancholy-pervades-wanamaker-staff-in-the-final.html | About New York; Melancholy Pervades Wanamaker Staff in the Final Days -- North Pole Letters Arrive | True | By Meyer Berger | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/shipments-soar-in-copper-of-u-s-months-122908-tons-sent-to.html | SHIPMENTS SOAR IN COPPER OF U. S.; Month's 122,908 Tons Sent to Replenish Industrial Stocks Cut by Strikes | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bus-crash-kills-11-in-france.html | Bus Crash Kills 11 in France | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/cartmen-honor-screvane.html | Cartmen Honor Screvane | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/hosiery-plant-closes-philadelphia-onetime-capital-of-industry-loses.html | HOSIERY PLANT CLOSES; Philadelphia, One-Time Capital of Industry, Loses Last Mill | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sullivan-as-pinkerton-met-singer-takes-role-in-butterfly-for-first.html | SULLIVAN AS PINKERTON; Met Singer Takes Role in 'Butterfly' for First Time | True | J. B. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/pb-gruening-to-wudi1-r-nancy-monktont.html | P.B. GRUENING TO WuDi1 RS. NANCY .... MONKTONt | True | Speefal to The New York TIme. I | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ole-miss-gets-results-with-third-string-too-speedy-rebels-count-on.html | Ole Miss Gets Results With Third String, Too; Speedy Rebels Count on Depth and Spirit for Navy Game | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/goist-joins-north-eleven.html | Goist Joins North Eleven | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/cottonseed-oil-rubber-set-highs-hides-and-wool-also-rise-as-cocoa.html | COTTONSEED OIL, RUBBER SET HIGHS; Hides and Wool Also Rise as Cocoa Futures Decline on New York Exchanges | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mays-of-giants-captures-national-leagues-most-valuable-player-award.html | Mays of Giants Captures National League's Most Valuable Player Award; OUTFIELDER WINS WITH 283 POINTS Mays Tops Kluszewski Easily in 1954 Poll -- Antonelli Is Third, Snider Fourth | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/thomas-m-patterson.html | THOMAS M. PATTERSON | True | SPecial to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/smith-gets-triple-at-tropical-park-frank-wins-sixth-race-on-a.html | SMITH GETS TRIPLE AT TROPICAL PARK; Frank Wins Sixth Race on a Disqualification -- Dutch Lane Beats Card Trick | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/two-are-soloists-for-philharmonic-irmgard-seefried-and-george.html | TWO ARE SOLOISTS FOR PHILHARMONIC; Irmgard Seefried and George London Sing 'A German Requiem,' Brahms Work | True | By Olin Downes | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/city-police-to-add-750-members-now-for-record-21628-750-more-to-be.html | CITY POLICE TO ADD 750 MEMBERS NOW FOR RECORD 21,628; 750 More to Be Appointed as Soon as Possible -- Board Gives Adams New Aide NINE SCHOOLS APPROVED $75,000,000 Authorized in '54 for Buildings -- Increases for Mayor's Aides Withheld CITY POLICE TO ADD 750 MEMBERS NOW | True | By Charles G. Bennett | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bank-clearings-up-gain-over-volume-of-year-ago-reported-at-24-per.html | BANK CLEARINGS UP; Gain Over Volume of Year Ago Reported at 2.4 Per Cent | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-dennistoun-bell.html | DR. DENNISTOUN BELL | True | Special to The New York TIme. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/more-funds-sought-for-young-cripples.html | MORE FUNDS SOUGHT FOR YOUNG CRIPPLES | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/cigar-bowl-game-tonight.html | Cigar Bowl Game Tonight | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tooloud-radios-and-televisions.html | Too-Loud Radios and Televisions | True | JOSE M. PIRI | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tide-of-christmas-mail-swells-to-flood-level-at-post-office-here.html | Tide of Christmas Mail Swells to Flood Level at Post Office Here | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/business-lending-dips-by-9000000-decline-last-week-second-in-a-row.html | BUSINESS LENDING DIPS BY $9,000,000; Decline Last Week Second in a Row for Reserve Bank Members in This Area BUSINESS LENDING DIPS BY $9,000,000 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/knig-h-t-prophett.html | KN-iG H T PROPHETT | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/35000000-raised-by-remington-rand.html | $35,000,000 RAISED BY REMINGTON RAND | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/exchange-sentiment-mounts.html | Exchange Sentiment Mounts | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/spains-u-n-entry-is-urged-by-envoy-new-aide-also-casts-doubt-on.html | SPAIN'S U. N. ENTRY IS URGED BY ENVOY; New Aide Also Casts Doubt on Report of Wider Press Curb -- Sees Misunderstanding | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/baker-will-fight-wallace-tonight-pittsburgh-heavyweight-will-seek.html | BAKER WILL FIGHT WALLACE TONIGHT; Pittsburgh Heavyweight Will Seek Sixth Victory in Row in Garden 10-Rounder | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/6-navy-airmen-believed-held.html | 6 Navy Airmen Believed Held | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/friendship-stretches-too-far.html | Friendship Stretches Too Far | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/secretary-of-commerce-gets-n-a-ms-award.html | Secretary of Commerce Gets N. A. M.'s Award | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/eastern-to-sell-norfolk-holdings-today-great-lakes-port-unit.html | Eastern to Sell Norfolk Holdings Today -- Great Lakes Port Unit Considered | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/typo-union-ends-talks-dispute-reported-over-use-of-teletypesetting.html | TYPO UNION ENDS TALKS; Dispute Reported Over Use of Teletypesetting Equipment | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mt-holyoke-glee-club-sings.html | Mt. Holyoke Glee Club Sings | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/new-playground-is-opened.html | New Playground Is Opened | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sir-wilfrid-patterson.html | SIR WILFRID PATTERSON | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/new-find-in-solar-ship-experts-bare-copper-coupling-joint-in-cheops.html | NEW FIND IN SOLAR SHIP; Experts Bare Copper Coupling Joint in Cheops' Craft | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/how-deep-the-need.html | HOW DEEP THE NEED | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/merger-approved-by-board-of-l-n-nashville-chattanooga-stock-would.html | MERGER APPROVED BY BOARD OF L. & N.; Nashville, Chattanooga Stock Would Get 1 1/2 Shares for 1 Under Plan's Terms | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/porgy-delights-belgrade-crowd-residents-of-catfish-row-are-seen-as.html | PORGY' DELIGHTS BELGRADE CROWD; Residents of Catfish Row Are Seen as Goodwill Envoys -- Opening Is Festive | True | By Jack Raymondspecial to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/arab-defense-pact-seen-syrian-premier-says-league-decides-to-form.html | ARAB DEFENSE PACT SEEN; Syrian Premier Says League Decides to Form Accord | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/maybe-from-mars-maybe-not.html | MAYBE FROM MARS, MAYBE NOT | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/plaque-honors-dead-fireman.html | Plaque Honors Dead Fireman | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bombings-denounced.html | Bombings Denounced | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/uniform-courts-for-youth-urged-24-at-a-hearing-in-albany-approve.html | UNIFORM COURTS FOR YOUTH URGED; 24 at a Hearing in Albany Approve Plan to Improve Handling of Delinquents | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-isa-ac-harris-levy.html | DR. ISA. AC HARRIS LEVY | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/max-petitpierre-chosen-as-new-swiss-president.html | Max Petitpierre Chosen As New Swiss President | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-theodore-t-pohlei.html | MRS. THEODORE T. POHLEi | True | Special to Tile New York Times. { { | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-dering-j-sprague.html | MRS. DERING J. ,.'SPRA'GUE | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/french-are-underterred.html | French Are Underterred | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/soviet-bids-japan-have-normal-ties-molotov-in-statement-presses-for.html | SOVIET BIDS JAPAN HAVE NORMAL TIES; Molotov in Statement Presses for Action if Tokyo Is Free of 'Foreign Dependence' | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/u-s-renews-honduran-ties.html | U. S. Renews Honduran Ties | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/armed-manpower-a-discussion-of-impending-reductions-in-service.html | Armed Manpower; A Discussion of Impending Reductions in Service Personnel, Except in Air Force | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/detective-out-in-montreal-case.html | Detective Out in Montreal Case | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/not-concerned-u-s-says.html | Not Concerned, U. S. Says | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/lighter-captains-reject-proposal-3-months-of-talks-nullified-as.html | LIGHTER CAPTAINS REJECT PROPOSAL; 3 Months of Talks Nullified as Employer Offer of 5-Cent Wage Rise Is Voted Down | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/federico-gulinelli.html | FEDERICO GULINELLI | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/hate-inquiry-backed-bnai-brith-league-proposes-house-group-expand.html | HATE INQUIRY BACKED; B'nai B'rith League Proposes House Group Expand It | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/rhoda-levine-is-married.html | Rhoda Levine Is Married | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/african-scientists-seeking-new-wheat.html | AFRICAN SCIENTISTS SEEKING NEW WHEAT | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tokyo-doubts-speedy-action.html | Tokyo Doubts Speedy Action | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/edmund-m-leonard.html | EDMUND M. LEONARD | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/editors-charges-surprise-library-aides-say-smith-had-chance-to-redo.html | EDITOR'S CHARGES SURPRISE LIBRARY; Aides Say Smith Had Chance to Re-Do Speech He Held Was 'Ghostwritten' MISUNDERSTANDING SEEN He, Too, Wants to Cooperate on Sinclair Lewis Program, but in Own Words | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/argentina-in-new-trade-pact.html | Argentina in New Trade Pact | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-ralph-connor.html | MRS. RALPH, CONNOR | True | Special to The. Ncv York TItles. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/theres-no-business-etc-and-musical-at-the-roxy-sets-out-to-prove-it.html | There's No Business,' Etc.; And Musical at the Roxy Sets Out to Prove It | True | By Bosley Crowther | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/the-press-in-spain.html | THE PRESS IN SPAIN | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/great-lakes-unit-considered.html | Great Lakes Unit Considered | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/niagara-defeats-syracuse-9974-fleming-and-hoxie-excel-for-winning.html | NIAGARA DEFEATS SYRACUSE, 99-74; Fleming and Hoxie Excel for Winning Quintet -- Harvard Sets Back Middlebury | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sharp-stock-rise-powered-by-rails-general-advance-continuing-until.html | SHARP STOCK RISE POWERED BY RAILS; General Advance, Continuing Until Last Hour, Adds 3.65 Points to Combined Index SPLIT PLANS BRING GAINS Mid-Continent Petroleum Up 7 1/4, Atlantic Coast Line 7 1/2 -- Volume Mounts SHARP STOCK RISE POWERED BY RAILS | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/holding-company-to-act.html | Holding Company to Act | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/big-area-in-west-shaken-by-quake-shocks-centered-in-northern-nevada.html | BIG AREA IN WEST SHAKEN BY QUAKE; Shocks Centered in Northern Nevada Felt in 5 States -- Damage Reported Minor | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/goal-of-ethiopia-aid-and-autonomy-development-help-welcomed-but.html | GOAL OF ETHIOPIA: AID AND AUTONOMY; Development Help Welcomed but Effort Is Made to Have a Diversity of Advisers | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/1500000-financing-for-east-side-units.html | $1,500,000 FINANCING FOR EAST SIDE UNITS | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/brewery-union-picks-head.html | Brewery Union Picks Head | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/n-y-u-to-raise-facultys-pay-by-increasing-tuition-next-year-nyu-to.html | N. Y. U. to Raise Faculty's Pay By Increasing Tuition Next Year; N.Y.U. TO INCREASE SALARIES, TUITION | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ellis-islands-use-for-aged-is-asked-welfare-chiefs-plan-under-study.html | ELLIS ISLAND'S USE FOR AGED IS ASKED; Welfare Chief's Plan Under Study -- Desmond Urges 7 TB Hospitals Be Adapted | True | By Murray Ilson | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/acceptances-at-20year-high.html | Acceptances at 20-Year High | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/use-of-checks-rises-turnover-in-demand-deposits-gained-5-in.html | USE OF CHECKS RISES; Turnover in Demand Deposits Gained 5% in November | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/farmers-income-off-6-last-month-marketings-for-year-to-date.html | FARMERS' INCOME OFF 6% LAST MONTH; Marketings for Year to Date Estimated at 4% Below Those of 1953 Period | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/blood-given-at-kilmer-camp-personnel-donates-264-pints-of-days.html | BLOOD GIVEN AT KILMER; Camp Personnel Donates 264 Pints of Day's Total of 861 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mindszenty-reported-released-by-hungary.html | Mindszenty Reported Released by Hungary | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/truck-15000-cargo-stolen.html | Truck, $15,000 Cargo Stolen | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/murder-suspect-seized-killed-grandmother-over-sale-of-house-scott.html | MURDER SUSPECT SEIZED; Killed Grandmother Over Sale of House, Scott Admits | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/prehistoric-find-in-israel.html | Prehistoric Find in Israel | True | Special to the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/philippine-trade-pact.html | PHILIPPINE TRADE PACT | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/un-head-will-see-chinese-in-sweden-on-jailed-fliers-u-n-head-to.html | U.N. Head Will See Chinese In Sweden on Jailed Fliers; U. N. HEAD TO MEET RED CHINESE AIDE | True | By Sydney Grusonspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/british-submarine-toll-rises.html | British Submarine Toll Rises | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bound-robbed-in-home-brooklyn-housewife-is-victim-of-pair-in-phone.html | BOUND, ROBBED IN HOME; Brooklyn Housewife Is Victim of Pair in Phone Book Ruse | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-albert-wiggin-parish-house-donor.html | MRS. ALBERT WIGGIN, PARISH HOUSE DONOR | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/shah-goes-to-west-coast.html | Shah Goes to West Coast | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/two-churches-to-merge-protestant-groups-set-meeting-for-first-step.html | TWO CHURCHES TO MERGE; Protestant Groups Set Meeting for First Step in Cleveland | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/gifts-to-make-the-christmas-stocking-plumper-presents-fashionable.html | Gifts to Make the Christmas Stocking Plumper; Presents, Fashionable or Useful, Available for $2 or Less | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/army-shifts-nike-plans-will-seek-alternates-to-two-proposed-nassau.html | ARMY SHIFTS NIKE PLANS; Will Seek Alternates to Two Proposed Nassau Bases | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/matthew-morris.html | MATTHEW MORRIS | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/improving-court-procedure-need-seen-for-action-in-regard-to-present.html | Improving Court Procedure; Need Seen for Action in Regard to Present Judicial System | True | HENRY WALDMAN | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/zhukov-charges-war-treachery-to-churchill-and-montgomery-marshal.html | Zhukov Charges War Treachery To Churchill and Montgomery; Marshal Assails Britons Over Prime Minister's Talk of Stacking Nazi Arms | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/hollandamerica-men-honored.html | Holland-America Men Honored | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/moscow-softens-stand-on-writers-soviet-author-congress-told.html | MOSCOW SOFTENS STAND ON WRITERS; Soviet Author Congress Told Criticism of Errors Must Not Become 'Noisy' Campaigns | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/benson-appoints-chief-for-commodity-agency.html | Benson Appoints Chief For Commodity Agency | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/greek-stand-on-cyprus.html | Greek Stand on Cyprus | True | NICHOLAS G. LELY | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/farm-federation-opposes-tva-cut-3000-delegates-vote-against-private.html | FARM FEDERATION OPPOSES T.V.A. CUT; 3,000 Delegates Vote Against Private Power -- Object to U.M.T. and Draft System | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/harriman-margin-lowest-since-1850-chosen-governor-by-11125-in.html | HARRIMAN MARGIN LOWEST SINCE 1850; Chosen Governor by 11,125 in Official Tally -- All-Time Low in Race 108 in 1792 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-n-r-hopkins.html | MRS. N. R. HOPKINS | True | SPecial to The New York Times, | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/air-unit-member-renamed.html | Air Unit Member Renamed | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/u-s-training-plan-for-all-fit-youths-is-expected-today-program-is.html | U. S. TRAINING PLAN FOR ALL FIT YOUTHS IS EXPECTED TODAY; Program Is Designed to Meet Needs of the World Crisis President Discussed TWO ALTERNATIVES OPEN 6 Months of Service and 9 1/2 Years in Reserve or 2-Year Draft and 6-Year Reserve U.S. TRAINING PLAN IS EXPECTED TODAY | | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/woll-denies-china-bid-disavows-link-with-move-for-new-approach-to.html | WOLL DENIES CHINA BID; Disavows Link With Move for New Approach to Peiping | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/graham-crusade-set-for-this-city-church-council-to-sponsor-it-in-56.html | GRAHAM CRUSADE SET FOR THIS CITY; Church Council to Sponsor It in '56 or '57 -- Salvationist Group Cites Evangelist | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/steward-testifies-drivers-head-gave-sitdown-notice-on-phone.html | Steward Testifies Drivers' Head Gave 'Sitdown' Notice on Phone | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/papagos-ousts-two-in-greek-disorders.html | PAPAGOS OUSTS TWO IN GREEK DISORDERS | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/colts-sign-damato-halfback.html | Colts Sign D'Amato, Halfback | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/expatrolmans-bid-given-to-high-court.html | EX-PATROLMAN'S BID GIVEN TO HIGH COURT | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/truck-tolls-to-rise-rates-on-3-hudson-river-spans-will-be-higher.html | TRUCK TOLLS TO RISE; Rates on 3 Hudson River Spans Will Be Higher Dec. 30 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/60-tons-of-steel-lifted-16-stories-eight-men-and-biggest-crane-do.html | 60 TONS OF STEEL LIFTED 16 STORIES; Eight Men and 'Biggest' Crane Do Midtown Job in 2 1/2 Hours as Traffic Flows | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/commons-expels-jailed-mp.html | Commons Expels Jailed M. P. | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/soviet-threatens-french-pacts-end-paris-told-1944-mutual-aid-treaty.html | SOVIET THREATENS FRENCH PACT'S END; Paris Told 1944 Mutual Aid Treaty Will Be Annulled if It Ratifies Bonn Arming | True | Special to the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/christmas-service-at-columbia.html | Christmas Service at Columbia | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/named-vice-president-of-chicago-ad-agency.html | Named Vice President Of Chicago Ad Agency | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-alfred-g-hobby.html | MRS. ALFRED G. HOBBY | True | Special to Tle New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/iceland-reds-in-minority.html | Iceland Reds in Minority | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mary-sargant-florence.html | MARY SARGANT-FLORENCE | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/oil-to-rise-in-north-dakota.html | Oil to Rise in North Dakota | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/18-injured-in-montana-as-rail-wrecks-a-train.html | 18 Injured in Montana As Rail Wrecks a Train | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/aluminium-offering-is-filed-with-s-e-c.html | ALUMINIUM OFFERING IS FILED WITH S. E. C. | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/cancer-patients-to-get-gifts.html | Cancer Patients to Get Gifts | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/standard-brands-elects-vice-president-to-board.html | Standard Brands Elects Vice President to Board | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/forster-reaches-final-rose-also-takes-metropolitan-squash-tennis.html | FORSTER REACHES FINAL; Rose Also Takes Metropolitan Squash Tennis Match | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/exchief-of-cd-honored-state-commission-gives-scroll-to-col-lawrence.html | EX-CHIEF OF C.D. HONORED; State Commission Gives Scroll to Col. Lawrence Wilkinson | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/101-fordham-seniors-in-mccarthy-protest.html | 101 FORDHAM SENIORS IN M'CARTHY PROTEST | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/carloadings-rise-above-1953-level-653531-total-for-last-week-was-02.html | CARLOADINGS RISE ABOVE 1953 LEVEL; 653,531 Total for Last Week Was 0.2% Gain for Year, 9.4% Below '52 Figure | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/in-the-nation-threat-to-a-great-function-of-government.html | In The Nation; Threat to a Great Function of Government | True | By Arthur Krock | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/stocks-in-london-continue-strong-favorable-company-reports-on.html | STOCKS IN LONDON CONTINUE STRONG; Favorable Company Reports on Profits Stimulate Buying of Selective Industrials | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/elected-by-new-haven-chief-of-freight-traffic.html | Elected by New Haven Chief of Freight Traffic | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/south-australia-shaken.html | South Australia Shaken | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/news-of-food-christmas-items-jam-grocers-shelves-turkey-prices-to.html | News of Food; Christmas Items Jam Grocers' Shelves -- Turkey Prices to Match Thanksgivings | True | By Elizabeth Halsted | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/penn-state-to-play-boston-u.html | Penn State to Play Boston U. | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/navy-placekicker-hurt-textor-guard-suffers-injury-to-back-middies.html | NAVY PLACE-KICKER HURT; Textor, Guard, Suffers Injury to Back -- Middies Scrimmage | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/howell-concedes-election-of-case-democrat-drops-senatorial-recount.html | HOWELL CONCEDES ELECTION OF CASE; Democrat Drops Senatorial Recount, Felicitates Rival -- May Get Jersey Post | True | By George Cable Wrightspecial To the New York Times. | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/miners-will-get-federal-minimum-softcoal-wage-to-be-set-at.html | MINERS WILL GET FEDERAL MINIMUM; Soft-Coal Wage to Be Set at Industry's Prevailing Rate, Secretary Mitchell Says | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/lag-in-russian-studies-policy-on-clearances-believed-to-discourage.html | Lag in Russian Studies; Policy on Clearances Believed to Discourage Government Careers | True | OTTO R. REISCHER | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/the-moscow-note-on-frenchsoviet-mutual-aid-pact.html | The Moscow Note on French-Soviet Mutual Aid Pact | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bundestag-vote-aids-paris-pacts-socialist-attempt-to-delay.html | BUNDESTAG VOTE AIDS PARIS PACTS; Socialist Attempt to Delay Ratification Is Defeated - - First Reading Is Done BUNDESTAG VOTE AIDS PARIS PACTS | True | By M. S. Handlerspecial To the New York Times. | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/heads-1000000-drive-for-memorial-center.html | Heads $1,000,000 Drive For Memorial Center | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/u-n-fete-is-approved-assembly-unit-votes-100000-for-san-francisco.html | U. N. FETE IS APPROVED; Assembly Unit Votes $100,000 for San Francisco Session | True | Special to The New York Times. | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-albert-palmer-heade_semin___ary-751.html | DR. ALBERT PALMER, HEADE?_SEMIN___ARY, 751 | True | Special to The New York Times. I | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/son-to-mrs-robert-rothstein.html | Son to Mrs. Robert Rothstein | True | Special to The New York Times. | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ferrer-weighing-janus-direction-ubiquitous-theatre-man-may-stage.html | FERRER WEIGHING 'JANUS' DIRECTION; Ubiquitous Theatre Man May Stage the Comedy -- Role Is Eyed by Margaret Sullavan | True | By Sam Zolotow | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/child-to-mrs-h-d-hoffman.html | Child to Mrs. H. D. Hoffman | True | Special to The New York Times. | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/nicaragua-to-get-25-fighter-planes-purchase-of-mustangs-from.html | NICARAGUA TO GET 25 FIGHTER PLANES; Purchase of Mustangs From Swedish Group Has Marked Effect on Central America | True | By Paul P. Kennedyspecial To the New York Times. | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/miyagatakayama-gain-final.html | Miyaga-Takayama Gain Final | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/lines-ask-delay-on-maritime-plan-60member-group-calls-on-senate.html | LINES ASK DELAY ON MARITIME PLAN; 60-Member Group Calls on Senate, State Department to Hold Off U. N. Action | True | | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mona-ann-waters-btoomes-enfaged-student-at-finch-fiancee-of-andrew.html | MONA ANN WATERS BtOOMES EN6AGED; Student at Finch Fiancee of Andrew Corbin Wetmore, Who Attended Williams | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/physician-disavows-prediction-of-doom.html | PHYSICIAN DISAVOWS PREDICTION OF DOOM | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/trial-of-southern-raf-set.html | Trial of Southern 'Raf' Set | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/21-judges-to-get-orders-from-woman-college.html | 21 Judges to Get Orders From Woman College | True | Special to The New York Times. | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/to-head-victory-dinner.html | To Head Victory Dinner | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/designs-that-match-available-for-home.html | DESIGNS THAT MATCH AVAILABLE FOR HOME | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/conlins-22-points-enable-rams-to-vanquish-red-raiders-5551-fordham.html | Conlin's 22 Points Enable Rams To Vanquish Red Raiders, 55-51; Fordham Rallies Near Close of the First Half to Capture Lead -- Don Lyons Shines | True | By Lincoln A. Werden | | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/party-for-polio-patients.html | Party for Polio Patients | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bloodworth-charlotte-pilot.html | Bloodworth Charlotte Pilot | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/eisenhower-lights-tree-in-capital-park-today.html | Eisenhower Lights Tree In Capital Park Today | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/baseball-commissioner-says-decision-must-be-made-whether-ralph-can.html | Baseball Commissioner Says Decision Must Be Made Whether Ralph Can Take Pay Cut Over 25% -- 40 on Yanks' Roster | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bachelors-ball-set-dinner-parties-will-precede-dance-at-plaza.html | BACHELORS BALL SET; Dinner Parties Will Precede Dance at Plaza Tomorrow | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/reserve-bank-credit-up-by-629000000-float-shows-increase-of.html | Reserve Bank Credit Up by $629,000,000; Float Shows Increase of $567,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/training-centers-set-army-to-construct-14-projects-in-10-states-for.html | TRAINING CENTERS SET; Army to Construct 14 Projects in 10 States for Reserves | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/columbus-weighs-team-in-international-league.html | Columbus Weighs Team In International League | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/purchase-of-plant-denied.html | Purchase of Plant Denied | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/odaniel-hopeful-of-saving-vietnam-u-s-arms-mission-head-says-stake.html | O'DANIEL HOPEFUL OF SAVING VIETNAM; U. S. Arms Mission Head Says Stake Is Too High for Any Defeatism Against Reds O'DANIEL HOPEFUL OF SAVING VIETNAM | True | By Henry R. Liebermanspecial To The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/navy-to-get-trophy-tonight.html | Navy to Get Trophy Tonight | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/julian-burrougits.html | JULIAN BURROUGItS, | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/navy-gets-control-of-arms-aid-in-east.html | NAVY GETS CONTROL OF ARMS AID IN EAST | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/guild-accepts-pact-at-news.html | Guild Accepts Pact at News | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/-friday-december-17-1954-iriday-december-17-1954-a-smile-and-1000.html | ! FRIDAY, DECEMBER 17, 1954. . IRIDAY, DECEMBER 17, 1954. A SMILE AND $1,000 COME FOR NEEDIEST; Mysterious Donor Continues Her Habit of Leaving Crisp Bill at Times Tower MAN MATCHES HER GIFT Young Brothers Forgo Their Hanukkah Present So They May Aid Less Fortunate | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/b-b-c-repeats-1984-despite-objections.html | B. B. C. REPEATS '1984' DESPITE OBJECTIONS | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mantle-of-snow-in-the-northlands-awaiting-skiers-this-weekend.html | Mantle of Snow in the Northlands Awaiting Skiers This Week-End; Adirondacks, Green and White Mountains Among Areas With Sufficient Cover to Make Journey Worthwhile | True | By Michael Strauss | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/basilio-gains-knockout-harper-unable-to-answer-bell-for-fourth.html | BASILIO GAINS KNOCKOUT; Harper Unable to Answer Bell for Fourth Round at Akron | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/koreans-kill-2-guerrillas.html | Koreans Kill 2 Guerrillas | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/plea-for-jailed-nazis-german-groups-ask-release-of-war-criminals-at.html | PLEA FOR JAILED NAZIS; German Groups Ask Release of War Criminals at Yule | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ribicoff-names-aides-he-rounds-out-his-official-military-naval.html | RIBICOFF NAMES AIDES; He Rounds Out His Official Military, Naval Staff | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sears-commodore-of-new-york-y-c-greenwich-skipper-succeed-brown.html | SEARS COMMODORE OF NEW YORK Y. C.; Greenwich Skipper Succeed Brown -- Actaea, 40-Foot Sloop, New Flagship | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/home-robbed-of-10172-gems.html | Home Robbed of $10,172 Gems | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/club-quits-over-bias-st-paul-exchange-votes-to-end-ties-with.html | CLUB QUITS OVER BIAS; St. Paul Exchange Votes to End Ties With National Body | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/rail-service-cut-fought-commuters-act-to-bar-plans-by-new-york.html | RAIL SERVICE CUT FOUGHT; Commuters Act to Bar Plans by New York Central | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/air-leader-urges-global-mobility-gen-twining-says-combat-units.html | AIR LEADER URGES 'GLOBAL MOBILITY'; Gen. Twining Says Combat Units Might Be Hobbled by Obsolete Supply System | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/clee-to-head-march-of-dimes.html | Clee to Head March of Dimes | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/house-unit-hires-officer-who-quit-flier-reportedly-gave-secret.html | HOUSE UNIT HIRES OFFICER WHO QUIT; Flier Reportedly Gave Secret Document to Un-American Activities Committee | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/radio-station-wgbb-sold.html | Radio Station WGBB Sold | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/us-to-shun-trade-study-body.html | U.S. to Shun Trade Study Body | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/commissioner-to-join-bank.html | Commissioner to Join Bank | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sarah-davison-becomes-bride.html | Sarah Davison Becomes Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/more-air-safety-sought-c-a-a-plans-to-use-military-controllers-in-c.html | MORE AIR SAFETY SOUGHT; C. A. A. Plans to Use Military Controllers in Civil Traffic | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/i-troth-made-known-i-of-amey-mackinney.html | I TROTH MADE KNOWN i OF AMEY MACKINNEY | True | Special .to. The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/fairer-federal-salaries.html | FAIRER FEDERAL SALARIES | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/aviation-concern-shows-736-gain-earnings-of-north-american-reach.html | AVIATION CONCERN SHOWS 73.6% GAIN; Earnings of North American Reach Record $22,179,736 on Year's 1.7% Sales Rise | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/langer-opposes-harlan-senator-to-fight-confirmation-of-new-yorker.html | LANGER OPPOSES HARLAN; Senator to Fight Confirmation of New Yorker to High Court | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/samoa-winds-52-scores.html | Samoa Winds, 5-2, Scores | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/active-ease-out-as-reserve-policy-board-drops-adjective-from.html | ACTIVE EASE OUT AS RESERVE POLICY; Board Drops Adjective From Description -- Adopts More Neutral Credit Stand SOUNDS NOTE OF CAUTION Loans May Become Slightly Harder to Get and Interest Rates May Edge Up | True | By John D. Morrisspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/nixon-remarks-cited-on-condon-case-role.html | NIXON REMARKS CITED ON CONDON CASE ROLE | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/investor-takes-east-side-house-buys-59family-building-at-madison.html | INVESTOR TAKES EAST SIDE HOUSE; Buys 59-Family Building at Madison Ave. and 88th St. -- Home Sold on E. 66th St. | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/reibel-goal-beats-boston.html | Reibel Goal Beats Boston | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/hillside-homes-rent-rises.html | Hillside Homes Rent Rises | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/j-stanley-carter.html | J. STANLEY CARTER | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/inquiry-on-jet-delay-barred-by-churchill.html | INQUIRY ON JET DELAY BARRED BY CHURCHILL | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/prediction-on-unemployment.html | Prediction on Unemployment | True | STANLEY H. RUTTENBERG | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/injured-backs-improve-watkins-bobo-of-ohio-state-to-be-ready-for.html | INJURED BACKS IMPROVE; Watkins, Bobo of Ohio State to Be Ready for Action Soon | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sheppard-jurors-to-get-case-today-osteopaths-attorneys-attack.html | SHEPPARD JURORS TO GET CASE TODAY; Osteopath's Attorneys Attack State's Claims in Final Murder Trial Debate | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/hunters-of-the-deep.html | Hunters of the Deep' | True | A. W. | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/owls-rally-tops-st-johns-by-7769-temple-pins-first-defeat-on-redman.html | OWLS' RALLY TOPS ST. JOHN'S BY 77-69; Temple Pins First Defeat on Redmen -- Frankies Win by 88-59, Snap Iona String | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bankers-predict-55-business-rise-national-city-aide-reporting-on.html | BANKERS PREDICT '55 BUSINESS RISE; National City Aide, Reporting on Poll of A. B. A., Guesses at 3% Gain in Output | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/party-ousts-peronist-member-who-opposed-bill-on-divorce-then-quits.html | PARTY OUSTS PERONIST; Member Who Opposed Bill on Divorce Then Quits Senate | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/fishercahn.html | Fisher--Cahn | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/moscow-warns-paris.html | MOSCOW WARNS PARIS | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/united-cigar-and-sun-ray-drug-find-basis-for-possible-merger.html | United Cigar and Sun Ray Drug Find Basis for Possible Merger; Directors of Both Companies to Get Plan in January to Create 220-Store Chain -- Rexall Negotiations Broken Off | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/blaze-drives-1300-from-jersey-school.html | BLAZE DRIVES 1,300 FROM JERSEY SCHOOL | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/literary-party-line.html | LITERARY PARTY LINE | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/3-textile-concerns-set-merger-terms.html | 3 TEXTILE CONCERNS SET MERGER TERMS | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sec-speeds-inquiry-on-dixonyates-pact.html | S.E.C. SPEEDS INQUIRY ON DIXON-YATES PACT | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/western-big-3-map-stronger-defense-soviet-prods-paris-allies-look.html | WESTERN BIG 3 MAP STRONGER DEFENSE; SOVIET PRODS PARIS; Allies Look to Use of Nuclear Weapons -- Moscow Says It May Void '44 French Pact WEST BIG 3 MAPS BETTER DEFENSES | True | By Harold Callenderspecial To The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/james-f-reilly.html | JAMES F, REILLY | True | Suecial to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/fashion-academy-loses-agrees-to-federal-agencys-rule-on-gold-medal.html | FASHION ACADEMY LOSES; Agrees to Federal Agency's Rule on Gold Medal Award | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/british-circulation-up-notes-increase-40348000-to-1744027000-in.html | BRITISH CIRCULATION UP; Notes Increase 40,348,000 to 1,744,027,000 in Week | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/columbia-plays-tonight-unbeaten-lion-quintet-to-face-navy-at.html | COLUMBIA PLAYS TONIGHT; Unbeaten Lion Quintet to Face Navy at University Hall | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tax-frauds-laid-to-powell-aide-representatives-secretary-and.html | TAX FRAUDS LAID TO POWELL AIDE; Representative's Secretary and Husband Indicted in Elaborate Evasions | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/church-prefers-taxes-exemption-tied-to-loyalty-oath-rejected-by.html | CHURCH PREFERS TAXES; Exemption Tied to Loyalty Oath Rejected by California Parish | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/new-haven-sells-equipment-issue-halsey-stuart-syndicate-buys.html | NEW HAVEN SELLS EQUIPMENT ISSUE; Halsey, Stuart Syndicate Buys $3,345,000 in Certificates on Bid of 98.7593 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/brazil-to-sail-tonight.html | Brazil to Sail Tonight | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/newsprint-output-up-november-production-in-u-s-and-canada-628588.html | NEWSPRINT OUTPUT UP; November Production in U. S. and Canada 628,588 Tons | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/atom-power-plant-study-set.html | Atom Power Plant Study Set | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/lombardo-stops-parker.html | Lombardo Stops Parker | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/drill-of-knickerbocker-greys.html | Drill of Knickerbocker Greys | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/broker-named-to-board-of-standard-packaging.html | Broker Named to Board Of Standard Packaging | True | | 1982-07-06 | RE0000131229 | B00000509635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/harriman-javits-meet-confer-over-luncheon-here-at-governorelects.html | HARRIMAN, JAVITS MEET; Confer Over Luncheon Here at Governor-Elect's Home | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/clothing-is-blessed-spellman-inspects-garb-to-be-sent-to-needy.html | CLOTHING IS BLESSED; Spellman Inspects Garb to Be Sent to Needy Overseas | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/angloiranian-sets-5for1-stock-split.html | ANGLO-IRANIAN SETS 5-FOR-1 STOCK SPLIT | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/au-revoir-to-m-bonnet.html | AU REVOIR TO M. BONNET | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/rangers-crushed-by-canadiens-51-richard-gets-his-399th-goal-red.html | RANGERS CRUSHED BY CANADIENS, 5-1; Richard Gets His 399th Goal — Red Wings' 2 Last-Period Scores Top Bruins, 4-2 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mcarthy-ends-vacation-back-in-capital-from-jersey-with-arm-out-of.html | M'CARTHY ENDS VACATION; Back in Capital From Jersey With Arm Out of Sling | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/the-john-kramers-have-son.html | The John Kramers Have Son | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/post-office-power-as-censor-curbed-us-appeals-court-overrules.html | POST OFFICE POWER AS CENSOR CURBED; U.S. Appeals Court Overrules Orders Banning 3 Nudist Magazines From Mail | True | By Luther A. Hustonspecial To The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/nickel-plate-to-refinance.html | Nickel Plate to Refinance | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/banker-named-director-of-continental-insurance.html | Banker Named Director Of Continental Insurance | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/harriman-issues-warning-to-gop-says-he-will-carry-fight-to-people.html | HARRIMAN ISSUES WARNING TO G.O.P; Says He Will Carry Fight to People, as Did Truman, if Legislature Balks Him | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/defends-prisoner-jobs-suffolk-sheriff-calls-license-thefts-first-in.html | DEFENDS PRISONER JOBS; Suffolk Sheriff Calls License Thefts First in 19 Years | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/city-fund-opposed-for-water-supply-dropping-of-capital-item-for.html | CITY FUND OPPOSED FOR WATER SUPPLY; Dropping of Capital Item for Delaware Project Urged in Favor of Hudson Plan | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/pierson-bequest-to-y-m-c-a.html | Pierson Bequest to Y. M. C. A. | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/g-o-p-set-to-scan-harrimans-aides-senate-leader-quotes-appleby.html | G. O. P. SET TO SCAN HARRIMAN'S AIDES; Senate Leader Quotes Appleby Paper on Reds as Basis for 'Thorough Investigation' | True | By Warren Weaver Jr.special To The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/held-in-atomic-lead-theft.html | Held in Atomic Lead Theft | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/capital-rise-proposed-hartford-fire-insurance-co-plans-25-stock.html | CAPITAL RISE PROPOSED; Hartford Fire Insurance Co. Plans 25% Stock Dividend | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-bernard-milch.html | DR. BERNARD MILCH | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/duke-spurs-parley-on-industry-issues.html | DUKE SPURS PARLEY ON INDUSTRY ISSUES | True | Special to The New York Times. | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/molnar-play-in-german-slated.html | Molnar Play in German Slated | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-17 | 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/gateshead-beats-barnsley-10.html | Gateshead Beats Barnsley, 1-0 | True | | 1982-07-06 | RE0000131229 | B00000509635 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-gains-tennis-sweep-at-brisbane-richardson-beats-davidson-in-3-s.html | U. S. Gains Tennis Sweep at Brisbane; RICHARDSON BEATS DAVIDSON IN 3 SETS Trabert Also Victor as U. S. Routs Sweden in Davis Cup Interzone Final, 5-0 | True | | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/nato-tells-commanders-to-plan-nuclear-arms-use-civilians-will.html | NATO Tells Commanders To Plan Nuclear Arms' Use; Civilians Will Retain Control as Far as Possible -- Dulles Says West Should Not Be Provoked Into Hasty Action NATO TELLS CHIEFS TO PLAN ATOM USE | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/harvard-hockey-victor-cleary-scores-6-goals-in-103-triumph-over.html | HARVARD HOCKEY VICTOR; Cleary Scores 6 Goals in 10-3 Triumph Over Providence | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/gen-feng-chihan.html | GEN. FENG CHIH-AN | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/lovestone-denies-hes-kingpin-red.html | LOVESTONE DENIES HE'S 'KINGPIN' RED | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/france-eyiiotlr-6ynecolo6ist-54-leader-in-field-of-artificial.html | FRANCE EYIIOtlR, 6YNECOLO6IST, 54; Leader in Field of Artificial Insemination Is Dead--An i Author and Editor | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/solution-hunted-on-indochina-aid-u-s-seeks-to-undo-the-snarl-left.html | SOLUTION HUNTED ON INDOCHINA AID; U. S. Seeks to Undo the Snarl Left by Armistice in French Financial Relations | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/extradition-denied-in-stock-fraud-case.html | EXTRADITION DENIED IN STOCK FRAUD CASE | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/rushton-peabody.html | RUSHTON PEABODY | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/gable-plans-to-quit-films.html | Gable Plans to Quit Films | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/american-u-scores.html | American U. Scores | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cairo-trial-curb-urged-u-n-latin-bloc-asks-restraint-in-case-of-13.html | CAIRO TRIAL CURB URGED; U. N. Latin Bloc Asks Restraint in Case of 13 Israelis | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/wreaths-for-bolivar-park-ceremony-pays-tribute-to-venezuelas-hero.html | WREATHS FOR BOLIVAR; Park Ceremony Pays Tribute to Venezuela's Hero | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/miyagitakayama-take-title.html | Miyagi-Takayama Take Title | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/the-passing-of-wanamakers.html | THE PASSING OF WANAMAKER'S | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/jane-kelley-a-bride-wed-at-harvad-to-norman-holland-jr-tutor-there.html | JANE KELLEY A BRIDE; Wed at Harvac'd to Norman Holland Jr., Tutor There | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mother-drowns-girl-4-asserts-she-planned-to-kill-herself-too-but.html | MOTHER DROWNS GIRL, 4; Asserts She Planned to Kill Herself, Too, but Lost Nerve | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/snowdonkinney.html | Snowdon--Kinney | True | Special to Tile New York Times, | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/counsel-named-for-reds.html | Counsel Named for Reds | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/vest-to-suit-any-beau-brummell-is-patented-by-boston-inventor.html | Vest to Suit Any Beau Brummell Is Patented by Boston Inventor; Wearer Has Choice of Four Color Schemes -- Oil Distilled From Sagebrush Is Found Effective Against Gingivitis, Pyorrhea PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/hydrant-inspectors-to-lose-choice-jobs.html | HYDRANT INSPECTORS TO LOSE CHOICE JOBS | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/un-child-unit-aids-formosa.html | U.N. Child Unit Aids Formosa | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/development-of-iran-factors-in-program-of-countrys-social-advance.html | Development of Iran; Factors in Program of Country's Social Advance Outlined | True | JOHN S. BADEAU | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/named-operations-chief-of-management-council.html | Named Operations Chief Of Management Council | True | | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/company-to-make-specialty-steel-new-corporation-will-expand.html | COMPANY TO MAKE SPECIALTY STEEL; New Corporation Will Expand Bridgeport's Stanley Works to Supply New England | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/majors-players-meet-here-today-spokesmen-likely-will-renew-demands.html | MAJORS PLAYERS MEET HERE TODAY; Spokesmen Likely Will Renew Demands Barred by Owners -- Kiner Status a Topic | True | By John Drebinger | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/harvard-teacher-is-indicted-by-u-s-furry-and-former-research.html | HARVARD TEACHER IS INDICTED BY U. S.; Furry and Former Research Assistant Charged With Contempt of Senate | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/bowl-football-drills-just-one-activity-in-full-sports-program-at.html | Bowl Football Drills Just One Activity in Full Sports Program at Navy; MIDDIES MAINTAIN 20 VARSITY TEAMS Plebe and Intramural Sports Also Occupy Men, Prepare Them for Future Tasks | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ensign-will-marry-miss-ruth-l-betts.html | ENSIGN WILL MARRY MISS RUTH L. BETTS | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/track-using-sun-shield-tropical-experiment-designed-to-prevent.html | TRACK USING SUN SHIELD; Tropical Experiment Designed to Prevent Shying, Spills | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/tampa-triumphs-210-beats-morris-harvey-eleven-in-cigar-bowl-game.html | TAMPA TRIUMPHS, 21-0; Beats Morris Harvey Eleven in Cigar Bowl Game | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ice-cube-heart-surgery-saves-life-of-a-woman.html | ' Ice Cube' Heart Surgery Saves Life of a Woman | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/churches-are-set-for-yule-services-week-of-drama-music-opens.html | CHURCHES ARE SET FOR YULE SERVICES; Week of Drama, Music Opens Tomorrow -- Gift Gathering for Needy Children Due SHUT-INS TO HEAR CAROLS Dickens' Christmas Story to Be Read -- A Hanukkah Toy Campaign Is Announced | True | By Preston King Sheldon | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/film-is-planned-on-babylonians-goetz-productions-to-start-its.html | FILM IS PLANNED ON 'BABYLONIANS; Goetz Productions to Start Its Adaptation of Novel by Weinreb Next Spring | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/jersey-to-close-allnegro-school-because-it-cant-get-white-pupils.html | Jersey to Close All-Negro School Because It Can't Get White Pupils | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/to-sell-north-penn-gas-stock.html | To Sell North Penn Gas Stock | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/all-grains-gain-soybeans-easier-december-wheat-especially-strong.html | ALL GRAINS GAIN; SOYBEANS EASIER; December Wheat Especially Strong -- Rye Up 2 to 2 3/4c After Sharp Declines | True | Special to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/jury-deliberates-sheppards-fate-panel-fails-to-reach-decision-after.html | JURY DELIBERATES SHEPPARD'S FATE; Panel Fails to Reach Decision After Day-Night Session -- Will Resume Today | True | By William M. Farrellspecial to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/bonn-citizenship-bill-passed.html | Bonn Citizenship Bill Passed | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mental-test-due-in-judas-uproar-court-orders-witness-sent-to.html | MENTAL TEST DUE IN 'JUDAS UPROAR; Court Orders Witness Sent to Hospital After Jury Frees Murder Trial Defendant | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/new-director-is-named-by-brooklyn-museum.html | New Director is Named By Brooklyn Museum | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/n-y-a-c-five-wins-8975.html | N. Y. A. C. Five Wins, 89-75 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/hunter-to-write-kidnapping-play-author-of-blackboard-jungle-signs.html | HUNTER TO WRITE KIDNAPPING PLAY; Author of 'Blackboard Jungle' Signs With Richard Charlton to Do 'King's Ransom' | True | By Louis Calta | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mr-kline-steps-down.html | MR. KLINE STEPS DOWN | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/paul-t-klingstedt.html | PAUL T. KLINGSTEDT | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/long-island-freshmen-elect.html | Long Island Freshmen Elect | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/james-k-hand-walking-club-collapses-last-two-members-forgo-yuletide.html | James K. Hand Walking Club Collapses; Last Two Members Forgo Yuletide Stroll | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/surgery-for-peggy-lee-singer.html | Surgery for Peggy Lee, Singer | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/herbert-morrison-to-wed-retired-business-woman.html | Herbert Morrison to Wed Retired Business Woman | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/-nativity-scene-sheep-roam-in-washington.html | ' Nativity Scene' Sheep Roam in Washington | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cotton-consumption-up-daily-average-36087-bales-last-month-35127-in.html | COTTON CONSUMPTION UP; Daily Average 36,087 Bales Last Month, 35,127 in 1953 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/2-long-weekends-set-city-employes-to-be-off-next-friday-and-new.html | 2 LONG WEEK-ENDS SET; City Employes to Be Off Next Friday and New Year's Eve | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/seton-hall-trips-w-and-m-10989-rutgers-conquers-bucknell-8987.html | SETON HALL TRIPS W. AND M., 109-89; Rutgers Conquers Bucknell, 89-87 -- American U. Tops Fairleigh Dickinson | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/penn-michigan-state-win.html | Penn, Michigan State Win | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-ends-shifts-of-liberty-ships-need-for-nucleus-of-cargo-fleet.html | U. S. ENDS SHIFTS OF LIBERTY SHIPS; Need for Nucleus of Cargo Fleet and Demand for Space Inspire Order | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/brewer-and-son-die-in-air-crash-fc-millers-plane-falls-soon-after.html | BREWER AND SON DIE IN AIR CRASH; F. C. Miller's Plane Falls Soon After Milwaukee Take-Off -- 2 Pilots Also Killed | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-george-e-browne.html | MRS. GEORGE E. BROWNE | True | Special to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/building-is-sold-on-delancey-st-corner-store-property-at-ludlow.html | BUILDING IS SOLD ON DELANCEY ST.; Corner Store Property at Ludlow Street Taken by Investor -- Other Deals | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/tuition-trend-forecast-heald-expects-other-colleges-to-follow-n-y.html | TUITION TREND FORECAST; Heald Expects Other Colleges to Follow N. Y. U.'s Rise | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/inmates-to-give-blood-mobile-units-to-visit-persons-in-manhattan.html | INMATES TO GIVE BLOOD; Mobile Units to Visit Persons in Manhattan and Brooklyn | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/22-seized-in-egypt-18-accused-of-pushing-plot-to-overthrow.html | 22 SEIZED IN EGYPT; 18 Accused of Pushing Plot to Overthrow Government | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/miller-play-hailed-in-french-version.html | MILLER PLAY HAILED IN FRENCH VERSION | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/john-w-ames.html | JOHN W. AMES | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/graoe-freeman-ehgaged-to-wed-ex-student-at-bennett-junior-college.html | GRAOE FREEMAN EHGAGED TO WED; Ex. Student at Bennett Junior --College Fiancee of Nathaniel Reed, a Senior at Yale | True | Special to Fhe New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/loyal-opposition-urged-by-javits-republicans-advised-to-have.html | LOYAL OPPOSITION URGED BY JAVITS; Republicans Advised to Have 'Feasible Alternatives' in Clashes at Albany | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ill-humor-called-a-public-concern-conferees-on-family-life-are.html | ILL HUMOR CALLED A PUBLIC CONCERN; Conferees on Family Life Are Warned Young of Unhappy Homes May End in Jail | True | By Dorothy Barclay | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/foa-aids-guatemalan-road.html | F.O.A. Aids Guatemalan Road | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/nude-picture-stirs-row-womens-college-editors-quit-after-being.html | NUDE PICTURE STIRS ROW; Women's College Editors Quit After Being Reprimanded | True | | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/home-g-o-p-picks-hall-national-chairman-gets-his-old-post-on-oyster.html | HOME G. O. P. PICKS HALL; National Chairman Gets His Old Post on Oyster Bay Board | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/j-p-stevens-co-shows-less-profit-textile-concerns-net-put-at.html | J. P. STEVENS & CO. SHOWS LESS PROFIT; Textile Concern's Net Put at $3,572,639, or 90 Cents a Share, in Fiscal Year | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/32family-building-in-brooklyn-deal.html | 32-FAMILY BUILDING IN BROOKLYN DEAL | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/sun-ray-to-keep-name-head-says-drug-chain-would-not-lose-identity.html | SUN RAY TO KEEP NAME; Head Says Drug Chain Would Not Lose Identity in Merger | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/italy-sentences-2-exsailors.html | Italy Sentences 2 Ex-Sailors | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/housing-violations-drop-in-central-park-area.html | Housing Violations Drop In Central Park Area | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/son-to-the-gayer-d-bellamysi.html | Son to the Gayer D. BellamysI | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/gannett-foundation-elects-2.html | Gannett Foundation Elects 2 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/police-act-in-salonika.html | Police Act in Salonika | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-to-try-german-girl-as-spy.html | U. S. to Try German Girl as Spy | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/sheehan-assistant-postmaster.html | Sheehan Assistant Postmaster | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/spellman-departs-on-his-christmas-visit-to-service-men-in-alaska.html | Spellman Departs on His Christmas Visit To Service Men in Alaska and the Orient | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/joseph-h-wayne.html | JOSEPH H. WAYNE | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/testtube-births-hit-catholic-paper-makes-attack-on-artificial.html | TEST-TUBE BIRTHS HIT; Catholic Paper Makes Attack on Artificial Insemination | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/music-to-resolve-grudge-on-hitler-after-16-years-professor-will.html | MUSIC TO RESOLVE GRUDGE ON HITLER; After 16 Years Professor Will Conduct at City College the Piece He Wouldn't Lead | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dinner-dance-aids-scholarship-fund.html | DINNER DANCE AIDS SCHOLARSHIP FUND | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/st-lawrence-wins-121-tops-dartmouth-as-sophomore-line-tallies-seven.html | ST. LAWRENCE WINS, 12-1; Tops Dartmouth as Sophomore Line Tallies Seven Times | True | Special to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/pickets-curses-costly-n-l-r-b-upholds-dismissals-of-6-for-concerted.html | PICKETS CURSES COSTLY; N. L. R. B. Upholds Dismissals of 6 for Concerted Swearing | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/atlantic-pact-military-planners-to-stress-nuclear-arms-next-year.html | Atlantic Pact Military Planners To Stress Nuclear Arms Next Year; Annual Review Indicates Re-equipment With Conventional Weapons Has Ended -- Only Air Forces Will Be Increased | True | By Thomas F. Bradyspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/strauss-regrets-dixonyates-pact-involves-a-e-c-deplores-it-is-not.html | STRAUSS 'REGRETS DIXON-YATES PACT INVOLVES A. E. C.; Deplores It Is Not Negotiated Directly Between T. V. A. and Power Companies BUT DEFENDS CONTRACT In Press Conference He Says He Sees No Further Big Expansion in the Area STRAUSS 'REGRETS A.E.C. IN CONTRACT | True | By Elie Abelspecial to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/manhole-lids-fly-in-blast-in-bronx-30block-area-is-rocked-windows.html | MANHOLE LIDS FLY IN. BLAST IN BRONX; 30-Block Area Is Rocked, Windows Broken, 7 Hurt by Sewer Explosion Sewer Blast Scatters 50 Manhole Covers in Bronx Sewer Blast Rips Area in Bronx, Sends 50 Manhole Covers Flying | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/worthington-sings-baritone-heard-on-program-of-composersconductors.html | WORTHINGTON SINGS; Baritone Heard on Program of Composers-Conductors Unit | True | J. B. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/alvin-johnson-at-80.html | ALVIN JOHNSON AT 80 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/stamp-exhibit-opens-in-u-n.html | Stamp Exhibit Opens in U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/st-pauls-sextet-gains-final-round-taft-also-wins-two-games-in-7th.html | ST. PAUL'S SEXTET GAINS FINAL ROUND; Taft Also Wins Two Games in 7th Annual Schoolboy Event at Lawrenceville | True | By Michael Straussspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/holy-cross-easy-victor.html | Holy Cross Easy Victor | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/arthur-h-krauss.html | ARTHUR H. KRAUSS | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/coal-group-to-drive-for-oil-import-curb.html | COAL GROUP TO DRIVE FOR OIL IMPORT CURB | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/charles-w-heming.html | CHARLES W. HEMING | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/wilson-proposes-a-reserve-of-5000000-trained-men-wilson-proposes-u.html | Wilson Proposes a Reserve Of 5,000,000 Trained Men; Wilson Proposes U. S. Reserve Of 5,000,000 Trained Youths | True | By Anthony Levierospecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/states-records-called-chaotic-citizen-inspects-the-system-in-albany.html | STATE'S RECORDS CALLED 'CHAOTIC'; Citizen Inspects the System in Albany After Discovery of Data in Paper Mill | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/upsala-wins-82-to-80.html | Upsala Wins, 82 to 80 | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-leroy-m-dehan.html | MRS. LEROY M. DEHAN | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/rev-george-t-liddelli.html | REV. GEORGE T. LIDDELLI | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/robert-j-t-paul-jersey-bar-aide-first-vice-president-dies-estate.html | ROBERT J. T. PAUL, JERSEY BAR AIDE; First Vice President Dies---'Estate Lawyer Was Slated to Head Group in May | True | Special to The New York Time. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/history-of-party-warfare.html | History of Party Warfare | | ROBERT L. BLOOM | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/auction-nets-75000-eastern-steamship-lines-sells-land-in-norfolk.html | AUCTION NETS $75,000; Eastern Steamship Lines Sells Land in Norfolk | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-indicts-dr-cort-doctor-who-went-to-england-cited-for-draft.html | U. S. INDICTS DR. CORT; Doctor Who Went to England Cited for Draft Evasion | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/english-cricketers-all-out-at-154-runs.html | ENGLISH CRICKETERS ALL OUT AT 154 RUNS | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/early-55-models-boom-car-sales-buying-rush-is-biggest-since-war.html | Early' 55 Models Boom Car Sales; Buying Rush Is Biggest Since War; EARLY'55 MODELS BOOM AUTO SALES | True | By Foster Haileyspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/escapes-courtmartial-jersey-private-is-reprimanded-for-failure-to.html | ESCAPES COURT-MARTIAL; Jersey Private Is Reprimanded for Failure to Salute Flag | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-marco-diviovanni.html | MRS. MARCO DIVIOVANNI | True | Speca! to The .New York Times, | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/n-l-r-b-upholds-hot-cargo-pacts-but-rules-that-union-cant-enforce.html | N. L. R. B. UPHOLDS 'HOT CARGO' PACTS; But Rules That Union Can't Enforce Clause if Employer Repudiates Agreement | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/new-ruling-on-u-s-film.html | New Ruling on U. S. Film | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/j-p-r-vachon.html | J. P, R. VACHON | True | | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/raab-back-in-vienna-after-trip.html | Raab Back in Vienna After Trip | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/soft-coal-output-gains.html | Soft Coal Output Gains | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/migs-over-tachen-isles-taipei-also-reports-other-red-planes-near.html | MIG'S OVER TACHEN ISLES; Taipei Also Reports Other Red Planes Near Nationalist Area | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/algerian-train-wreck-kills-15.html | Algerian Train Wreck Kills 15 | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/parking-lots-warned-operator-is-fined-for-moving-cars-to-metered.html | PARKING LOTS WARNED; Operator Is Fined for Moving Cars to Metered Curb Area | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/margot-norstrand-to-bow-on-monday.html | MARGOT NORSTRAND TO BOW ON MONDAY | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/bias-stand-criticized-one-methodist-group-urges-another-to-avoid.html | BIAS STAND CRITICIZED; One Methodist Group Urges Another to Avoid Tension | True | Special to The New York Times. | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/wood-field-and-stream-hunter-finds-that-great-open-spaces-of-texas.html | Wood, Field and Stream; Hunter Finds That 'Great Open Spaces' of Texas Are Closed to Public | True | By Raymond R. Camp special To the New York Times. | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-airlift-helps-ailing-alaskans-public-health-service-speeds.html | U. S. AIRLIFT HELPS AILING ALASKANS; Public Health Service Speeds Indian Tubercular Cases to Mainland Hospitals | True | Special to The New York Times. | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/glee-club-christmas-concert.html | Glee Club Christmas Concert | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/stocks-continue-to-gain-in-london-industrial-shares-stimulated-by.html | STOCKS CONTINUE TO GAIN IN LONDON; Industrial Shares Stimulated by Heavy Holiday Shopping and Good Profit Reports | True | Special to The New York Times. | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/what-a-youth-could-do-under-reserve-program.html | What a Youth Could Do Under Reserve Program | True | Special to The New York Times. | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/child-care-group-elects.html | Child Care Group Elects | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-b-v-white-sr.html | MRS. B. V. WHITE SR. | True | Special to The New York Times. | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/31pound-white-house-turkey.html | 31-Pound White House Turkey | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/a-l-p-loses-name-as-official-party-ballot-status-gone-new-law-bars.html | A. L. P. LOSES NAME AS OFFICIAL PARTY; Ballot Status Gone — New Law Bars Use of 'American' as a Future Designation | True | Special to The New York Times. | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/role-of-children-at-home-stressed-youth-at-forum-agree-they-should.html | ROLE OF CHILDREN AT HOME STRESSED; Youth at Forum Agree They Should Assume Important Familial Responsibilities | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/scope-of-u-n-action-problem-of-delineating-the-areas-domestic.html | Scope of U. N. Action; Problem of Delineating the Areas "Domestic Jurisdiction" Discusse | True | GERARD BRAUTHAL | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/made-a-vice-president-by-sidney-blumenthal.html | Made a Vice President By Sidney Blumenthal | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/botanical-yule-show-25foot-tree-lighted-to-open-gardens-annual.html | BOTANICAL YULE SHOW; 25-Foot Tree Lighted to Open Garden's Annual Observance | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/unions-air-charges.html | Unions Air Charges | True | Special to The New York Times. | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/named-america-fore-officer.html | Named America Fore Officer | True | | 1982-07-06 | RE000013120 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/nassau-banks-ratify-merger.html | Nassau Banks Ratify Merger | True | | 1982-07-06 | RE000013120 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dockers-summon-outport-leaders-l-a-sets-session-monday-to-discuss.html | DOCKERS SUMMON OUTPORT LEADERS; L. A. Sets Session Monday to Discuss Their Moves in Event of Stoppage Here | True | By Stanley Levey | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/finnish-regime-quits-cabinet-is-denied-authority-to-continue.html | FINNISH REGIME QUITS; Cabinet Is Denied Authority to Continue Controls | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/tomas-l-atc-nayal-hero-deadi-vice-admiral-commandec-south-dakota-in.html | TOMAS L, ATC, ( NAYAL HERO, DEADI; Vice Admiral Commandec South Dakota in Battle of Santa Cruz in 1942 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/charles-n-stahl-sr.html | CHARLES N. STAHL SR. | True | Special to the New York Times, | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/coach-pool-quits-rams-los-angeles-mentor-resigns-for-good-of-the.html | COACH POOL QUITS RAMS; Los Angeles Mentor Resigns for 'Good of the Team' | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/b-e-a-ousts-315-men-line-slashes-its-london-airport-engineer-staff.html | B. E. A. OUSTS 315 MEN; Line Slashes Its London Airport Engineer Staff for 'Defiance' | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/britain-gets-protest.html | Britain Gets Protest | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/index-unchanged-in-primary-prices-slight-rise-in-quotations-for.html | INDEX UNCHANGED IN PRIMARY PRICES; Slight Rise in Quotations for Meat Was Offset by Drops Elsewhere in Week | True | Special to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/jobless-claims-rise.html | Jobless Claims Rise | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/academy-honors-vishinsky.html | Academy Honors Vishinsky | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-hewitt-remarried-former-griselda-higginson-wed-to-robert.html | MRS. HEWITT REMARRIED; Former Griselda Higginson Wed to Robert Cunningham | True | Special to The New York Times,. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/summary-of-major-actions-by-united-nations-general-assembly.html | Summary of Major Actions by United Nations General Assembly | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/the-screen-in-review-port-of-hell-is-shown-on-bill-at-the-palace.html | The Screen in Review; ' Port of Hell' Is Shown on Bill at the Palace | True | H. H. T. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/n-l-r-b-orders-an-early-vote-to-find-preferences-lundeberg-bridges.html | N. L. R. B. Orders an Early Vote to Find Preferences — Lundeberg, Bridges Head Contending Groups | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/m-david-treatman.html | M. DAVID TREATMAN | True | Special to The New Yofk Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/strikes-called-on-cyprus.html | Strikes Called on Cyprus | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-david-f-goodnow.html | MRS, DAVID F. GOODNOW | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/rutgers-nips-bucknell.html | Rutgers Nips Bucknell | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/texas-allowable-output-of-oil-in-january-raised.html | Texas' Allowable Output Of Oil in January Raised | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/chou-accepts-bid-by-hammarskjold-to-discuss-fliers-red-chinas.html | CHOU ACCEPTS BID BY HAMMARSKJOLD TO DISCUSS FLIERS; Red China's Premier Couples Accord on Peiping Talk With Attack on U. S. and U. N. STICKS TO SPYING CHARGE He Also Denounces Assembly Condemnation — Reaction in Washington Is Mixed CHOU ACCEPTS BID BY HAMMARSKJOLD | True | By Sydney Grusonspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/nashville-leaders-oppose-rail-merger.html | NASHVILLE LEADERS OPPOSE RAIL MERGER | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/foreign-affairs-the-new-look-in-german-generals.html | Foreign Affairs; The New Look in German Generals | True | By C. L. Sulzberger | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/davis-posts-fight-check-saddler-is-ordered-to-accept-challenge-in.html | DAVIS POSTS FIGHT CHECK; Saddler Is Ordered to Accept Challenge in 20 Days | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/chouhammarskjold-texts.html | Chou-Hammarskjold Texts | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/problems-in-vietnam.html | PROBLEMS IN VIETNAM | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/president-voices-plea-to-neutrals-he-questions-validity-of-their.html | PRESIDENT VOICES PLEA TO NEUTRALS; He Questions Validity of Their Stand -- Opens Christmas Pageant of Peace PRESIDENT VOICES PLEA TO NEUTRALS | True | By Bess Furmanspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/budget-requests-fixed-at-minimum-department-heads-are-told-to-ask.html | BUDGET REQUESTS FIXED AT MINIMUM; Department Heads Are Told to Ask Just Enough to Keep Existing Services Going | True | By Paul Crowell | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/harold-staivsbury-london-ad-official.html | HAROLD STAIVSBURY, LONDON AD OFFICIAL | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/she-gets-a-reprieve.html | She Gets a Reprieve | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/columbia-wins-moot-court-test.html | Columbia Wins Moot Court Test | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/president-in-bible-drive-he-signs-world-goodwill-book-millions-to.html | PRESIDENT IN BIBLE DRIVE; He Signs World Goodwill Book -- Millions to Be Enlisted | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/italians-drop-bonn-pact-foe.html | Italians Drop Bonn Pact Foe | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/hanukkah-starts-tomorrow.html | Hanukkah Starts Tomorrow | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/pope-has-setback-after-xray-tests.html | POPE HAS SETBACK AFTER X-RAY TESTS | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/peipings-reply.html | PEIPING'S REPLY | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/lumber-output-up-94-shipments-99-orders-47-above-like-week-east.html | LUMBER OUTPUT UP 9.4%; Shipments 9.9% Orders 4.7 Above Like Week East Year | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/300000000-aid-likely.html | $300,000,000 Aid Likely | True | By Henry R. Liebermanspecial to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/princeton-six-wins-61-tigers-rout-m-i-t-at-boston-after-yielding.html | PRINCETON SIX WINS, 6-1; Tigers Rout M. I. T. at Boston After Yielding Early Goal | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/indians-reject-2-offers-cleveland-board-turns-down-bids-over.html | INDIANS REJECT 2 OFFERS; Cleveland Board Turns Down Bids Over $3,000,000 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/rev-edward-r-james.html | REV. EDWARD R. JAMES | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/news-of-interest-in-shipping-world-coast-guard-abandons-hope-for.html | NEWS OF INTEREST IN SHIPPING WORLD; Coast Guard Abandons Hope for Freighter Crew of 24 -- Storms Delay 3 Vessels | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/aids-smaller-tv-outlets.html | Aids Smaller TV Outlets | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ceylon-names-envoy-to-india.html | Ceylon Names Envoy to India | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/overall-production-down.html | Over-All Production Down | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/justice-lynch-sworn-in.html | Justice Lynch Sworn In | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ann-pafricin-uevy-teacher-i-booklyn-fiancee-of-lieut-ira-i-eliasoph.html | Ann Pafricin uevy~ Teacher i~ B-'ooklyn, Fiancee of Lieut. Ira I. Eliasoph, U. SoN. | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/emotional-impact-of-words.html | Emotional Impact of Words | True | EDMUND W. SINNOTT, Jr | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/jantzenvane.html | Jantzen--Vane | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/virginia-h-palfrey-j-m-hutton-3d-wed.html | VIRGINIA H. PALFREY, J. M. HUTTON 3D WED | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-james-a-bolton-has-son.html | Mrs. James A. Bolton Has Son | True | | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/detroit-finds-itself-in-the-oil-business-when-strike-is-made-on.html | Detroit Finds Itself in the Oil Business When Strike Is Made on Leased City Site | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/2-pennythieves-overlook-53000-nervous-thugs-dash-out-of-queens-loan.html | 2 PENNY-THIEVES OVERLOOK $53,000; Nervous Thugs Dash Out of Queens Loan Office With a $20, 14-Pound Sack | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/interfaith-group-may-lose-chapter-cleveland-unit-of-conference-of.html | INTERFAITH GROUP MAY LOSE CHAPTER; Cleveland Unit of Conference of Christians and Jews Threatens to Secede | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/two-killers-freed-indictments-are-dismissed-for-murderers-who-were.html | TWO KILLERS FREED; Indictments Are Dismissed for Murderers Who Were Insane | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/durocher-is-manager-of-the-year-by-overwhelming-margin-in-poll.html | Durocher Is Manager of the Year By Overwhelming Margin in Poll; Giants' Skipper Named on 316 Ballots in A. P. Survey of Writers, Broadcasters -- Lopez of Indians Second With 32 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/troth-announced-ofmiss_-cushing-pelham-mahor-girl-will-be-married.html | TROTH ANNOUNCED OF.MISS_ .CUSHING; Pelham Mahor Girl. Will Be/ Married to .John Burrows, Alumnus of Amherst . , , , ........... | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/jazz-played-in-town-hall.html | Jazz Played in Town Hall | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-rstranahan-i-ole-clvcabrj.html | MRS. r..STRANAHAN, I oLE? CIVCABRJ | True | Special to The New York TIme. ] | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/conroy-and-seddon-elected.html | Conroy and Seddon Elected | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mays-and-berra-head-allstars-giant-ace-gets-397-of-422-votes-in.html | MAYS AND BERRA HEAD ALL-STARS; Giant Ace Gets 397 of 422 Votes in Associated Press Poll -- Yogi Tallies 389 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/park-patrolman-tied-to-fix-ousted-long-island-commission-also.html | PARK PATROLMAN TIED TO FIX OUSTED; Long Island Commission Also Continues Suspension of 3 Others in Ticket Inquiry | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/plastics-concern-revamped.html | Plastics Concern Revamped | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dr-charles-n-pace.html | DR. CHARLES N. PACE | True | Special to The New York TImes. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/women-workers-ask-latin-rights-measures-to-improve-their-conditions.html | WOMEN WORKERS ASK LATIN RIGHTS; Measures to Improve Their Conditions of Employment Adopted at I.L.O. Parley | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/central-seeking-3-lines-it-leases-asks-icc-authority-to-buy-b-a-and.html | CENTRAL SEEKING 3 LINES IT LEASES; Asks I.C.C. Authority to Buy B. & A. and 2 Other Roads That It Now Operates CENTRAL SEEKING 3 LINES IT LEASES | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/st-regis-scene-of-mayfair-fete-15th-annual-subscription-dance-held.html | ST. REGIS SCENE OF MAYFAIR FETE; 15th Annual Subscription Dance Held -- Christmas Ball Is Scheduled There Tonight | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/jersey-city-suites-in-new-ownership-buyers-take-houses-for-31-and.html | JERSEY CITY SUITES IN NEW OWNERSHIP; Buyers Take Houses for 31 and 22 Families -- Plant Is Leased in Newark | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/adenauer-courts-labor-on-arming-appeals-to-federation-head-to-end.html | ADENAUER COURTS LABOR ON ARMING; Appeals to Federation Head to End Union Opposition to Paris Agreements | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/la-salle-to-face-utah-at-garden-quintets-to-meet-in-opener-tonight.html | LA SALLE TO FACE UTAH AT GARDEN; Quintets to Meet in Opener Tonight -- N. Y. U. and Pitt to Play in Other Test | True | | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-starts-rubber-plant-sales-contracts-cover-6-out-of-27-units.html | U. S. Starts Rubber Plant Sales; Contracts Cover 6 Out of 27 Units; Prices Not Given -- Accord Reached on 2 More of Synthetic Facilities That Cost Half Billion -- Congress Has Veto SALE PACTS COVER 6 RUBBER PLANTS | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/museum-to-show-early-native-art-nelson-rockefeller-sets-up.html | MUSEUM TO SHOW EARLY NATIVE ART; Nelson Rockefeller Sets Up Institution With His Own World-Wide Collection | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/equity-changes-barred-members-reject-2-amendments-on-advice-of.html | EQUITY CHANGES BARRED; Members Reject 2 Amendments on Advice of Council | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/small-rises-made-in-cotton-futures-best-gain-6-points-is-in-july.html | SMALL RISES MADE IN COTTON FUTURES; Best Gain, 6 Points, Is in July Contract -- Strong Stock Market Helps Tone | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/news-of-food-westchester-restaurant-will-serve-reveillon-on.html | News of Food; Westchester Restaurant Will Serve Reveillon on Christmas Day | True | By Jane Nickerson | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/nurse-killed-in-blaze.html | Nurse Killed in Blaze | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/unicefs-birthday.html | UNICEF'S BIRTHDAY | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/besselinks-134-leads-by-stroke-at-halfway-point-in-havana-golf.html | Besselink's 134 Leads by Stroke At Halfway Point in Havana Golf; Burkemo, Mayfield, Alexander, Bolt and Ford Share Second Place, One Shot Behind | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/hearing-role-clarified-senate-security-group-aide-denies-loyalty.html | HEARING ROLE CLARIFIED; Senate Security Group Aide Denies Loyalty Decisions | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/governors-island-hails-old-fliers-aviation-pioneers-who-made.html | GOVERNORS ISLAND HAILS OLD FLIERS; Aviation Pioneers Who Made Historic Flights There Honored by Monument | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/report-on-peru.html | REPORT ON PERU | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-atomic-group-in-spain.html | U. S. Atomic Group in Spain | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ocean-air-mail-pay-faces-cut.html | Ocean Air Mail Pay Faces Cut | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/test-vote-asked-by-mendesfrance-after-a-setback-confidence-ballot.html | TEST VOTE ASKED BY MENDES-FRANCE AFTER A SETBACK; Confidence Ballot in Assembly Set for Monday -- Indochina Budget Draws Rebuff Mendes-France Asks Test Vote After Setback on Indochina Fund | True | By Lansing Warren special To The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dr-jonah-wise-is-honored-here-on-his-half-a-century-as-a-rabbi.html | Dr. Jonah Wise Is Honored Here On His Half a Century as a Rabbi; Tribute Is Paid to Son 'in Footsteps' of Founder of Reform Judaism | True | By George Dugan | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/hesse-reelects-zinn-german-state-chief-to-name-his-cabinet-next.html | HESSE RE-ELECTS ZINN; German State Chief to Name His Cabinet Next Week | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/life-of-david-to-bow-in-us.html | Life of David' to Bow in U.S | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/menuhin-has-chicken-pox.html | Menuhin Has Chicken Pox | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/james-m-mdonald.html | JAMES M. M'DONALD | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/54-tax-cuts-held-only-a-beginning-further-reductions-in-next.html | 54 TAX CUTS HELD ONLY A BEGINNING; Further Reductions in Next Session Can Not Be Ruled Out, Bankers Are Told 54 TAX CUTS HELD ONLY A BEGINNING | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dr-g-j-oberlander.html | DR. G. J. OBERLANDER | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/churchill-party-woos-electorate-publication-of-conservatives.html | CHURCHILL PARTY WOOS ELECTORATE; Publication of Conservatives' Three-Year Record Spurs Talk of 1955 Election | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/william-allen-luey.html | WILLIAM ALLEN LUEY | True | Special to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/camera-to-aid-war-on-speeders-shown.html | CAMERA TO AID WAR ON SPEEDERS SHOWN | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/initiation-fees-vanish-payments-never-reached-union-waterfront.html | INITIATION FEES VANISH; Payments Never Reached Union, Waterfront Board Hears | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/1954-farm-output-was-fifth-biggest-last-agriculture-department.html | 1954 FARM OUTPUT WAS FIFTH BIGGEST; Last Agriculture Department Report for Year Estimates Crop at 1947-49 Average FOUR NEW RECORDS SET Soybeans, Rice, Sugar Beets, Oranges at Peak Production -- Total Acreage Reduced | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/robert-h-sloan.html | ROBERT H. SLOAN | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/henry-a-klar-realty-opens-suffolk-branch.html | Henry A. Klar Realty Opens Suffolk Branch | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/join-city-mental-health-board.html | Join City Mental Health Board | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/coast-hears-roussel-work.html | Coast Hears Roussel Work | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dual-jobs-approved.html | Dual Jobs Approved | True | MARTIN M. HELLMAN | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/tv-sales-tax-cut-urged-slash-on-radios-also-asked-industry-calls.html | TV SALES TAX CUT URGED; Slash on Radios Also Asked -- Industry Calls Law Unfair | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/a-little-boy-takes-over-the-santa-claus-role-10yearold-creates-toys.html | A Little Boy Takes Over the Santa Claus Role; 10-Year-Old Creates Toys of L. I. Plant's Discarded Parts | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/shopping-lists-cut-to-assist-neediest-massachusetts-woman-sends-30.html | SHOPPING LISTS CUT TO ASSIST NEEDIEST; Massachusetts Woman Sends $30 to Fund as Christmas Present to Her Parents $18,831 DONATED IN DAY Many Large Gifts Help Raise Total to $190,374 -- Check for $5,000 Is Received | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/lawrence-g-wilson.html | LAWRENCE G. WILSON | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/illinois-central-calls-issue.html | Illinois Central Calls Issue | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/charles-f-lewis.html | CHARLES F. LEWIS | True | Special to The New York Times, | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cantata-singers-in-yule-program-present-four-magnificats-in-order.html | CANTATA SINGERS IN YULE PROGRAM; Present Four Magnificats in Order of Antiquity at St. Michael's Church Here | True | J. B. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/exchange-door-is-open-spokesman-says-negotiations-for-listing-have.html | EXCHANGE 'DOOR IS OPEN'; Spokesman Says Negotiations for Listing Have Been Held | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/esteban-abada-dead-philippine-senator-had-been-secretary-of.html | ESTEBAN ABADA DEAD; Philippine Senator Had Been Secretary of Education | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/james-m-whalen.html | JAMES M. WHALEN | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/roadway-shows-core-in-germany-teahouse-of-august-moon-and-caine.html | ROADWAY SHOWS CORE IN GERMANY; ' Teahouse of August Moon' and 'Caine Mutiny Court Martial' Are Hits in Berlin | True | By Walter Sullivanspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/both-sides-claim-u-n-cyprus-gain-briton-sees-the-issue-ended-greek.html | BOTH SIDES CLAIM U. N. CYPRUS GAIN; Briton Sees the Issue Ended, Greek Calls it 'Wide Open' After 50-0 Shelving Vote | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/trippe-envisages-new-plane-role-urges-air-transport-buildup-in.html | TRIPPE ENVISAGES NEW PLANE ROLE; Urges Air Transport Buildup in Underdeveloped Nations as a Step in 'Cold War' | True | By Alvin ShusterSpecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/six-players-excel-at-encore-concert.html | SIX PLAYERS EXCEL AT ENCORE CONCERT | True | H. C. S. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/joseph-m-aylward.html | JOSEPH M. AYLWARD | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/listing-is-sought-of-african-stocks-transvaal-mining-executive.html | LISTING IS SOUGHT OF AFRICAN STOCKS; Transvaal Mining Executive Believes U. S. Public Ready to Invest in Gold, Uranium | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/washington-reaction-mixed.html | Washington Reaction Mixed | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-n-assembly-adjourns-backs-paying-ousted-aides-assembly-of-u-n.html | U. N. Assembly Adjourns; Backs Paying Ousted Aides; ASSEMBLY OF U. N. ENDS 1954 SESSION | True | By W. Granger BlairSpecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/major-paper-research-begun.html | Major Paper Research Begun | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/sweden-ties-czech-sextet.html | Sweden Ties Czech Sextet | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/role-of-german-magazine.html | Role of German Magazine | True | LOUIS P. LOCHNER | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/i-coffeeand-on-l-i-r-r-union-news-to-experiment-on-babylon-commuter.html | I COFFEE-AND ON L. I. R. R.; Union News to Experiment on Babylon Commuter Train | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cornell-is-victor-over-brown-5244-dartmouth-crushes-harvard-five.html | CORNELL IS VICTOR OVER BROWN, 52-44; Dartmouth Crushes Harvard Five, 74-57, in Another Ivy League Encounter | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cavanagh-begins-tough-policy-to-end-fire-perils-in-tenements.html | Cavanagh Begins 'Tough' Policy To End Fire Perils in Tenements; CAVANAGH BEGINS TENEMENT 'WAR' | True | By Charles G. Bennett | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/judson-breaks-1818-tie.html | Judson Breaks 18-18 Tie | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/calcutta-police-on-strike-seized-army-troops-round-up-500-in-hunger.html | CALCUTTA POLICE ON STRIKE SEIZED; Army Troops Round Up 500 in Hunger Protest After Plea by State Regime | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/utility-merger-approved.html | Utility Merger Approved | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/woodling-signs-with-orioles.html | Woodling Signs With Orioles | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/chinchilla-center-to-open-here.html | Chinchilla Center to Open Here | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/david-a-bernstein.html | DAVID A, BERNSTEIN | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/about-art-and-artists-wood-triptych-by-barrett-dominates-exhibition.html | About Art and Artists; Wood Triptych by Barrett Dominates Exhibition of 'Sculpture, 1954' | True | S. P. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/builders-in-soviet-urged-to-speed-up.html | BUILDERS IN SOVIET URGED TO SPEED UP | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/george-e-richmond.html | GEORGE E. RICHMOND | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/chinese-students-seek-exchange-for-u-s-airmen.html | Chinese Students Seek Exchange for U. S. Airmen | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/coffee-wool-gain-in-quiet-trading-domestic-sugar-volume-rises-after.html | COFFEE, WOOL GAIN IN QUIET TRADING; Domestic Sugar Volume Rises After Recent Inactivity -- Rubber Closes Mixed | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/christmas-spirit-pervades-the-city-pennsylvania-adds-34-trains.html | CHRISTMAS SPIRIT PERVADES THE CITY; Pennsylvania Adds 34 Trains Primarily to Accommodate Students on Yule Recess PARTIES FOR YOUNG HELD Stark Host to 5,000 Children -- P.A.L. to Distribute Gifts -- Carol Units Are Active | True | | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/action-by-cabinet-on-butter-held-up-decision-on-selling-surplus-to.html | ACTION BY CABINET ON BUTTER HELD UP; Decision on Selling Surplus to Russia Awaits Return of Members From Paris | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/more-police-are-welcome.html | MORE POLICE ARE WELCOME | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/to-aid-negro-educators-in-segregation-states.html | To Aid Negro Educators In Segregation States | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/hartley-foresees-right-wing-power.html | HARTLEY FORESEES RIGHT WING POWER | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/two-hate-groups-here-condemned-house-panels-report-decries.html | TWO 'HATE' GROUPS HERE CONDEMNED; House Panel's Report Decries 'Subversion From Right' -- Asks Smith Act Inquiry | True | Special to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mary-lavan-to-be-wed-capt-f-i-eglin-jr-to-marry-air-force-nurse.html | MARY LAVAN TO BE WED; Capt. F. I. Eglin Jr. to Marry Air Force Nurse Today | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/merger-is-effected-in-west-pakistan.html | MERGER IS EFFECTED IN WEST PAKISTAN | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/nehru-welcomes-tito-greets-yugoslav-chief-as-he-arrives-from-bombay.html | NEHRU WELCOMES TITO; Greets Yugoslav Chief as He Arrives From Bombay | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/canadian-confessed-to-reds-to-be-freed-freed-canadian-deceived.html | Canadian 'Confessed' To Reds to Be Freed; FREED CANADIAN DECEIVED CHINESE | True | By Raymond Danielspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/harvester-unit-takes-loan.html | Harvester Unit Takes Loan | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/film-premiere-aids-7-theatre-groups.html | FILM PREMIERE AIDS 7 THEATRE GROUPS | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/commodity-index-up-prices-rose-to-893-thursday-from-891-on.html | COMMODITY INDEX UP; Prices Rose to 89.3 Thursday From 89.1 on Wednesday | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/canadian-oil-drilling-extended.html | Canadian Oil Drilling Extended | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/1750-men-abandon-strike.html | 1,750 Men Abandon Strike | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mopao-hearing-completed.html | Mopao Hearing Completed | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ralph-s-hill.html | RALPH S. HILL | True | Special to the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/jenner-backs-debates-says-students-should-discuss-recognition-of.html | JENNER BACKS DEBATES; Says Students Should Discuss Recognition of Red China | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/eisenhower-eases-buy-american-act-issues-order-reducing-bars-to-for.html | EISENHOWER EASES BUY AMERICAN ACT; Issues Order Reducing Bars to Foreign Competition for Government's Business | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/yonkers-plant-bought-box-concern-to-consolidate-work-of-three.html | YONKERS PLANT BOUGHT; Box Concern to Consolidate Work of Three Factories | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/bar-to-asian-reds-cited-japanese-envoy-says-healthy-economy-is-most.html | BAR TO ASIAN REDS CITED; Japanese Envoy Says Healthy Economy Is Most Effective | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/shopping-crowds-slow-bomb-test-yet-norwalk-exercise-proves-success.html | SHOPPING CROWDS SLOW 'BOMB' TEST; Yet Norwalk Exercise Proves Success -- 9 Fairfield Towns and Hartford Send 'Aid' | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/baker-wins-decision-over-wallace-in-tenround-feature-in-garden-ring.html | Baker Wins Decision Over Wallace in Ten-Round Feature in Garden Ring; PITTSBURGH BOXER UNANIMOUS VICTOR Baker Defeats Wallace for Third Time and Gains His Sixth Triumph in Row | True | By Joseph C. Nichols | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/flotation-flood-ignores-holiday-few-corporate-issues-due-next-week.html | FLOTATION FLOOD IGNORES HOLIDAY; Few Corporate Issues Due Next Week, but Market Still Has Plenty to Do | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/parley-prods-u-s-on-information-unit.html | PARLEY PRODS U. S. ON INFORMATION UNIT | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/mrs-isadore-rosenson.html | MRS. ISADORE ROSENSON | True | Special to The New York Tlme.. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/stock-list-bounds-to-new-price-high-only-318-of-1260-issues-end.html | STOCK LIST BOUNDS TO NEW PRICE HIGH; Only 318 of 1,260 Issues End Lower in 3,730,000-Share Market -- 694 Advance INDEX IS UP 3.37 POINTS Rail Average Scores Biggest Gain in 19 Months -- Some Rises Are Sensational | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/j-s-love-elected-by-pacific-mills-chairman-of-burlington-gets.html | J. S. LOVE ELECTED BY PACIFIC MILLS; Chairman of Burlington Gets Similar Post on the Board of Recent Acquisition COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/alaska-pine-sale-made-rayonier-buys-80-of-stock-from-koerner-and.html | ALASKA PINE SALE MADE; Rayonier Buys 80% of Stock From Koerner and Abitibi | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/malcolm-b-mquade.html | MALCOLM B. M'QUADE | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/7-1000-bills-stolen-man-who-kept-savings-in-cigar-box-loses-2450.html | 7 $1,000 BILLS STOLEN; Man Who Kept Savings in Cigar Box Loses $2,450 Ring Also | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/to-make-christmas-last.html | TO MAKE CHRISTMAS LAST | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dr-john-a-caputo.html | DR. JOHN A. CAPUTO | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/knud-engelsted.html | KNUD ENGELSTED | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/forte-breaks-columbia-record-in-77to70-triumph-over-navy-sophomore.html | Forte Breaks Columbia Record In 77-to-70 Triumph Over Navy; Sophomore Scores on 17 Free Throws to Lead Unbeaten Lions to Fourth Victory | True | By John Rendel | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/safety-stickers-decreed-for-auto-windshields.html | Safety Stickers Decreed For Auto Windshields | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/spain-punishes-monarchist-paper-by-reducing-its-newsprint-quota.html | Spain Punishes Monarchist Paper By Reducing Its Newsprint Quota; Action of Falange-Ruled Organization Reflects Regime's Displeasure -- Effect Is $4,000 Annual Fine for A. B. C. | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/citys-securities-good-says-gulick-tax-intake-is-favorable-and.html | CITY'S SECURITIES GOOD, SAYS GULICK; Tax Intake Is Favorable and Efficiency Is Cutting Costs, He Tells Financiers | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/protestant-welfare-post-filled.html | Protestant Welfare Post Filled | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/press-club-elects-warren-of-buffalo-paper-heads-washington.html | PRESS CLUB ELECTS; Warren of Buffalo Paper Heads Washington Newspapermen | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/newspaper-in-new-home.html | Newspaper in New Home | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/l-i-u-quintet-bows-9890.html | L. I. U. Quintet Bows, 98-90 | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/27-hurt-as-airliner-crashes-in-ontario.html | 27 HURT AS AIRLINER CRASHES IN ONTARIO | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/british-tea-price-rises-again.html | British Tea Price Rises Again | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/footballs-return-asked-by-n-y-u-newspaper.html | Football's Return Asked By N. Y. U. Newspaper | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/11th-g-e-factory-in-south-planned-outdoor-lighting-department-to.html | 11TH G. E. FACTORY IN SOUTH PLANNED; Outdoor Lighting Department to Move From Lynn, Mass., to Hendersonville, N. C. | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dr-sigel-roush.html | DR. SIGEL ROUSH | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/kings-point-wins-85-66.html | Kings Point Wins, 85 -- 66 | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/to-join-mooresville-mills.html | To Join Mooresville Mills | True | | 1982-07-06 | RE0000131230 | B00000509636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/bridges-files-denial-says-he-was-not-a-red-when-he-became-citizen.html | BRIDGES FILES DENIAL; Says He Was Not a Red When He Became Citizen in '45 | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/gis-to-bomb-german-children.html | G.I.s to 'Bomb' German Children | True | Special to The New York Times. | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-18 | 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/portland-state-five-wins.html | Portland State Five Wins | True | | 1982-07-06 | RE0000131230 | B00000509636 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/clarkson-six-victor-63-tops-dartmouth-as-gutzmans-two-scores-pace.html | CLARKSON SIX VICTOR, 6-3; Tops Dartmouth as Gutzman's Two Scores Pace Attack | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/tv-can-solve-our-educational-problem-the-pressure-of-large.html | TV Can Solve Our Educational Problem; The pressure of large enrollments on our colleges is increasing steadily. One answer, says an observer, may be televised 'higher learning.' | True | By Constance Warren | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/southern-stars.html | Southern Stars | True | By Virginia Pope | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/-joan-goldsby-fiancee-senior-at-oberlin-engaged-to-pvt-homer-wolfe-.html | ' JOAN 'GOLDSBY FIANCEE; Senior at 'Oberlin Engaged to Pvt. Homer Wolfe, U. S. A. | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cars-vs-roads-an-expert-wonders-whether-highways-are-keeping-pace.html | CARS VS. ROADS; An Expert Wonders Whether Highways Are Keeping Pace With Horsepower | True | By Wilfred Owen | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/alige-j-newlin-arriid-in-est-m-ss-peter-and-paul-church-in-tucson.html | 'ALIGE J..NEWLIN: ARRIID IN EST; M SS. Peter and Paul Church in Tucson Scene of Wedding to Leonilo Larriva 3d | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/paris-peiping.html | Paris -- & Peiping | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/brooklyn-red-cross-set-for-yule-fetes.html | BROOKLYN RED CROSS SET FOR YULE FETES | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-human-element.html | The Human Element | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-die-in-auto-crash-four-others-injured-in-a-skid-in-deal-n-j.html | TWO DIE IN AUTO CRASH; Four Others Injured in a Skid in Deal, N. J. | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/military-morale.html | MILITARY MORALE | True | MOSES A. BERMAN, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/portrait-of-a-stagestruck-lady-portrait-of-a-stagestruck-lady.html | PORTRAIT OF A STAGE-STRUCK LADY; PORTRAIT OF A STAGE-STRUCK LADY | True | By Milton Bracker | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/shield-14821-cop-confessor-crimebuster-a-night-in-the-life-of.html | Shield 14,821: Cop, Confessor, Crime-Buster; A night in the life of Patrolman 'Big Fitz' -- one of the city's 20,104 policemen -- shows how the continuing war against law-breakers is waged on the infantryman's level. | True | By George Barrett | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/braves-list-2-indian-games.html | Braves List 2 Indian Games | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/niagara-beats-toledo-8061.html | Niagara Beats Toledo, 80-61 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/horwitzlerner.html | Horwitz--Lerner | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bow-joins-south-roster.html | Bow Joins South Roster | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/air-academy-nominations-lag.html | Air Academy Nominations Lag | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/finishing-the-job-amateurs-achieve-gains-by-making-own-prints.html | FINISHING THE JOB; Amateurs Achieve Gains By Making Own Prints | True | By Jacob Deschin | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-financial-week-stock-market-resumes-advance-after-early.html | THE FINANCIAL WEEK; Stock Market Resumes Advance After Early Hesitation -- Prices Near Record Highs | True | By John G. Forrest | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/tea-and-secretaries.html | TEA AND SECRETARIES | True | CONSTANCE CUNNINGHAM. | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/6pound-goose-flattens-lineman-weighing-272.html | 6-Pound Goose Flattens Lineman Weighing 272 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/moment-of-truth-gala-day-by-robert-de-vries-352-pp-new-york-the.html | Moment Of Truth; GALA DAY. By Robert de Vries. 352 pp. New York: The Vanguard Press. $3.95. | True | KENNETH FEARING. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/officers-mass-tuesday-body-of-lieut-j-g-sheehan-was-recently.html | OFFICER'S MASS TUESDAY; Body of Lieut. J. G. Sheehan Was Recently Returned to Reds | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-seasons-all-the-year-round-by-mabel-louise-robinson-decorations.html | The Seasons; ALL THE YEAR ROUND. By Mabel Louise Robinson. Decorations by Afcfren A. Watson. 150 pp. New Yorl[: Harper & Bros. $2.50. For Aqes 12'and Up. | True | ELLEN LEWIS BUELL. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/indian-police-strike-ending.html | Indian Police Strike Ending | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/quaker-journey-aids-world-ties-2-women-one-a-negro-make-tour-of-11.html | QUAKER JOURNEY AIDS WORLD TIES; 2 Women, One a Negro, Make Tour of 11 Nations to Spread U. S. Spirit of Friendship | True | By William G. Weart | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ann-abbey-hudson-married-to-ensign.html | ANN ABBEY HUDSON MARRIED TO ENSIGN | True | Sioelal tQ The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/atomic-power-plant-british-have-solved-the-main-problems-of-its.html | Atomic Power Plant; British Have Solved the Main Problems of Its Operation | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/poinsettia-growers-make-the-holiday-gay-florists-greenhouse-effort.html | POINSETTIA GROWERS MAKE THE HOLIDAY GAY; Florists' Greenhouse Effort Bears Fruit For Public; Home Care Is Similar | True | JOAN LEE FAUST. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/jersey-republicans-pick-assembly-head.html | JERSEY REPUBLICANS PICK ASSEMBLY HEAD | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-s-consuls-aide-is-among-victims-miss-elizabeth-hopf-21-had-gone.html | U. S. CONSUL'S AIDE IS AMONG VICTIMS; Miss Elizabeth Hopf, 21, Had Gone to Palermo Year Ago for Secretarial Post | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/brandeis-streak-snapped.html | Brandeis Streak Snapped | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/initiative.html | Initiative | True | TIMOTHY J. FLYNN | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/heads-chamber-trade-unit.html | Heads Chamber Trade Unit | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/1-dead-3-hurt-in-crash-auto-skids-into-big-tree-at-woodmore-l-i.html | 1 DEAD, 3 HURT IN CRASH; Auto Skids Into Big Tree at Woodmere, L. I. | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/16-girls-will-make-debuts-on-dec-28-at-sixth-forest-hills-gardens.html | 16 Girls Will Make Debuts on Dec. 28 At Sixth Forest Hills Gardens Cotillion | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/suggestion.html | Suggestion | True | GILBERT H. SALOMON. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/real-religion-and-false-a-plea-for-a-religious-revival-which-would.html | Real Religion -- and False; A plea 'for a religious revival which would use Western plenty to relieve want in the world, which would restore charity and trust among citizens.' | True | By Barbara Ward | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/on-the-political-front.html | ON THE POLITICAL FRONT | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/texas-city-suit-fought-french-government-and-line-deny.html | TEXAS CITY SUIT FOUGHT; French Government and Line Deny Responsibility in Blast | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/army-to-build-in-jersey-guided-missile-bases-planned-ih-middletown.html | ARMY TO BUILD IN JERSEY; Guided Missile Bases Planned ih Middletown and Elsewhere | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/kefauver-says-strauss-is-attempting-blackmail.html | Kefauver Says Strauss Is Attempting Blackmail | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/more-care-urged-in-antibiotics-use.html | MORE CARE URGED IN ANTIBIOTICS USE | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/holding-the-lid-down.html | 'HOLDING THE LID DOWN' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/washington-a-good-experiment-if-it-works.html | Washington; A Good Experiment If It Works | True | By James Reston | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/canermehlnian.html | CanerMehlnian | True | Special to Tle New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/of-pictures-and-people-archy-and-mehitabel-intrigues-movie-men.html | OF PICTURES AND PEOPLE; 'archy and mehitabef' Intrigues Movie Men -- 'Kelly's' Progress -- Addenda | True | By A. H. Weiler | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lanolin-for-icelandic-scalps.html | Lanolin for Icelandic Scalps | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/biophysicist-honored-california-scientist-named-for-john-scott.html | BIOPHYSICIST HONORED; California Scientist Named for John Scott Award | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-dance-afield-escudero-in-rehearsal-sadlers-wells-notes.html | THE DANCE: AFIELD; Escudero in Rehearsal -- Sadler's Wells Notes | True | By John Martin | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/how-much-aid-to-asia-dodge-sets-price-tag-former-budget-chief-now.html | HOW MUCH AID TO ASIA? DODGE SETS PRICE TAG; Former Budget Chief Now Drafting A Program for the President | True | By John D. Morris | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/science-in-review-russians-report-rapid-progress-in-the-use-of.html | SCIENCE IN REVIEW; Russians Report Rapid Progress in the Use Of Solar Power in Their Asian Territory | True | By Waldemar Kaempffert | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/first-americans-famous-indian-tribes-by-wi-llam-moyers-and-david-c.html | First Americans; FAMOUS INDIAN TRIBES. By Wi]. llam Moyers and David C. Cooke. Illustrated by William Moyers. 63 pp. New York: Random House. $1. For Ages 6 to 9. THE GOLDEN BOOK OF INDIAN CRAFTS AND LORE. By W. Ben Hunt. III pp. New York: Simon & Schuster. $1.50. For Ages 8 fo 14. | True | PHYLLIS FENNER. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/to-aid-salvation-army-drive.html | To Aid Salvation Army Drive | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/pirates-complete-sale-they-name-15-players-going-to-new-orleans.html | PIRATES COMPLETE SALE; They Name 15 Players Going to New Orleans Pelicans | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/long-island-side-polo-victor-1110-edges-squadron-a-team-in-overtime.html | LONG ISLAND SIDE POLO VICTOR, 11-10; Edges Squadron A Team in Overtime -- Westchester, Manhattan Tie, 8-8 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/britons-see-trade-gains-missions-to-peiping-and-tokyo-report-on.html | BRITONS SEE TRADE GAINS; Missions to Peiping and Tokyo Report on Pledges | True | Special to the New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/who-me.html | 'WHO -- ME?' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/heads-renegotiation-board.html | Heads Renegotiation Board | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-named-to-capital-board.html | Two Named to Capital Board | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/heat-barrier-to-jetplane-speed.html | Heat Barrier to Jet-Plane Speed | True | W. K. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/raymond-d-matthaei.html | RAYMOND D. MATTHAEI | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/student-to-wed-lorna-s-mlean-robert-d-terhune-jr-yale-senior-and.html | STUDENT TO WED LORNA S. M'LEAN; Robert D. Terhune Jr., Yale Senior, and Graduate of Vassar Are Betrothed | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/us-chamber-predicts-big-year-for-business-but-some-idleness-u-s.html | U.S. Chamber Predicts Big Year For Business, but Some Idleness; U. S. CHAMBER SEES BIG BUSINESS YEAR | True | By Charles E. Egan | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sports-of-the-times-dress-rehearsal.html | Sports of The Times; Dress Rehearsal | True | By Arthur Daley | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/salle-santelli-victor-downs-fencers-club-a-team-on-touches-against.html | SALLE SANTELLI VICTOR; Downs Fencers Club A Team on Touches Against, 92-93 | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/fund-for-korea-picks-aide.html | Fund for Korea Picks Aide | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-greens.html | THE GREENS | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/newcomers-to-the-16-mm-film-field.html | NEWCOMERS TO THE 16 MM. FILM FIELD | True | By Howard Thompson | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/reports-on-ski-conditions-new-york-state.html | Reports on Ski Conditions; NEW YORK STATE | True | By the United Press. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/church-merger-vote-slated.html | Church Merger Vote Slated | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/coffee-awakens-a-full-economy-el-salvador-is-stimulated-by.html | COFFEE AWAKENS A FULL ECONOMY; El Salvador Is Stimulated by Dollar-Earning Bounty of Current Harvest | True | By Paul P. Kennedy | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/airport-manager-describes-rescues-amid-pier-flames.html | Airport Manager Describes Rescues Amid Pier Flames | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/battleshearn.html | BattlesHearn | True | Special to The New York Time. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/stackcurtin.html | Stack--Curtin | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/3-teenagers-die-in-crash.html | 3 'Teen-Agers Die in Crash | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/jean-drummond-betrothed.html | Jean Drummond, Betrothed | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/jjoe-hall-torbett-inewsman-is-deadi-technical-adviser-to-coast.html | IJOE. HALL TORBETT., INEWSMAN, IS DEADI; Technical Adviser to Coast Guard Had Been Feature Editor of The Telegrarh | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-bad-seed-maxwell-anderson-makes-horror-drama-from-the-novel-by.html | 'THE BAD SEED'; Maxwell Anderson Makes Horror Drama From the Novel by William March | True | By Brooks Atkinson | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/maj-richard-j-burde.html | MAJ. RICHARD J. BURDE. | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/unbeaten-string-at-seven.html | Unbeaten String at Seven | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wilson-sparks-williams.html | Wilson Sparks Williams | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/blastproof-incubator-is-gift.html | Blast-Proof Incubator Is Gift | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-children-die-in-fire-girl-2-12-and-baby-boy-alone-in-home-at.html | TWO CHILDREN DIE IN FIRE; Girl, 2 1/2, and Baby Boy Alone in Home at Pleasantville, N. J. | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-bijffington-becomes-engaged-8uckinghan-school-graduate-will-be.html | ,MISS B,UFFINGTON BECOMES ENGAGED; [8uckinghan School Graduate Will Be Wed to Robert Bolt, ' Aiumhus of Harvard | True | Special to Tile ew York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/i-elailqe-b-ru3io-engaged-to-wed-sophomore-at-marymount-is-fiancee.html | I ELAllqE B, RUS(3lO ENGAGED TO WED; Sophomore at Marymount Is Fiancee of E.J. Condreras, a..Predental Student | True | a Spatial to The New York Tlm. *. | 1982-07-06 | RE000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/iron-curtain-parting-but-gap-is-not-wide-there-is-more-movement-in.html | IRON CURTAIN PARTING -- BUT GAP IS NOT WIDE; There Is More Movement In and Out But Many of the Barriers Remain | True | By Harry Schwartz | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/more-thruway.html | MORE THRUWAY | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/walton-opera-a-hit-in-london.html | WALTON OPERA A HIT IN LONDON | True | By Stephen Williams | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/automobiles-55-cars-new-features-and-freight-rate-change-raise-some.html | AUTOMOBILES: '55 CARS; New Features and Freight Rate Change Raise Some Prices Over 1954's | True | By Anthony J. Despagni | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/frederick-van-wert.html | FREDERICK VAN WERT | True | Special to the New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-puritan-approach-yankees-and-god-by-chard-powers-smith-528-pp.html | The Puritan Approach; YANKEES AND GOD. By Chard Powers Smith. 528 pp. New York: Hermitage House. $6.50. | True | By Walter Muir Whitehill | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/checade-lecaros.html | Checa--de Lecaros | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/nato-has-cast-the-die-for-an-atomic-defense-formidable-arsenal-of.html | NATO HAS CAST THE DIE FOR AN ATOMIC DEFENSE; Formidable Arsenal of New Weapons Now Available to Western Europe | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/9month-profits-match-53-level-big-concerns-likely-to-push.html | 9-MONTH PROFITS MATCH '53 LEVEL; Big Concerns Likely to Push Manufacturers' Net Ahead of 1953 in 4th Quarter | True | By Clare M. Reckert | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/yale-wrestlers-beat-hofstra.html | Yale Wrestlers Beat Hofstra | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/squash-racquets-postponed.html | Squash Racquets Postponed | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/checks-from-afar-sent-for-neediest-contributions-to-fund-arrive.html | CHECKS FROM AFAR SENT FOR NEEDIEST; Contributions to Fund Arrive From Florida and Nevada -- Hu Shih Donates $25 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/south-africa-shirt-plant-set-up.html | South Africa Shirt Plant Set Up | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/colonialism-a-continuing-issue-u-n-finds-questions-of-peoples.html | 'COLONIALISM' A CONTINUING ISSUE; U. N. Finds Questions Of People's Rights Hard to Handle | True | By Sydney Gruson | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/heads-burlap-and-jute-group.html | Heads Burlap and Jute Group | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/actor-commended.html | Actor Commended | True | SADELLE HERSHEY. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/clothes-and-the-man.html | CLOTHES AND THE MAN | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/solar-energy-is-subject-for-applied-imagination.html | Solar Energy Is Subject For 'Applied Imagination' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/4-in-ketch-reach-nassau.html | 4 in Ketch Reach Nassau | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/69th-division-to-celebrate.html | 69th Division to Celebrate | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sparked-by-meditative-lyricism-selected-poems-by-marya-zaturenska.html | Sparked by Meditative Lyricism; SELECTED POEMS. By Marya Zaturenska. 130 pp. New York: Grove Press. $3.50. | True | By Chad Walsh | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/airliner-crashed-on-4th-approach-caa-says-pilot-missed-3-instrument.html | AIRLINER CRASHED ON 4TH APPROACH; C.A.A. Says Pilot Missed 3 Instrument Landings, Was Warned He Was Low | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-lee-mortimer.html | MRS. LEE MORTIMER | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/from-reviews.html | FROM REVIEWS | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/geraldine-gould-a-bride.html | Geraldine Gould a Bride | True | Spectal to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/boland-training-on-coast.html | Boland Training on Coast | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/french-reassert-might-in-algeria-vigor-against-rebels-revives.html | FRENCH REASSERT MIGHT IN ALGERIA; Vigor Against Rebels Revives Confidence, Especially of European Populace | True | By Michael Clark | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/130th-year-of-bnai-jeshurun.html | 130th Year of B'nai Jeshurun | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/52-families-flee-blaze-in-harlem-upper-floors-of-2-oldlaw-tenements.html | 52 FAMILIES FLEE BLAZE IN HARLEM; Upper Floors of 2 Old-Law Tenements Burned Out -- Fire Laid to Boy, 5 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/christmas-party.html | CHRISTMAS PARTY | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/100-jailed-in-madrid-as-reds.html | 100 Jailed in Madrid as Reds | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/exploring-the-winter-world.html | Exploring the Winter World | True | By Dorothy Barclay | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-spanish-auto-racers-die.html | Two Spanish Auto Racers Die | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dewolfe-35-years-a-priest.html | DeWolfe 35 Years a Priest | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/christmas-hail-to-seamen.html | Christmas Hail to Seamen | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/kirkwood-arrives-in-manila.html | Kirkwood Arrives in Manila | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mild-quake-hits-tokyo-area.html | Mild Quake Hits Tokyo Area | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-yuletide-symbol-southern-gardens-and-northern-homes-are-settings.html | A YULETIDE SYMBOL; Southern Gardens and Northern Homes Are Settings for Poinsettias | True | By John V. Watkins | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/naan-maasca-i-married-in-jersey.html | naAN MAaSC.a.. I MARI {IED IN JERSEYi | True | Special to The New olk Times | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-phyllis-joyce-is-wed.html | Miss Phyllis Joyce Is Wed | True | Special to The New Y{rk Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cynthia-thompson-affianced-i.html | Cynthia Thompson Affianced I | True | Special to The Nev York Tlm, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-soft-voice-rings-loud-in-fashions-tobes-sayso-affects-dress-of.html | A Soft Voice Rings Loud in Fashions; Tobe's Say-So Affects Dress of 50,000,000 American Women | True | By Gene Boyo | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/resident-offices-report-on-trade-merchants-too-busy-selling-to-buy.html | RESIDENT OFFICES REPORT ON TRADE; Merchants Too Busy Selling to Buy -- Good Sales Seen in Short Cotton Robes | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/gxmarine-to-ed1-miss-3-kilboijrlq-uane-hyde-newton-jr-and-former.html | gX-MARINE TO /ED1 MISS (3, KILBOiJRlq ); uane Hyde Newton Jr. and Former Student at" Mount Vernon Become Engaged | True | SDecial to The New York Tlmea. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/turkey-proposes-better-greek-tie-premier-sees-end-of-cyprus-rift-as.html | TURKEY PROPOSES BETTER GREEK TIE; Premier Sees End of Cyprus Rift as Basis for Accord -- Yugoslav, Aim Studied | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bridging-hampton-roads.html | BRIDGING HAMPTON ROADS | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/c-c-ny-captures-swim-kesten-and-schloemer-star-in-5430-victory-over.html | C. C. N.Y. CAPTURES SWIM; Kesten and Schloemer Star in 54-30 Victory Over Lafayette | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/police-gift-ban-held-a-damper-on-parties.html | POLICE GIFT BAN HELD A DAMPER ON PARTIES | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-joan-hadly-will-be-married-honor-graduate-of-cazenovia-engaged.html | MISS JOAN HADLY WILL BE MARRIED; Honor Graduate of Cazenovia Engaged to Clinton,Blume Jr,, Student at Colgate | True | Special to The New York Tlmel, ! | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/promotion-unit-set-up-committee-formed-to-aid-the-columbus-circle.html | PROMOTION UNIT SET UP; Committee Formed to Aid the Columbus Circle Area | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/appeal-of-empire-state-colleges.html | Appeal of Empire State Colleges | True | B. F. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/with-fervor-and-belief-among-the-islands.html | With Fervor and Belief; AMONG THE ISLANDS | True | By James Johnson Sweeney | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/iss-janeperry-i-wed-in-_bedford-i-marriedin-st-m-atthevdto-righard.html | ISS JANE.PERRY I WED' IN _ BEDFORD I; Married'in'. St: :M atthcVd,to RiGhard Ho!!yday Jr,--Bride Attired in Satin | True | w ,.pedal to'he New York Tlmea, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-shepard-fabbr-church-beigefactor.html | MRS. SHEPARD FABBR!, CHURCH BEIgEFACTOR, | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cincinnati-9765-victor-in-its-new-field-house.html | Cincinnati 97-65 Victor In Its New Field House | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/carol-fete-due-in-jersey.html | Carol Fete Due in Jersey | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cairo-spy-case-backed-jewish-witness-says-he-was-part-of-zionist.html | CAIRO SPY CASE BACKED; Jewish Witness Says He Was Part of 'Zionist Plot' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/medical-tv.html | MEDICAL TV | True | ROBERT ALLYN KRAMER | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/joan-dubois-to-be-wed-hartridge-teacher-engaged-to-robert-mckee.html | JOAN DUBOIS TO BE WED; Hartridge Teacher Engaged to .Robert McKee tHunziker ' | True | Special to The New York Times,. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/charges-unfold-berlin-spy-story-german-girl-accused-by-us-of-having.html | CHARGES UNFOLD BERLIN SPY STORY; German Girl Accused by U.S of Having Served as Soviet Agent -- Fell Into Trap | True | By Walter Sullivan | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/stowe-dedicates-doublechair-lift-ski-ceremonies-dampened-by-rain.html | STOWE DEDICATES DOUBLE-CHAIR LIFT; Ski Ceremonies Dampened by Rain, but New Facility Is Slated to Open Today | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lva-jan-b-paul-i-wasin___ctoz-brtti-i.html | LVA JAN B. PAUL I WAS"IN___CTOZ BRttI i | True | Special to Tile New York Times. { | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/angry-longshoremen-allow-port-no-peace-regard-right-to-strike-best.html | ANGRY LONGSHOREMEN ALLOW PORT NO PEACE; Regard Right to Strike Best Defense Against Law and Leaders | True | By A. H. Raskin | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/kenningtonermshaus.html | Kennington--Ermshaus | True | Speci to The New York Times, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/flexible-monetary-policy-recent-statements-queried-relative-to.html | Flexible Monetary Policy; Recent Statements Queried Relative to Methods Used in Recession | True | SIDNEY WEINTRAUB. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/airline-capacity-rising-british-overseas-to-increase-it-17-per-cent.html | AIRLINE CAPACITY RISING; British Overseas to Increase It 17 Per Cent Next Year | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/accident-strands-wagner-and-family.html | ACCIDENT STRANDS WAGNER AND FAMILY | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/who-will-operate-new-giant-press-companies-fight-for-big-extruder.html | Who Will Operate New Giant Press?; COMPANIES FIGHT FOR BIG EXTRUDER | True | By Jack R. Ryan | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/charlotge-winthrop-blaine-is-married-to-james-hurd-vaughn-at-st.html | Charlotge Winthrop Blaine Is Married To James Hurd Vaughn at St. George's | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/pattern-for-defense.html | PATTERN FOR DEFENSE | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/high-praise.html | High Praise | True | JOHN C. FLEMING. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-of-interest-in-shipping-world-u-s-private-merchant-fleet.html | NEWS OF INTEREST IN SHIPPING WORLD; U. S. Private Merchant Fleet Decreases -- Full Service at Quarantine Backed | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/eula-k-turtle-a-bride.html | Eula K. Turtle a Bride | True | Suecial to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/emily-martenet-feted-debutante-is-honored-at-a-tea-given-by-her.html | EMILY MARTENET FETED; Debutante Is Honored at a Tea Given by Her Parents | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/v-a-maps-coast-hospital.html | V. A. Maps Coast Hospital | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/fire-peril-found-in-japanese-toys-cavanagh-warns-that-yule-items-of.html | FIRE PERIL FOUND IN JAPANESE TOYS; Cavanagh Warns That Yule Items of Thin Celluloid Are Extremely Combustible | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/arthur-c-parker.html | ARTHUR C. PARKER | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sixstate-planning-new-england-building-new-superhighways.html | SIX-STATE PLANNING; New England Building New Superhighways | True | By John Fenton | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/no-perjury-found-in-mccarthy-case-u-s-bars-any-prosecutions-in-army.html | No PERJURY FOUND IN M'CARTHY CASE; U. S. Bars Any Prosecutions in Army Hearings Despite Inconsistent Testimony | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/trentonian-is-halflength-victor-over-jeans-joe-in-golden-gate.html | Trentonian Is Half-Length Victor Over Jean's Joe in Golden Gate Futurity; 2-5 CHOICE TAKES RICH MILE EVENT | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/trotanounged-of-mary-s-lyman-mount-holyoke-alumna-will-be-wed-to.html | TROT'ANOUNGED OF MARY S, LYMAN; Mount Holyoke Alumna Will Be 'Wed to Hans Schreiber, an Amherst Graduate | True | Special to Tire New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/giants-to-encounter-cleveland-18-times-giants-cleveland-to-meet-18.html | Giants to Encounter Cleveland 18 Times; GIANTS, CLEVELAND TO MEET 18 TIMES | True | By John Drebinger | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/new-malta-vote-due-parliament-ordered-dissolved-after-bid-for.html | NEW MALTA VOTE DUE; Parliament Ordered Dissolved After Bid For Cabinet Fails | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/amherst-subdues-army-five-6850-for-fifth-in-row-unbeaten-lord-jeffs.html | AMHERST SUBDUES ARMY FIVE, 68-50, FOR FIFTH IN ROW; Unbeaten Lord Jeffs Take Lead for Good With Game Three Minutes Old | True | By William J. Briordy | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-program-for-latin-america-petropolis-resolutions-may-lead-to.html | A PROGRAM FOR LATIN AMERICA; Petropolis Resolutions May Lead to Active Tourism Campaign | True | By Tad Szulc | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/insleyjeffrey.html | Insley—Jeffrey | True | special to The New York Tlmel, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/honest-theyre-just-rumors-.html | 'HONEST, THEYRE JUST RUMORS . . .' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-brief.html | IN BRIEF | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ousted-east-german-aide-flees.html | Ousted East German Aide Flees | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/face-to-face.html | 'FACE TO FACE' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/germans-ask-will-pacts-unite-our-country-paris-accords-are-being.html | GERMANS ASK: WILL PACTS UNITE OUR COUNTRY?; Paris Accords Are Being Accepted But With Many Deep Misgivings | True | By M. S. Handler | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/larchmont-team-tops-harvard-yc-skippers-home-first-in-all-5-races.html | LARCHMONT TEAM TOPS HARVARD Y.C.; Skippers Home First in All 5 Races of Dinghy Series to Triumph by 89-45 | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/y-w-c-a-centenary-opening.html | Y. W. C. A. Centenary Opening | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/oddities-of-the-year-being-u-chronicle-of-some-of-the-more-unlikely.html | Oddities of the Year; Being u chronicle of some of the more unlikely incidents and developments of the past twelvemonth, | True | By W. E. Farbstein | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/60000-to-get-benefits-new-jersey-public-employes-go-under-social.html | 60,000 TO GET BENEFITS; New Jersey Public Employes Go Under Social Security | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/union-gives-party-for-children.html | Union Gives Party for Children | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/war-whoops-and-treason-the-golden-wildcat-by-margaret-widdemer-314.html | War Whoops and Treason; THE GOLDEN WILDCAT. By Margaret Widdemer. 314 pp. New York: Doubleday & Co. $3.95. | True | ANN F. WOLFE. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/work-for-amtorg-cited.html | Work for Amtorg Cited | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/tennessee-gas-promotes-13.html | Tennessee Gas Promotes 13 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/joan-chamberlain-fiancee-of-officer.html | JOAN CHAMBERLAIN FIANCEE OF OFFICER | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miyagi-gains-net-final-he-will-oppose-deyro-today-for-philippine.html | MIYAGI GAINS NET FINAL; He Will Oppose Deyro Today for Philippine Crown | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/polly-weeks-is-fiancee-she-will-be-married-to-walter-cook-graduate.html | POLLY WEEKS IS FIANCEE!; She Will Be Married to Walter Cook, Graduate of Brown | True | Specl to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/elinor-r-metzger-betrothed.html | Elinor R. Metzger Betrothed | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/formosa-bombs-offshore-isles.html | Formosa Bombs Offshore Isles | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/huge-wreath-is-hung-1500pound-decoration-goes-up-in-pennsylvania.html | HUGE WREATH IS HUNG; 1,500-Pound Decoration Goes Up in Pennsylvania Station | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sound.html | Sound | True | GUNNAR DYBWAD | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/pearl-sales-due-to-break-record-queen-mothers-visit-helped-ftc.html | PEARL SALES DUE TO BREAK RECORD; Queen Mother's Visit Helped -- F.T.C. Criticized as Lax on Abuses in Trade | True | By George Auerbach | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wreck-kills-14-germans-60-hurt-as-trains-one-with-500-children.html | WRECK KILLS 14 GERMANS; 60 Hurt as Trains, One With 500 Children, Collide | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/condon-on-coast-for-new-career-physicist-plans-research-and.html | CONDON ON COAST FOR NEW CAREER; Physicist Plans Research and Consultation -- Bars Further Clearance Plea | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/aussies-dismissed-with-74run-lead-englands-bowlers-brilliant-in.html | AUSSIES DISMISSED WITH 74-RUN LEAD; England's Bowlers Brilliant in Cricket Match Before 60,000 in Sydney | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cio-plea-for-jersey-rent-bill.html | C.I.O. Plea for Jersey Rent Bill | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/chelsea-defeats-leicester-3-to-1-winners-advance-to-fourth-in.html | CHELSEA DEFEATS LEICESTER, 3 TO 1; Winners Advance to Fourth in British Soccer League -- Wolverhampton in Draw | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/assembly-balance-sheet.html | ASSEMBLY BALANCE SHEET | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-economics-at-the-bottom-of-it-all-man-motives-and-money.html | The Economics at the Bottom of It All; MAN, MOTIVES, AND MONEY. Psychological Frontiers of Economics. By Albert Lauterbach. 366 pp. Ithaca: Cornell University Press. $5. | True | By John Dollard | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/garlickcarlson.html | GarlickCarlson' | True | Special to The New York Time. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/schullingerseabrook.html | Schullinger--Seabrook | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dr-warren-c-mercer.html | DR. WARREN C. MERCER | True | Spectal to tile New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lois-e-shueys-nuptials.html | Lois E. Shuey's Nuptials | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/time-out-to-dream-a-treasury-of-irish-folklore-the-stories.html | Time Out to Dream; A TREASURY OF IRISH FOLKLORE. The Stories, Traditions, Legends, Humor, Wisdom, Ballads and Songs of the Irish People. Edited with an introduction by Padraic Colum. 630 pp. New York: Crown Publishers. $5. | True | By Horace Reynolds | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/nona-m-angel-is-a-bride.html | Nona M. Angel, Is a Bride | True | Special to The New York Time. | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/policemans-lot.html | POLICEMAN'S LOT | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/f-sisca-marries-elvira-leggiadro.html | F. S. SISCA MARRIES ELVIRA LEGGIADRO | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mazaika-boylan.html | Mazaika--Boylan | True | Special to The New York Time, | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/connecticut-judges-to-sit-an-extra-day.html | CONNECTICUT JUDGES TO SIT AN EXTRA DAY | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/poles-in-exile-form-london-parliament.html | POLES IN EXILE FORM LONDON PARLIAMENT | True | Special to the New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/play-to-benefit-masters-nursery-fourth-theatre-party-will-be-held.html | PLAY TO BENEFIT MASTERS NURSERY; Fourth Theatre Party Will Be Held on Jan. 11 at 'Witness for the Prosecution' | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-ann-c-baxter.html | MISS ANN C. BAXTER | True | Special to Tile New Ynrk 'rimes. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/budgetary-woes-mount-in-jakarta-deficit-of-307000000-seen-for-the.html | BUDGETARY WOES MOUNT IN JAKARTA; Deficit of $307,000,000 Seen for the Year -- World Bank to Send Consultants | True | By Tillman Durdin | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/christmas-sales-setting-a-record-retail-volume-exceeding-52-mark-by.html | CHRISTMAS SALES SETTING A RECORD; Retail Volume, Exceeding '52 Mark by About 2 Per Cent, Is Near $2,500,000,000 | True | By Alfred R. Zipser Jr. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/horizon-alluring-to-alvin-johnson-educator-honored-on-80th-birthday.html | HORIZON ALLURING TO ALVIN JOHNSON; Educator, Honored on 80th Birthday, Retains Lifetime Outlook With Serenity | True | By Clarence Dean | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/symbolic-narrative-mortal-summer-by-mark-van-doren-65-pp-iowa-city.html | Symbolic Narrative; MORTAL SUMMER. By Mark Van Doren. 65 pp. Iowa City: The Prairie Press. $3. PSYCHE. By August Derleth. 72 pp. Iowa City: The Prairie Press. $5. | True | By Robert Hillyer | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/moscow-line-shifts-to-bonn-arms-peril-soviet-line-shifts-to-german.html | Moscow Line Shifts To Bonn Arms Peril; SOVIET LINE SHIFTS TO GERMAN PERIL | True | By Clifton Daniel | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-birthdays-hamiltons-bicentenary-is-set-but-what-year-should-it.html | Two Birthdays; Hamilton's bicentenary is set, but what year should it be held? | True | By Irving Brant | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/back-in-business.html | 'BACK IN BUSINESS' | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-carol-schneider.html | MRS. CAROL SCHNEIDER | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/corporations-and-education.html | CORPORATIONS AND EDUCATION | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/atomic-project-freed-of-racket-strikes-at-joppa-ill-linked-to-labor.html | ATOMIC PROJECT FREED OF RACKET; Strikes at Joppa, Ill., Linked to Labor Extortion Moves -- Two Leaders Convicted | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/accident-recalls-others-near-here-worst-airliner-crashes-were-in.html | ACCIDENT RECALLS OTHERS NEAR HERE; Worst Airliner Crashes Were in Newark Area in 1951-52 -- Idlewild's Record Fair | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/among-the-new-picture-books.html | AMONG THE NEW PICTURE BOOKS | True | J. D. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/poverty-despair.html | Poverty, Despair | True | NORTH OF WELFARE. By William Krasner. 306 Pp. New York: Harper & Bros. $3.50. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/increased-police-force-will-fight-crime-in-city-saturation-patrols.html | INCREASED POLICE FORCE WILL FIGHT CRIME IN CITY; 'Saturation Patrols' Have Shown That More Men Mean Sharp Reduction in Crime | True | By Alexander Feinberg | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/vietminh-getting-arms-french-say-continued-influx-from-red-china.html | VIETMINH GETTING ARMS, FRENCH SAY; Continued Influx From Red China Charged -- Trace Unit to Reconnoiter Border | True | By Henry R. Lieberman | 1982-07-06 | RE000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/miss-webb-engagedi-to-r-a-hammond.html | MISS WEBB ENGAGED'I TO R. A. HAMMOND | True | 3Di Special to The New York Times. ] | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/san-francisco-tops-u-c-l-a.html | San Francisco Tops U. C. L. A. | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/minor-incidents-in-athens.html | Minor Incidents in Athens | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/institutions-add-to-stock-holdings-their-stake-along-with-that-of.html | INSTITUTIONS ADD TO STOCK HOLDINGS; Their Stake, Along With That of Insiders, Found to Top 50% of 102 Listed Issues | True | By Burton Crane | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/headlamp-glare-research-laboratories-still-rule-out-the-use-of.html | HEADLAMP GLARE; Research Laboratories Still Rule Out The Use of Polarized Glass in Cars | True | By Foster Hailey | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/hopeful.html | Hopeful | True | AARON GOLDBLATT. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/emergency-end-in-view-eisenhower-preparing-to-issue-termination.html | EMERGENCY END IN VIEW; Eisenhower Preparing to Issue Termination Proclamation | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/seas-also-swept-by-united-nations-its-experts-go-over-world.html | SEAS ALSO SWEPT BY UNITED NATIONS; Its Experts Go Over World Developing Ports, Aiding Shipping and Seamen | True | By Richard F. Shepard | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/art-of-robert-edmond-jones.html | ART OF ROBERT EDMOND JONES | True | By Jo Mielziner | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/patricia-schwartz-to-be-wed.html | Patricia Schwartz to Be Wed | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/carla-mbride-is-wed-dalton-schools-aide-married-to-leonard-a.html | CARLA M'BRIDE IS WED; Dalton Schools Aide Married to Leonard A, Stevens | True | Special to The New York Timer. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/oldtime-christmas-in-mexico-city.html | OLD-TIME CHRISTMAS IN MEXICO CITY | True | By Dick Hayman | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/british-let-2-yugoslavs-stay.html | British Let 2 Yugoslavs Stay | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/students-appeal-to-u-n-chief.html | Students Appeal to U. N. Chief | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/farrell-heads-writers-creator-of-studs-lonigan-attacks-communism.html | FARRELL HEADS WRITERS; Creator of 'Studs Lonigan' Attacks Communism | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/the-adams-family-in-word-thought-and-deed-the-adams-family.html | The Adams Family in Word, Thought and Deed; The Adams Family | True | By Lewis Nichols | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/alabama-beats-west-virginia.html | Alabama Beats West Virginia | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/un-head-cautious-on-peiping-mission-hammarskjold-in-stockholm-is.html | U.N. HEAD CAUTIOUS ON PEIPING MISSION; Hammarskjold, in Stockholm, Is Reserved on Prospects of Talks With Chou | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/south-africa-sets-polio-drive.html | South Africa Sets Polio Drive | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/centuries-of-bachs-new-book-by-geiringer-examines-the-family.html | CENTURIES OF BACHS; New Book by Geiringer Examines the Family | True | By Olin Downes | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/world-of-music-met-cast-for-arabella-many-leading-singers-will-be.html | WORLD OF MUSIC: 'MET' CAST FOR 'ARABELLA'; Many Leading Singers Will Be Heard In Strauss Opera, Given February 10 | True | By Ross Parmenter | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/brazil-opens-refinery-sao-paulo-project-is-second-dedicated-in-2.html | BRAZIL OPENS REFINERY; Sao Paulo Project Is Second Dedicated in 2 Weeks | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/li-bank-plans-stock-dividend.html | L.I. Bank Plans Stock Dividend | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/half-century-of-peter-pans-the-boy-who-wouldnt-grow-up-is-50-this.html | Half Century Of Peter Pans; The Boy Who Wouldn't Grow Up' is 50 this month -- as young and enchanting as ever. | True | By Roger Lancelyn Green | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/isallyann-jones-t-begone8-e-ngaged-student-in-boston-fiancee-of.html | ISALLY'ANN JONES, t BEGONE8 E, NGAGED; Student in Boston Fiancee of ! Winthrop Sargent 4th, Harvard Sophomore | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/archives/einstein-college-names-aide.html | Einstein College Names Aide | True | | 1982-07-06 | RE000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/-potterallan-.html | , Potter--Allan . | True | Special to Tile New York TlmoZ. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bizarre.html | Bizarre | True | ISADOR W. KAHN | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dodrill-signs-with-steelers.html | Dodrill Signs With Steelers | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wildcat-five-triumphs-northwestern-defeats-tulane-7763-in-televised.html | WILDCAT FIVE TRIUMPHS; Northwestern Defeats Tulane 77-63, in Televised Game | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-man-with-a-mission-the-life-and-times-of-a-happy-liberal-a.html | A Man With a Mission; THE LIFE AND TIMES OF A HAPPY LIBERAL: A Biography of Morris Llewellyn Cooke. By Kenneth E. Trombley. 270 pp. New York: Harper & Bros. $4. | True | By Arthur M. Schlesinger Jr. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wood-field-and-stream-texas-blind-provides-easy-way-to-hunt-until.html | Wood, Field and Stream; Texas Blind Provides Easy Way to Hunt Until Problem ou Aiming Gun Arises | True | By Raymond R. Camp | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/richard-scores-400th-goal-as-canadiens-vanquish-black-hawks-sextet.html | Richard Scores 400th Goal as Canadiens Vanquish Black Hawks Sextet; MONTREAL VICTOR AT CHICAGO, 4 TO 2 | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/princeton-student-killed.html | Princeton Student Killed | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/care-of-presidents-papers-poor-conditions-blamed-on-lack-of-library.html | Care of Presidents' Papers; Poor Conditions Blamed on Lack of Library of Congress Funds | True | IRVING BRANT. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/edith-m-white-affianced.html | Edith M. White Affianced | True | Special to The New York'_rimes | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/walgrovecollister.html | Walgrove--Collister | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/instrument-guide-in-use-in-disaster-pilot-was-trying-to-follow.html | INSTRUMENT GUIDE IN USE IN DISASTER; Pilot Was Trying to Follow Signals to Landing, With 200-Foot Cloud Ceiling | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/reliving-maggie-helen-hayes-recalls-the-first-time-she-played.html | RELIVING 'MAGGIE'; Helen Hayes Recalls the First Time She Played Barrie's Heroine | True | By Lewis Nichols | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/atlanta.html | Atlanta | True | Special to the New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/values-under-study-cornell-sociologists-comparing-foreign-and-u-s-s.html | 'VALUES' UNDER STUDY; Cornell Sociologists Comparing Foreign and U. S. Students | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/parkway-link-is-opened-twomile-section-of-palisades-interstate-put.html | PARKWAY LINK IS OPENED; Two-Mile Section of Palisades Interstate Put in Use | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/teachers.html | TEACHERS | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/under-the-wire-two-films-of-exceptional-quality-enter-the-years.html | UNDER THE WIRE; Two Films of Exceptional Quality Enter The 'Year's Best' Sweepstake | True | By Bosley Crowther | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-package.html | 'THE PACKAGE' | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/frances-premier-renews-his-plea-for-soviet-talks-after-seeing.html | FRANCE'S PREMIER RENEWS HIS PLEA FOR SOVIET TALKS; After Seeing Dulles and Eden He Repeats Call for Peace Parley of Big Four | True | By Harold Callender | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/t-muorf-egaqe-alumna-of-hunter-to-becomei-bride-of-david-kotler-i.html | ,,T, Mu,orF E,GAQE, !; Alumna of Hunter to Becomel Bride of David Kotler I | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rofeh-to-celebrate-tomorrow.html | Rofeh to Celebrate Tomorrow | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/4-other-papers-left.html | 4 Other Papers Left | True | | 1982-07-06 | RE000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/hypocrisy.html | Hypocrisy | True | J. M. B. CHURCHILL Jr. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/railroader-ending-52-years-service.html | RAILROADER ENDING 52 YEARS SERVICE | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/study-of-hatred-see-it-now-documentary-in-two-parts-shows-south.html | STUDY OF HATRED; 'See It Now' Documentary in Two Parts Shows South African Racial Clash | True | By Jack Gould | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/personalities-at-a-washington-party.html | Personalities At a Washington Party | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/text-of-statement-on-north-atlantic-council-meeting.html | Text of Statement on North Atlantic Council Meeting | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/2-on-plane-tell-of-fall-into-bay-impact-hurls-students-still-tied-to.html | 2 ON PLANE TELL OF FALL INTO BAY; Impact Hurls Students, Still Tied to Seats—2 Others Rescued by Helicopter | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wisconsin-score-sets-mark.html | Wisconsin Score Sets Mark | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-myles-marrieo-of-she-becomes-bride-here-theodore-h-thiesing.html | MISS MYLES MARRIEO; of She Becomes Bride Here Theodore H, Thiesing | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/nathanyunis.html | NathanYunis | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/snowflaketime-a-smash-hit-in-spite-of-production-costs-and-47.html | 'Snowflaketime' -- A Smash Hit; In spite of production costs and 47 candidates for the lead, the school play is still box-office. Only what of the mother who must costume a 'Back Tree? | True | By Jean Kerr | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mary-jane-parker-betrothed.html | Mary Jane Parker Betrothed | True | Special to The New York Times. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-cutti-married-llv-charlottesville.html | MISS CuTTI MARRIED IIV CHARLOTTESVILLE | True | gpecial to The New York TIme. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dunn-of-sewanhaka-takes-mile-at-bishop-loughlin-interscholastic.html | Dunn of Sewanhaka Takes Mile at Bishop Loughlin Interscholastic Meet; VICTOR DOES 4:35.5 ON ARMORY TRACK | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/grace-dolid-married-bride-of-navy-lieut-john-l-greene-in-glen-cove.html | GRACE DOLID MARRIED; Bride of Navy Lieut, John L, Greene in Glen Cove Church | True | Special to The New York Times. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-the-classic-italian-manner-todays-versions.html | In the Classic Italian Manner; TODAY'S VERSIONS | True | By Betty Pepis | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/physician-objects.html | Physician Objects | True | J. MINKIN, M. D. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rosalee-i-barnes-bride-in-baystate-uncle-performs-ceremony-at-her.html | ROSALEE I, BARNES BRIDE IN BAYSTATE; Uncle Performs Ceremony at' Her Wedding in Mansfield to David G. McCullough | True | Special to The New York Times. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/marjorie-boland-married.html | Marjorie Boland Married | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lebanon-battling-emigration-flow-education-center-sets-goal-to.html | LEBANON BATTLING EMIGRATION FLOW; Education Center Sets Goal to Equip Students to Make Village Life Attractive | True | Special to The New York Times. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/high-gun-to-return-king-ranch-star-is-nominated-for-mclennan-and.html | HIGH GUN TO RETURN; King Ranch Star Is Nominated for McLennan and Widener | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-of-the-world-of-stamps-last-marian-year-issue-of-vatican-city.html | NEWS OF THE WORLD OF STAMPS; Last Marian Year Issue Of Vatican City Based On Missing Picture | True | By Kent B. Stiles | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/goulinaldreamy.html | Goulin--Aldreamy | True | Special to The New York TIme. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/audreylee-carroll-becomes-betrothed.html | AUDREY.LEE CARROLL BECOMES BETROTHED | True | Slelal to Tile New York Times. | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/city-is-discussing-sale-of-bus-lines-pension-rights-held-main-bar.html | CITY IS DISCUSSING SALE OF BUS LINES; Pension Rights Held Main Bar to Deals for Routes in Manhattan and Queens | True | By Stanley Levey | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/heads-dinnerconcert-of-fund-to-aid-israelis.html | Heads Dinner-Concert Of Fund to Aid Israelis | True | | 1982-07-06 | RE000013121 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/seek-closer-ties.html | Seek Closer Ties | True | | 1982-07-06 | RE000013121 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/noted-on-the-london-screen-scene-doctor-proves-to-be-a-bonanza.html | NOTED ON THE LONDON SCREEN SCENE; 'Doctor' Proves to Be A Bonanza -- Command Film Show Panned | True | By Stephen Watts | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/2d-rhine-span-open-in-10-days.html | 2d Rhine Span Open in 10 Days | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/group-will-seek-to-improve-craft-technical-sessions-planned-by-boat.html | GROUP WILL SEEK TO IMPROVE CRAFT; Technical Sessions Planned by Boat and Yacht Council at Kingsbridge Armory | True | By Clarence E. Lovejoy | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/daily-news-sold-in-los-angeles-morning-tabloid-taken-over-by.html | DAILY NEWS SOLD IN LOS ANGELES; Morning Tabloid Taken Over by Times-Mirror Company -- Plagued by Deficits | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-kenderdine-wed-bride-of-hugh-s-pershing-in-st-pauls-doylestown.html | MISS KENDERDINE WED; Bride of Hugh S, Pershing in St, Paul's, Doylestown, Pa, | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/walkerlaw-.html | Walker--Law ! | True | pedal to Th New York Time. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-quest-to-know-a-character-invented-by-leroy-smith-jr-48-pp-new.html | The Quest to Know; A CHARACTER INVENTED. By LeRoy Smith Jr. 48 pp. New York: The Macmillan Company. $3. REPRIEVE and OTHER POEMS. By Marguerite Walbridge Truslow. 61 pp. New York: The William-Frederick Press. $2. | True | By Maurice H. Irvine | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/clearyallison.html | Cleary--Allison | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/susan-logan-betrothed.html | Susan Logan Betrothed | True | .special tn The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/commissions-from-louisville.html | COMMISSIONS FROM LOUISVILLE | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/26-killed-in-crash-of-rome-airliner-in-bay-at-idlewild-8-bodies.html | 26 KILLED IN CRASH OF ROME AIRLINER IN BAY AT IDLEWILD; 8 Bodies Recovered as Only 6 of 32 Aboard Survive Fall and Then Fire | True | By Russell Porter | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/records-operas-by-menotti-and-others.html | RECORDS: OPERAS BY MENOTTI AND OTHERS | True | By John Briggs | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/oldage-aid-due-in-westchester-102000-study-is-slated-for-1955-with.html | OLD-AGE AID DUE IN WESTCHESTER; $102,000 Study Is Slated for 1955, With Health, Housing and Hobby Help to Follow | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/alfred-r-henderson.html | ALFRED R. HENDERSON | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/allies-to-reduce-defense-budgets-delay-in-effect-of-atlantic-arms.html | ALLIES TO REDUCE DEFENSE BUDGETS; Delay in Effect of Atlantic Arms Spending Is Linked to New Weapon Needs | True | By Michael L. Hoffman | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/floyd-maddox.html | FLOYD MADDOX | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/marilyn-zucker-engaged.html | Marilyn Zucker Engaged | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/selfrule-of-the-aging-a-report-on-the-collective-security-that.html | Self-Rule of the Aging; A Report on the 'Collective Security' That Marks East Harlem Day Center | True | By Howard A. Rusk, M. D. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/northwest-will-get-gas-from-2-areas-northwest-to-get-gas-from-2.html | Northwest Will Get Gas From 2 Areas; NORTHWEST TO GET GAS FROM 2 AREAS | True | By Thomas P. Swift | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/iess-bette-tongr-ehgaged-to-wed-gamard-student-s-flanoee-of.html | IESS BETTE TONGR EHGAGED TO WED; gamard Student !s Flanoee of Richard Van Gyteribeek, Senior at Prinoeton | True | xcla.l to The New York Zl.n4uf. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/barbara-sh-uwall-troth-wellesley-junior-affianced-to-clifford-barr.html | BARBARA SH UWALL TROTH; Wellesley Junior Affianced to Clifford Barr of Harvard | True | Special to The Nev York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/review-1-no-title-lighter-moments.html | Review 1 -- No Title; Lighter moments. | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/born-in-missouri.html | Born in Missouri | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/senate-fight-due-over-controller-democrats-serve-notice-they-will.html | SENATE FIGHT DUE OVER CONTROLLER; Democrats Serve Notice They Will Oppose Confirmation of Ex-A. E. C. Member | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/2-slovak-aides-ousted-changes-in-regime-linked-to-dissatisfaction.html | 2 SLOVAK AIDES OUSTED; Changes in Regime Linked to Dissatisfaction in Area | True | Special to the New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/pearl-bailey-collapses-house-of-flowers-staged-in-philadelphia.html | PEARL BAILEY COLLAPSES; House of Flowers' Staged in Philadelphia Without Star | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/m-6arch-healy-irishcolqsljl-dies-careedplolatled-drive-for-bonds-to.html | M. 6ARCH HEALY? IRISHC0lqSUL, DIES; CareeD!p!olat'Led Drive for Bonds to Start Repub![o Moum'ed by Mayor, Farley | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-shearer-ends-dance-career.html | Miss Shearer Ends Dance Career | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/india-studies-arms-ban-old-british-law-would-bar-her-ports-to.html | INDIA STUDIES ARMS BAN; Old British Law Would Bar Her Ports to Weapons Shipping | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/eisenhower-hails-services-on-yule-president-and-defense-heads.html | EISENHOWER HAILS SERVICES ON YULE; President and Defense Heads Dispatch Holiday Messages to the Armed Forces | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dr-harry-j-linton.html | DR. HARRY J. LINTON | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/viss-lydia-churman-daughter-of-judge-married-to-alan-ros-taylor-af.html | !V[iss Lydia Schurman, Daughter of Judge, Married to Alan Ros Taylor af S!. James' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/marine-iaiiiies-miss-diane-seth-lieut-ihilipw-t-brown-jr-weds-smith.html | MARINE !IAIIIIES' MISS DIANE SETH; Lieut, Ihi!ip'W. T, ,Brown*' Jr. weds Smith Ex-Student at St. Bartholomew's' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/shortcut-to-paradise-the-big-ball-of-wax-the-story-of-tomorrows.html | Short-Cut to Paradise; THE BIG BALL OF WAX. The Story of Tomorrow's Happy World. By Shepherd Mead. 246 pp. New York: Simon & Schuster. $3.50. | True | SAMUEL T. WILLIAMSON. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-palmer-is-rewed-former-fay-caulkins-maried-here-to-william.html | MRS. PALMER IS REWED; Former Fay Caulkins Ma'ried Here to William Harbach | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/utah-turns-back-la-salle-79-to-69-on-garden-court-topples-explorers.html | UTAH TURNS BACK LA SALLE, 79 TO 69, ON GARDEN COURT; Topples Explorers to First Defeat and Runs Unbeaten Streak to 7 Games | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lebanese-accord-seen-u-s-oil-concern-and-regime-to-end-long-price.html | LEBANESE ACCORD SEEN; U. S. Oil Concern and Regime to End Long Price Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-carl-a-evans.html | MRS. CARL A. EVANS | True | Secial to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/modern-stir-in-rome.html | MODERN STIR IN ROME | True | By Dore Ashton | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/notre-dame-bows-to-illinois-6657-irish-set-back-by-undefeated.html | NOTRE DAME BOWS TO ILLINOIS, 66-57; Irish Set Back by Undefeated Quintet -- Kentucky Beats Temple's Team, 79-61 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-gayle-butcher-prospective-bride.html | MISS GAYLE BUTCHER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/option-on-paper-dropped.html | Option on Paper Dropped | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/g-o-p-feud-subsiding-but-battle-seen-in-56-white-house-hopes.html | G. O. P. FEUD SUBSIDING BUT BATTLE SEEN IN '56; White House Hopes In-Fighting Can Be Kept at Minimum Now | True | By W. H. Lawrence | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-s-farming-aide-in-tokyo-ousted-russianborn-expert-helped-draft.html | U. S. FARMING AIDE IN TOKYO OUSTED; Russian-Born Expert Helped Draft MacArthur Program -- Security Called Factor | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-davidw-rofh.html | MRS. DAVID.W. ROFH | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/anne-cooper-betrothed-teacher-in-london-will-be-wed-to-gerard.html | ANNE COOPER BETROTHED.; Teacher in London Will Be Weaf to Gerard Leuikens | True | Special to Tile New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/c-i-o-intensifies-union-shop-drive-issues-171page-handbook-to.html | C. I. O. INTENSIFIES UNION SHOP DRIVE; Issues 171-Page Handbook to Promote Fight on State 'Right to Work' Laws | True | By A. H. Raskin | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/khhe-toijhstohe-bride-of-officer-she-is-wed-in-cadet-chapel-at-west.html | &HHE TOIJ(HSTOHE BRIDE OF- OFFICER; She Is Wed in Cadet Chapel at West Point to 2d Lieut, Oliver Bert Combs | True | Special to Tile New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/naguibs-brother-out-as-envoy.html | Naguib's Brother Out as Envoy | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/changing-ratios.html | 'CHANGING RATIOS' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/gabriele-adenauer-feted.html | Gabriele Adenauer 'Feted | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/riisnaes-skiing-victor-damon-is-second-in-franconia-clubs.html | RIISNAES SKIING VICTOR; Damon Is Second in Franconia Club's Cross-Country Race | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/linda-marcusa-fiancee1-wllsy-stdnt-will-b-wdl-to-stuart-k-nelson-i.html | LINDA MARCUS'A FIANCEE1; wlls!y Stdnt' Will B Wdl ' tO Stuart K. Nelson 1 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/maureen-e-moher-wed-in-bay-state.html | MAUREEN E.' MOHER WED IN BAY STATE | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/facing-a-new-day-the-metropolitan-losing-its-director-has-come-far.html | FACING A NEW DAY; The Metropolitan, Losing Its Director, Has Come Far With Much Still to Do | True | By Howard Devree | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrsbh-hh-ldb-arghaeolo6ibt-gi-vassar-exteacher-wrote-on-greek.html | MRS,B,H, HH, LDB; ARGHAEOLO6fBT, gl; Vassar Ex-Teacher Wrote! on Greek Sculpture, Ruins, Monuments of Athens | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/return-to-the-wild-the-phantom-deer-by-joseph-wharton-lyplnool.html | Return to the Wild; THE PHANTOM DEER. By Joseph Wharton Lyplnool.. Illustrated by Paul Bransom. 192 pp. Philadelphia: J. B. Upplnco Company. $3. For Ages 12 to 18. | True | HENRY B. LENT. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dies-in-auto-crash-mrs-william-holden-wife-of-ad-man-killed-in.html | DIES IN AUTO CRASH; Mrs. William Holden, Wife of Ad Man, Killed in Stamford | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/president-speeds-farm-flood-help-calls-order-a-step-toward-sound.html | PRESIDENT SPEEDS FARM FLOOD HELP; Calls Order a Step Toward 'Sound Prograrrl on Soil and Water Resources | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/troops-take-over-city.html | Troops Take Over City | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/phillies-appoint-collins-to-frontoffice-post.html | Phillies Appoint Collins To Front-Office Post | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/b-joan-pulling-is-wed-ii-chapel-married-at-millbrook-school-to.html | B. JOAN PULLING IS WED II CHAPEL; Married at Millbrook School to William Adams Flanigan Jr., Columbia Graduate | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/veteran-to-wed-florengesithi-andrewj-bruderex-marine-and-daughter.html | VETERAN TO WED FLORENGESITHI; AndrewJ. Bruder,'Ex. Marine, and Daughter of 'Jersey Judge Are Betrothed 4. ...... ! | True | Special to TheNew York Times, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/hollywood-canvas-stanley-kramer-descants-on-his-first-directorial.html | HOLLYWOOD CANVAS; Stanley Kramer Descants on His First Directorial Effort -- Other Matters | True | By Thomas M. Pryor | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mr-lows-view-on-a-british-broadcast-1954-or-1984.html | MR. LOW'S VIEW ON A BRITISH BROADCAST -- '1954 OR 1984' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/jingle-bells-jingle-bells.html | Jingle Bells, Jingle Bells | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/4-die-in-lake-tahoe-fire.html | 4 Die in Lake Tahoe Fire | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/henry-wackdead-editor-lawyer-87.html | HENRY WACK, DEAD ; EDITOR, LAWYER, 87 | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/preventive-medicine.html | 'PREVENTIVE MEDICINE' | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-ships-crash-in-delaware-bay-tanker-and-fruit-vessel-in-ballast.html | TWO SHIPS CRASH IN DELAWARE BAY; Tanker and Fruit Vessel in Ballast Collide in Rain and Fog -- No One Is Hurt | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/french-opposition-launches-attack-position-of-mendesfrance-has.html | FRENCH OPPOSITION LAUNCHES ATTACK; Position of Mendes-France Has Worsened Rapidly During Past Month | True | By Lansing Warren | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/trojans-hold-scrimmage.html | Trojans Hold Scrimmage | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/finnish-cabinet-to-remain.html | Finnish Cabinet to Remain | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bell-tolls-closing-of-wanamakers-as-saddened-staff-toils-to-the-end.html | Bell Tolls Closing of Wanamaker's As Saddened Staff Toils to the End; BELL TOLLS CLOSE OF WANAMAKER'S | True | By Milton Bracker | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/poll.html | Poll | True | NATHAN WIEDER | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/montefiore-dedicates-wing.html | Montefiore Dedicates Wing | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Arthur Gelb | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/french-cancan.html | 'French Can-Can' | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/peiping-is-adamant.html | Peiping Is Adamant | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-new-dress-cinderella-or-the-little-glass-slipper-fieely.html | In New Dress; CINDERELLA, or The Little Glass Slipper, Fieely translated from the French of Charles Perraulf and illustrated by Marcie Brown. 29 pp. New York: Charles Scribners Sons. $2. For Ages 5 to 8. | True | E. L. B. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/friendship.html | FRIENDSHIP | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-spices-that-mean-christmas.html | The Spices that Mean Christmas | True | By Ruth P. Casa-Emellos | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/n-a-m-elevates-officer.html | N. A. M. Elevates Officer | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/48-seniors-at-montgomery.html | 48 Seniors at Montgomery | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/industry-sets-up-open-house-at-a-great-steel-plant-families-of-thc.html | Industry Sets Up 'Open House'; At a great steel plant, families of the workers -- and their friends and neighbors -- get a look at the way the product is turned out. | True | By C. B. Palmer | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/power-bond-issue-of-state-at-hand-335000000-to-be-raised-tuesday-to.html | POWER BOND ISSUE OF STATE AT HAND; $335,000,000 to Be Raised Tuesday to Finance Huge St. Lawrence Project | True | By Paul Heffernan | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/about-kiwis.html | About -- Kiwis | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/eleven-girls-bow-at-scarborough-debutantes-presented-at-the-sleepy.html | ELEVEN GIRLS BOW AT SCARBOROUGH; Debutantes Presented at the Sleepy Hollow Assembly Are Guests at Dinners | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/new-negotiations-due-greenberg-is-ready-to-tear-up-old-contract.html | NEW NEGOTIATIONS DUE; Greenberg Is Ready to Tear Up Old Contract With Kiner | True | | 1982-07-06 | RE000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-cartoonists-views-on-bipartisanship.html | TWO CARTOONISTS' VIEWS ON BIPARTISANSHIP | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mary-r-mpherson-married-in-jersey.html | MARY R. M'PHERSON MARRIED IN JERSEY | True | Special to The New York Times, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/field-judges-to-be-shifted.html | Field Judges to Be Shifted | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ives-at-youth-concert-leads-children-in-singing-at-last.html | IVES AT YOUTH CONCERT; Leads Children in Singing at Last Philharmonic Program | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/education-in-review-colleges-follow-up-their-graduates-and-help.html | EDUCATION IN REVIEW; Colleges Follow Up Their Graduates and Help Them to Make a Success of Teaching | True | By Benjamin Fine | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/grayknauss.html | Gray—Knauss | True | Special to The New York Times. ' | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/childrens-attitudes-school-experiences-determine-them-to-a-large.html | Children's Attitudes; School Experiences Determine Them to a Large Degree | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/year-may-double-u-s-surplus-loss-at-latest-report-ccc-had-a-record.html | YEAR MAY DOUBLE U. S. SURPLUS LOSS; At Latest Report, C.C.C. Had a Record $7,308,000,000 Tied Up in Various Crops | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/february-nuptials-for-miss-phillips.html | FEBRUARY NUPTIALS FOR MISS PHILLIPS | True | Special to The New York Times, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/joanna-smith-is-bride-married-in-fayetteville-n-y-i-to-prosp_er_ee.html | JOANNA SMITH IS BRIDE; Married in Fayetteville, N. Y''i to Prosp_er_ee S.___VVirden Jr. | True | Special to The ,New York Time,, ] | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/briton-in-medical-post.html | Briton in Medical Post | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ore-e-vadll-i-tovtrani.html | OR,E E. VAD,LL I TO'VTRANI | True | Special to The New York Times. j | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ohio-state-eleven-arrives-on-coast-44man-squad-practices-for-rose.html | OHIO STATE ELEVEN ARRIVES ON COAST; 44-Man Squad Practices for Rose Bowl Contest -- U. S. C. Defensive Unit Drills | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/radar-link-tests-projected-by-u-s-plan-for-joining-military-and.html | RADAR LINK TESTS PROJECTED BY U. S; Plan for Joining Military and Civil Networks Examined as Air Safety Measure | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bear-loaded-for-hunters.html | Bear Loaded for Hunters | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-miry-limb-bride-in-boston-trinity-episcopal-church-is-setting.html | MISS MIRY LIMB BRIDE IN BOSTON; Trinity Episcopal Church Is Setting for Her Marriage to Noyes T. Powers | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/emily-pnndick-wed-in-jerseyi.html | Emily Pnndick Wed in JerseyI | True | Spedat to The I';ew York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/manhattan-routs-hartwick-10562-sets-two-scoring-marks-in-kingston.html | MANHATTAN ROUTS HARTWICK, 105-62; Sets Two Scoring Marks in Kingston Test -- Lombardo Excels With 19 Points | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/turks-inflation-is-worrying-u-s-ankara-failing-to-carry-out.html | TURKS INFLATION IS WORRYING U. S; Ankara Failing to Carry Out Stabilization Pledge to the F.O.A. and Monetary Fund | True | By Welles Hangen | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/theatre-league-head-explains-increase-in-ticket-prices-other-views.html | Theatre League Head Explains Increase In Ticket Prices -- Other Views | True | HERMAN LEVIN, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-richardson-wed.html | Miss Richardson Wed | True | Special to The New York Times, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wallachkasper.html | Wallach—Kasper | True | gpecial to The Nw YorkTimes. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/tennessee-aggies-win-beat-rockhurst-five-9472-in-final-of-n-a-i-a.html | TENNESSEE AGGIES WIN; Beat Rockhurst Five, 94-72, in Final of N. A. I. A. Play | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/pope-walks-in-garden-improvement-continues.html | Pope Walks in Garden; Improvement Continues | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/seixas-put-at-top-of-tennis-ratings-trabert-is-slated-for-second.html | SEIXAS PUT AT TOP OF TENNIS RATINGS; Trabert Is Slated for Second Place in U. S. Rankings, With Richardson Third | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/to-amalgamate-medical-appeals.html | To Amalgamate Medical Appeals | True | JOHN B. ROTHROCK. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/liccarthyarchibald-svedal.html | IlcCarthy--Archibald Svedal | True | to Tile Nev York Tlme. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-ina-selnfeld-engagd.html | Miss Ina Selnfeld Engaged | True | Special to Tle New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/judges-and-prophets.html | JUDGES AND PROPHETS | True | ROGER POTOK. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/knickerbockers-are-aided-by-29-free-throws-in-triumph-over.html | Knickerbockers Are Aided by 29 Free Throws in Triumph Over Milwaukee; NEW YORKERS TRIP HAWKS FIVE, 91-85 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/air-force-eleven-wins-tokyo-contest-50-to-47.html | Air Force Eleven Wins Tokyo Contest, 50 to 47 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/2-fliers-killed-in-westchester-girl-passenger-survives-as-private.html | 2 FLIERS KILLED IN WESTCHESTER; Girl Passenger Survives as Private Plane Crashes Into Hill Near County Airport | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/10year-road-plan-is-found-feasible-100-billion-outlay-projected-by.html | 10-YEAR ROAD PLAN IS FOUND FEASIBLE; $100 Billion Outlay Projected by President Held Within Capacity of Economy | True | By J. H. Carmical | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/exboxer-learns-to-parry-in-u-n-turkish-delegations-second-secretary.html | EX-BOXER LEARNS TO PARRY IN U. N.; Turkish Delegation's Second Secretary Does Punching Now on Typewriter | True | By Murray Schumach | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/necessary-equipment.html | NECESSARY EQUIPMENT | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/european-exiles-assail-vietminh-charge-forcible-repatriation-of.html | EUROPEAN EXILES ASSAIL VIETMINH; Charge Forcible Repatriation of 1,000 in Foreign Legion to Red-Held Homelands | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/head-injury-study-began.html | Head Injury Study Began | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/brownedennis.html | Browne--Dennis | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-fritz-schuelein.html | MRS. FRITZ SCHUELEIN | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mccarron-outpoints-griffin.html | McCarron Outpoints Griffin | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/italy-sighs-trade-pacts-agreements-with-yugoslavia-and-with-albania.html | ITALY SIGHS TRADE PACTS; Agreements With Yugoslavia and With Albania Set | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/tito-and-nehru-confer-on-peaceful-coexistence.html | Tito and Nehru Confer on 'Peaceful Coexistence' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rev-cuthbert-fowler.html | REV. CUTHBERT FOWLER | True | Specla! to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-courts-betrothed-iskidmore-graduate-fiancee-of-david-coleville.html | ;MISS COURTS BETROTHED; iskidmore Graduate Fiancee of David Coleville Procter | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rosalind-sawyer-becoieg-fiancee-oberlin-graduate-engaged-to-george-.html | ROSALIND SAWYER ' BECOIEg FIANCEE; Oberlin Graduate Engaged to George S. Springsteen Jr., Alumnus of Dartmouth \ | True | IS1x. clal to The New York Times, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/surplus-of-exports-shown-by-argentine.html | SURPLUS OF EXPORTS SHOWN BY ARGENTINE | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mageeltoran.html | Magee--Itoran | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-s-o-aids-250000-center-here-points-to-years-work-with-servicemen.html | U. S. O. AIDS 250,000; Center Here Points to Year's Work With Servicemen | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ski-jump-carnival-postponed.html | Ski Jump Carnival Postponed | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/williams-fund-at-121588.html | Williams Fund at $121,588 | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/elinor-crawford-bride-escorted-by-uncle-at-wedding.html | ELINOR CRAWFORD BRIDE; Escorted by Uncle at Wedding | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-thomas-strahan.html | MRS. THOMAS STRAHAN | True | Special to The New York Tzme. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/at-christmas-remember-the-neediest-above-all-they-need-friends-to.html | AT CHRISTMAS REMEMBER THE NEEDIEST; Above All, They Need Friends -- To Help Them Start Anew | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/beckereikin.html | Becker/Eikin | True | Special to Theew Yorklme, | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/awards-to-be-given-in-medical-writing.html | AWARDS TO BE GIVEN IN MEDICAL WRITING | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/aviation-turboprops-first-british-plane-arrives-to-challenge-thc.html | AVIATION: TURBOPROPS; First British Plane Arrives to Challenge The American Engine Builders | True | By Richard Witkin | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/china-issue-casts-u-n-in-key-cold-war-role-its-prestige-will-rise.html | CHINA ISSUE CASTS U. N. IN KEY 'COLD WAR' ROLE; Its Prestige Will Rise or Fall With Success or Failure of Its Effort To Free the American Prisoners | True | By Thomas J. Hamilton | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/they-shall-obtain-mercy.html | THEY SHALL OBTAIN MERCY | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/trade-law-shift-held-aid-to-u-s-buy-american-revision-seen-as-help.html | TRADE LAW SHIFT HELD AID TO U. S.; 'Buy American' Revision Seen as Help to Business and Officials in Europe | True | Special to the New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wagner-defeats-c-c-n-y-67-to-59-seahawks-set-back-beaver-five-with.html | WAGNER DEFEATS C. C. N. Y., 67 TO 59; Seahawks Set Back Beaver Five With 11-Point Surge in Closing Minutes | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/jeanne-des-craig-15bride-ih-50uthi-wears-ivory-taffeta-gown-at.html | JEANNE DES, CRAIG '15,'BRIDE IH 50UTHI; Wears Ivory Taffeta Gown at Wedding in Charleston, S, C,, to Lawrence Davis | True | Special to The New York Times. | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/yule-in-jail-aids-safety-in-detroit-traffic-court-adopts-policy-of.html | YULE IN JAIL AIDS SAFETY IN DETROIT; Traffic Court Adopts Policy of No Delay of Sentences for Serious Offenders | True | By Foster Hailey | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/heros-nephew-gets-wings.html | Hero's Nephew Gets Wings | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/housing-shift-attacked.html | Housing Shift Attacked | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sheppard-jurors-locked-up-again-vote-recess-for-second-night-after.html | SHEPPARD JURORS LOCKED UP AGAIN; Vote Recess for Second Night After 18 Hours' Debate on Wife Killing Charge | True | By William M. Farrell | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-n-find-invests-in-u-s-securities-pension-report-shows-94-of-bonds.html | U. N. FIND INVESTS IN U. S. SECURITIES; Pension Report Shows 94% of Bonds, All Stock Holdings Are American Issues | True | By J. E. McMahon | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lawmakers-split-on-reserves-plan-early-hearings-are-promised-on-new.html | LAWMAKERS SPLIT ON RESERVES PLAN; Early Hearings Are Promised on New Program Defended by Burgess as 'Fair' | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/peiping-asks-korea-talk-charges-u-n-move-obstructs-peaceful.html | PEIPING ASKS KOREA TALK; Charges U. N Move 'Obstructs' Peaceful Settlement | True | | 1982-07-06 | RE000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ohio-state-sets-3-records.html | Ohio State Sets 3 Records | True | | 1982-07-06 | RE000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/milk-plea-to-harriman-his-aid-is-sought-in-raising-its-consumption.html | MILK PLEA TO HARRIMAN; His Aid Is Sought in Raising Its Consumption Here | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/swimming-coaches-gather.html | Swimming Coaches Gather | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/27th-will-become-armored-division-new-york-guard-unit-to-be.html | 27TH WILL BECOME ARMORED DIVISION; 'New York' Guard Unit to Be Converted Feb. 1 in Move to Increase Its Mobility | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/unsponsored-christmas.html | Unsponsored Christmas | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/legionnaires-plan-party.html | Legionnaires Plan Party | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/9-passengers-left-airliner-at-boston.html | 9 PASSENGERS LEFT AIRLINER AT BOSTON | True | Special to the New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/intercultural-fete-set.html | Inter-Cultural Fete Set | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/6wen-groves-wed-to-johlq-robinson-daughter-of-general-is-bride-in.html | 6WEN GROVES WED TO JOHlq ROBINSON; Daughter of General Is Bride in Darien of BritonmCouple Attended by Eleven | True | special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/renee-touriel-to-wed-iwellesley-alumna-is-engaged-i-tolieut-daniel.html | RENEE TOURIEL TO WED; iWellesley Alumna Is Engaged i to.Lieut. Daniel R. Kaplan | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/greek-liners-get-reassigned-runs.html | GREEK LINERS GET REASSIGNED RUNS | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dr-janet-watson-named.html | Dr. Janet Watson Named | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/russian-elections-set-biggest-of-soviet-republics-has-poll-on.html | RUSSIAN ELECTIONS SET; Biggest of Soviet Republics Has Poll on Sunday, Feb. 27 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/harriman-to-bare-dewey-failures-at-informal-woodbury-party-he-says.html | HARRIMAN TO BARE DEWEY 'FAILURES; At Informal Woodbury Party He Says Administration Has Hidden Its Mistakes | True | By Richard Amper | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/254563000-help-to-israel-noted-retiring-head-of-appeal-gives-report.html | $254,563,000 HELP TO ISRAEL NOTED; Retiring Head of Appeal Gives Report on Four-Year Aid in Gifts and Other Funds | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/soviet-socialist-version-of-the-red-carpet.html | SOVIET SOCIALIST VERSION OF THE RED CARPET | True | By Clifton Daniel | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-english-rewed-former-joanne-t-johnson-married-to-a-w-turnbull.html | MRS. ENGLISH REWED; Former Joanne ,T. Johnson Married to A. W. Turnbull | True | Soecla! to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-j-williams-is-future-bride-member-of-plainfield-n-j-junior.html | MISS J WILLIAMS* IS FUTURE BRIDE; Member of Plainfield (N. J.) Junior League Engaged to John Lloyd Harbeck Jr, | True | Special to The New York Times, | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/williams-635-slugging-average-captures-american-league-title.html | Williams'.635 Slugging Average Captures American League Title; Williams'.635 Slugging Average Captures American League Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wide-bipartisan-field-set-by-the-president-his-efforts-to-avoid-a.html | WIDE BIPARTISAN FIELD SET BY THE PRESIDENT; His Efforts to Avoid a Clash Over Foreign Policies Run Counter to Natural Course of Politics | True | By Arthur Krock | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/democrats-drop-chicagos-mayor-kennelly-sought-3d-term-bid-on-party.html | DEMOCRATS DROP CHICAGO'S MAYOR; Kennelly Sought 3d Term Bid on Party Slate -- Daley, Cook County Clerk, Is Chosen | True | By Louther S. Horne | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/christmas-roundup-observations-and-notes-on-seasonal-records.html | CHRISTMAS ROUNDUP,; Observations and Notes On Seasonal Records | True | R.P. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/holiday-programs-varied-christmas-broadcasts-scheduled-for.html | HOLIDAY PROGRAMS; Varied Christmas Broadcasts Scheduled For Presentation on Radio and TV | True | By Val Adams | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/oceans-once-warmer-shells-of-primitive-animals-point-to-a-slow.html | Oceans Once Warmer; Shells of Primitive Animals Point to a Slow Change | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/new-yorks-first-airport-hotel-it-meets-the-problem-of-muffling.html | NEW YORK'S FIRST AIRPORT HOTEL; It Meets the Problem Of Muffling Noise Of Cars and Planes | True | By Paul J. C. Friedlander | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/speed-rouser-triumphs.html | Speed Rouser Triumphs | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/hardly-dogs-life-for-the-show-king-bang-away-winner-of-100-ace.html | HARDLY DOG'S LIFE FOR THE SHOW KING; Bang Away, Winner of 100 Ace Honors, Has Privacy and Travels in Style | True | By John Rendel | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/department-store-sales-for-latest-week-show-increase.html | Department Store Sales for Latest Week Show Increase | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/words-and-music-wandering-minstrels-we-the-story-of-gilbert-and.html | Words and Music; WANDERING MINSTRELS WE. The Story of Gilbert and Sullivan. By Sigmund A. Lavine, Illustrated with Photgraphs. 303 pp. New York: Dodd, Mead & Co. $3.50. For Ages 12 to 16. | True | IRIS VINTON. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/taft-sextet-takes-princeton-tourney-taft-sextet-wins-princeton.html | Taft Sextet Takes Princeton Tourney; TAFT SEXTET WINS PRINCETON EVENT | True | By Michael Strauss | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/arnelle-sets-scoring-mark.html | Arnelle Sets Scoring Mark | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/story-of-a-censor-without-blue-pencils.html | STORY OF A 'CENSOR' WITHOUT BLUE PENCILS | True | By J. P. Shanley | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-susan-savage-engaged-to-pastor.html | MISS SUSAN SAVAGE ENGAGED TO PASTOR | True | pecial to The New York Tlme. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/new-titles-in-the-field-of-religion-new-titles-in-the-field-of.html | New Titles in the Field of Religion; New Titles in the Field of Religion | True | By Nash K. Burger | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/betting-and-attendance-up-in-harness-racing.html | Betting and Attendance Up in Harness Racing | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/persons-on-plane.html | Persons on Plane | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/n-l-r-b-is-facing-lag-in-operation-vacancy-in-general-counsels.html | N. L. R. B. IS FACING LAG IN OPERATION; Vacancy in General Counsel's Office Tomorrow Will Halt Action on New Cases | | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/heads-housing-relocation-unit.html | Heads Housing Relocation Unit | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/quotes-anderson.html | Quotes Anderson | True | GEORGE YOUNG. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/massielohrbach.html | Massie---lohrbach | True | Specdl to The Ne York Tlm. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/passengers-ashore.html | PASSENGERS ASHORE | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/adelphi-swimmers-triumph.html | Adelphi Swimmers Triumph | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/nehru-assails-reds-opposition-attempt-to-censure-house-speaker.html | NEHRU ASSAILS REDS; Opposition Attempt to Censure House Speaker Rejected | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-tettelbach-i-will-make-debut.html | MISS TETTELBACH I WILL MAKE DEBUT] | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-devereux-engaged-manhasset-girl-to-be-married-1o-james.html | MISS DEVEREUX ENGAGED) !; Manhasset Girl to Be Married' 1:o James Henderson Dorsey | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/franc-lauder-wed-in-suburbs-attended-by-8-at-marriage-in-christ.html | FRAN(ES LAUDER WED IN SUBURBS; Attended by 8 at Marriage / in Christ Church, Greenwich, to Franklin R. Rainoa' lr. -- r I/ | True | Bpedal to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/iona-trounces-lafayette.html | Iona Trounces Lafayette | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/adams-sees-gains-after-year-on-job-commissioner-has-proved-his.html | ADAMS SEES GAINS AFTER YEAR ON JOB; Commissioner Has Proved His Argument That More Police Mean Fewer Crimes | True | By Guy Passant | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/gi-loans-10-years-old-23500000000-paid.html | G.I. Loans 10 Years Old; $23,500,000,000 Paid | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bridge-guesswork-there-are-still-no-infallible-rules-that-can.html | BRIDGE: GUESSWORK; There Are Still No Infallible Rules That Can Insure Correct Play | True | By Albert U. Morehead | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/northeastern-nips-princetons-six-32.html | NORTHEASTERN NIPS PRINCETON'S SIX, 3-2 | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/elementary-dear-watson-science-the-super-sleuth-by-lynn-poole.html | Elementary, Dear Watson; SCIENCE, THE SUPER SLEUTH. By Lynn Poole. Illustrated by Clifford N. Geary. 192 pp. New York: Whittlesey House. $2.76. For Ages 12 to 16. | True | CREIGHTON PEET. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/seven-art-shows-open-tomorrow-exhibitions-for-week-and-other.html | SEVEN ART SHOWS OPEN TOMORROW; Exhibitions for Week and Other Current Displays at Galleries Here Listed | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/annjule-oates-married.html | Annjule Oates Married | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/school-tax-study-in-its-last-phases-states-board-of-assessors-seeks.html | SCHOOL TAX STUDY IN ITS LAST PHASES; State's Board of Assessors Seeks Data to Be Used in New Aid Formula | True | By Warren Weaver Jr. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/santa-warms-up-fetes-thousands-police-welfare-groups-and-persons.html | SANTA WARMS UP, FETES THOUSANDS; Police, Welfare, Groups and Persons Hold Parties for City's Needy Children | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/birthday-festivity-boston-symphony-at-75-will-commission-music.html | BIRTHDAY FESTIVITY; Boston Symphony at 75 Will Commission Music | True | By Howard Taubman | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/jews-celebrate-victory-of-spirit-rabbis-hail-coming-hanukkah-as.html | JEWS CELEBRATE VICTORY OF SPIRIT; Rabbis Hail Coming Hanukkah as Symbolizing Triumph of Faith Over Materialism | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-s-seizes-41st-ship-contends-alien-group-bought-the-gulfwater.html | U. S. SEIZES 41ST SHIP; Contends Alien Group Bought the Gulfwater Illegally | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/peron-acts-on-schools-presses-drive-to-end-catholic-rule-of.html | PERON ACTS ON SCHOOLS; Presses Drive to End Catholic Rule of Religious Training | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cartruck-crash-kills-4-students-two-of-illinois-wreck-victims-were.html | CAR-TRUCK CRASH KILLS 4 STUDENTS; Two of Illinois Wreck Victims Were New Yorkers -- Other Road Accidents Fatal to 4 | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/once-active-fleet-down-to-one-ship-only-the-commodore-supplies.html | ONCE ACTIVE FLEET DOWN TO ONE SHIP; Only the Commodore Supplies Fresh Water to Vessels as Pier Mains Cut Business | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/camera-notes-colorslide-competition-at-the-village-club.html | CAMERA NOTES; Color-Slide Competition At the Village Club | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/balcony-noisy.html | Balcony Noisy | True | CHRISTOPHER BIANCO. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/crowds-hail-south-africa-chief.html | Crowds Hail South Africa Chief | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/er-bryan48dies-relifiious-leader-president-of-international.html | E,R, BRYAN,48,DIES RELI6IOUS LEADER; President of International Christian Endeavor Served U. S. Public Health Unit | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/syracuse-defeats-brown-in-basketball-penn-state-vanquishes-rutgers.html | Syracuse Defeats Brown in Basketball; Penn State Vanquishes Rutgers; BRELAND IS STAR IN 74-60 TRIUMPH | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rangers-lose-31-on-torontos-rink-kennedy-assists-on-winning-goal.html | RANGERS LOSE, 3-1, ON TORONTO'S RINK; Kennedy Assists on Winning Goal and Also Scores in Third-Period Rally | True | By the United Press. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/air-force-remains-calm-while-the-saucers-fly-it-doesnt-want-to.html | AIR FORCE REMAINS CALM WHILE THE 'SAUCERS' FLY; It Doesn't Want to Discourage People Who Might Some Day Spot a Missile | True | By Anthony Leviero | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-s-soon-to-share-atomic-arms-data-allies-will-receive-information.html | U. S. SOON TO SHARE ATOMIC ARMS DATA; Allies Will Receive Information on Use and Effect Under NATO Council Accord | True | By Dana Adams Schmidt | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-sunny-arizona-the-southwest-offers-bright-balmy-weather-to.html | IN SUNNY ARIZONA; The Southwest Offers Bright, Balmy Weather to Winter Visitors | True | By Gladwin Hill | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/divisions-of-today-novelty-to-new-realism-in-current-shows.html | DIVISIONS OF TODAY; Novelty to New Realism in Current Shows | True | By Stuart Preston | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-de-bariin-rewed-the-former-matilde-morel-is-married-to-dr-j-d.html | MRS, DE, BARiiN REWED; The Former Matilde Morel Is Married to Dr, J, D, Lake Special to Tlze New York 3.'mEs, | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/city-will-weigh-pay-to-hospitals-mayor-names-unit-to-study-higher.html | CITY WILL WEIGH PAY TO HOSPITALS; Mayor Names Unit to Study Higher Rate for Indigents at Voluntary Institutions | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-weeks-events-ballets-and-recitals-defy-preholiday-slump.html | THE WEEK'S EVENTS; Ballets and Recitals Defy Pre-Holiday Slump | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/program-offered-by-trapp-singers-traditional-yule-concert-is.html | PROGRAM OFFERED BY TRAPP SINGERS; Traditional Yule Concert Is Presented at Town Hall -- To Be Repeated Today | True | R. P. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/-champeaux-boivin-french-legislator.html | ! ' CHAMPEAUX BOIVIN FRENCH LEGISLATOR | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/vincent-warned-u-s-in-1938-to-aid-chiang-and-block-japan.html | Vincent Warned U. S. in 1938 To Aid Chiang and Block Japan; Unpublished Papers of State Department Include Memorandum by Diplomat, Forecast by Koo on China War | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/jersey-bird-ends-an-88day-odyssey-racing-pigeon-reaches-home-after.html | JERSEY BIRD ENDS AN 88-DAY ODYSSEY; Racing Pigeon Reaches Home After 2 Voyages Abroad on 20,000-Mile Detour | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bulgaria-puts-soap-opera-off-air-as-heroine-changes-boy-friends.html | Bulgaria Puts Soap Opera Off Air As Heroine Changes Boy Friends; SOAP-OPERA BELLE SLIPS IN BULGARIA | True | By Albion Ross | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/national-league-batting-laurels-go-to-mays-with-345-average-giants.html | National League Batting Laurels Go to Mays With .345 Average; Giants' Star Won on Season's Last Day After Race With Mueller and Snider | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rumanians-convicted-as-spies.html | Rumanians Convicted as 'Spies' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/notes-on-science-fluidization-studied-by-xray-a-new-antibiotic.html | NOTES ON SCIENCE; 'Fluidization' Studied by X-ray -- A New Antibiotic | True | W.K. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-matter-of-thinking-the-ait-of-making-sense-a-guide-to-logical.html | A Matter Of Thinking, THE AIT OF MAKING SENSE: A Guide to Logical Thinking. By Lionel Ruby. 286 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | By T. V. Smith | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/stamps-to-honor-schweitzer.html | Stamps to Honor Schweitzer | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/jane-hiltabidle-officers-bride-she-is-married-in-washington-naval.html | JANE HILTABIDLE OFFICER'S BRIDE; She is Married in Washington Naval Chapel to Lieut. Elmer Sheeley Jr., U.S.N. / | True | 5pedal to The New York TimI. j | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/role-in-land-reform.html | Role in Land Reform | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/no-link-to-war-seen.html | No Link to War Seen | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sometimes-the-poet-spoke-in-prose-from-squib-to-satire-a-collection.html | SOMETIMES THE POET SPOKE IN PROSE; From Squib to Satire -- a Collection Of the Varied Writing of Dylan Thomas | True | BY Louis MacNeice | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/polkreisfield.html | PolkReisfield | True | | 1982-07-06 | RE0000131231 | B00000509637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bonn-to-import-jukeboxes.html | Bonn to Import Jukeboxes | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/conlins-34-counters-help-fordham-top-yale-7858-fordham-scores-over.html | Conlin's 34 Counters Help Fordham Top Yale, 78-58; FORDHAM SCORES OVER YALE, 78-58 | True | By Joseph C. Nichols | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/facts-for-fables-christmas-plants-retain-varied-significance.html | FACTS FOR FABLES; Christmas Plants Retain Varied Significance | True | By Francis C. Coulter | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/burrow-scores-27-points.html | Burrow Scores 27 Points | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/majors-players-bar-40-pay-cut-to-indians-kiner-excubs-selfimposed.html | MAJORS' PLAYERS BAR 40% PAY CUT TO INDIANS' KINER; Ex-Cub's Self-Imposed Slash With New Club Banned as Exceeding Legal Limit | True | By Louis Effrat | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/liner-brazil-makes-second-circle-here.html | LINER BRAZIL MAKES SECOND CIRCLE HERE | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/british-yule-mail-to-set-record.html | British Yule Mail to Set Record | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/fremont-and-carson-slept-here-bents-fort-by-david-lavender-450-pp.html | Fremont and Carson Slept Here; BENT'S FORT. By David Lavender. 450 pp. New York: Doubleday & Co. $5.50. | True | By Hoffman Birney | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mass-for-gen-mcdermott.html | Mass for Gen. McDermott | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/investigators-seek-canada-crash-cause.html | INVESTIGATORS SEEK CANADA CRASH CAUSE | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/g-v-allen-leaves-turkey.html | G. V. Allen Leaves Turkey | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/yugoslavs-in-new-talks-first-tito-trade-mission-there-since-1948-is.html | YUGOSLAVS IN NEW TALKS; First Tito Trade Mission There Since 1948 Is in Moscow | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/auto-safety-laws-urged-in-northeast.html | AUTO SAFETY LAWS URGED IN NORTHEAST | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/iss-b-6ribwold-bride-of-veteran-wears-heirioomgown-at-her-wedding.html | ISS B, 6RIBWOLD BRIDE OF VETERAN; Wears Heirioom, Gown at Her Wedding in Old Lyme, Conn., *o Joseph Whitley Jr. | True | Speelat to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/hello-santa.html | 'Hello, Santa' | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sally-v-borland-affianced.html | Sally V. Borland Affianced | True | Special to The Nev York Time. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/gop-stirs-clash-on-100-state-jobs-civil-service-board-to-act-on.html | G.O.P. STIRS CLASH ON 100 STATE JOBS; Civil Service Board to Act on Party's Retention Plea and Democratic Protest | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rebuilding-plan-set-in-new-haven-area-between-union-station-and.html | REBUILDING PLAN SET IN NEW HAVEN; Area Between Union Station and Main Business District Slated for Redeveloping | True | Special to The New York Times. | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-19 | 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sumner-welles-quoted.html | Sumner Welles Quoted | True | | 1982-07-06 | RE0000131231 | B00000509637 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-n-chief-sees-red-envoy-in-sweden-on-peiping-talks.html | U. N. Chief Sees Red Envoy In Sweden on Peiping Talks | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mail-force-poised-for-todays-rush-regulars-and-reserves-point.html | MAIL FORCE POISED FOR TODAY'S RUSH; Regulars, and Reserves Point Strategy to Meet 'Big Push' of Cards Sent on Week-End | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/senate-approval-for-harlan-seen-wiley-predicts-confirmation-of.html | SENATE APPROVAL FOR HARLAN SEEN; Wiley Predicts Confirmation of Supreme Court Nominee -- County Bar Backs Him | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/european-ministers-report.html | European Ministers' Report | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/burley-prices-ease-kentucky-average-is-off-45c-a-hundredweight-for.html | BURLEY PRICES EASE; Kentucky Average Is Off 45c a Hundredweight for Week | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/doctor-nearly-dies-of-salted-peanuts.html | DOCTOR NEARLY DIES OF SALTED PEANUTS | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/amahl-sung-on-video-n-b-c-opera-theatre-offers-christmastime.html | AMAHL' SUNG ON VIDEO; N. B. C. Opera Theatre Offers Christmas-Time Feature | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/jordanian-king-in-london.html | Jordanian King in London | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/seagramdistillers-fills-national-sales-position.html | Seagram-Distillers Fills National Sales Position | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/kidnapping-reported-german-intelligence-exaide-says-russians-freed.html | KIDNAPPING REPORTED; German Intelligence Ex-Aide Says Russians Freed Him | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/swedish-shipbuilding-up-peacetime-high-of-more-than-500000-gross.html | SWEDISH SHIPBUILDING UP; Peacetime High of More Than 500,000 Gross Tons Slated | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/frostbite-honors-taken-by-sutphen-he-wins-final-regatta-of-the-fall.html | FROSTBITE HONORS TAKEN BY SUTPHEN; He Wins Final Regatta of the Fall Series -- Laurels for Season Go to Knapp | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/gets-sloan-foundation-post.html | Gets Sloan Foundation Post | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/news-of-food-soviet-cooks-restaurant-cuisine-in-moscow-still-has.html | News of Food: Soviet Cooks; Restaurant Cuisine in Moscow Still Has Little Distinction By HARRISON E. SALISBURY Dining Out Costs as Much There as at a Night Club Here | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/economics-and-finance-the-philippine-agreement-economics-and.html | ECONOMICS AND FINANCE; The Philippine Agreement ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-s-atom-exhibits-go-to-asia.html | U. S. Atom Exhibits Go to Asia | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/hoa-keeps-table-tennis-title.html | Hoa Keeps Table Tennis Title | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/bethlehem-roles-taken-in-christ-church-creche.html | Bethlehem Roles Taken In Christ Church Creche | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/quake-jolts-northern-chile.html | Quake Jolts Northern Chile | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/sullivangerold.html | Sullivan--Gerold | True | Special to Tile New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/new-yorkseattle-service.html | New York-Seattle Service | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/pearl-bailey-to-resume-role.html | Pearl Bailey to Resume Role | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/c-joseph-gooch.html | C, JOSEPH GOOCH | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/patterns-of-the-times-handmade-holiday-hats-four-cocktail-designs.html | Patterns of The Times: Handmade Holiday Hats; Four Cocktail Designs Offered -- They Can Be Done in Minutes | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/centenarians-in-soviet-moscow-radio-says-there-are-5141-with-oldest.html | CENTENARIANS IN SOVIET; Moscow Radio Says There Are 5,141, With Oldest 145 Years | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dutch-executives-well-pleased-with-54-moderately-optimistic-on.html | Dutch Executives Well Pleased With '54, Moderately Optimistic on Months Ahead | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/foundations-help-subvert-country-house-study-says-report-charges.html | FOUNDATIONS HELP SUBVERT COUNTRY, HOUSE STUDY SAYS; Report Charges Some Funds Foster Causes Inimical to American System TWO DEMOCRATS DISSENT Denounce a 'Crackpot View' -- One Republican Tells of 'Strong Reservations' FUNDS HARM U. S., HOUSE STUDY SAYS | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/philippine-nine-wins-20.html | Philippine Nine Wins, 2-0 | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/another-show-set-by-amos-n-andy-tv-film-series-on-tuesdays-to.html | ANOTHER SHOW SET BY 'AMOS 'N' ANDY'; T V Film Series on Tuesdays to Augment Cast's 3 Other Radio, Video Programs | True | By Val Adams | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/55-siren-tests-slated-schedule-for-first-quarter-varies-days-and.html | 55 SIREN TESTS SLATED; Schedule for First Quarter Varies Days and Times | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/youth-panel-split-on-art-questions-opinions-vary-on-permanence-and.html | YOUTH PANEL SPLIT ON ART QUESTIONS; Opinions Vary on Permanence and Merits of Modernism Versus the Classical | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/schools-to-review-gear-will-discuss-safety-factors-in-new-football.html | SCHOOLS TO REVIEW GEAR; Will Discuss Safety Factors in New Football Equipment | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/3-die-in-fire-after-yule-fete.html | 3 Die in Fire After Yule Fete | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/5-climbers-killed-on-ben-nevis.html | 5 Climbers Killed on Ben Nevis | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/tourist-visas-dropped.html | Tourist Visas Dropped | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/senators-find-fha-culpable-in-scandals-f-h-a-is-scored-in-senate.html | Senators Find F.H.A. Culpable in Scandals; F. H. A. IS SCORED IN SENATE REPORT | True | By Alvin ShusterSpecial To the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/saddler-to-box-perez-share-of-boston-bout-receipts-going-to-sanders.html | SADDLER TO BOX PEREZ; Share of Boston Bout Receipts Going to Sanders' Widow | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/plans-new-jet-engine-plant.html | Plans New Jet Engine Plant | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/stichman-tribute-off-carver-houses-ceremony-to-be-delayed-by.html | STICHMAN TRIBUTE OFF; Carver Houses Ceremony to Be Delayed by Absences | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/crash-into-tree-fatal-ancient-trafficscarred-maple-felled-as.html | CRASH INTO TREE FATAL; Ancient, Traffic-Scarred Maple Felled as Motorists Is Killed | True | Special to the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/hakoah-crushes-brookhattan-51-hughes-scores-pair-in-soccer-victory.html | HAKOAH CRUSHES BROOKHATTAN, 5-1; Hughes Scores Pair in Soccer Victory -- Hispanos Top Americans, 4 to 1 | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dward-r-hankins.html | DWARD R, HANKINS | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/red-poland-sending-germans-westward.html | RED POLAND SENDING GERMANS WESTWARD | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/random-notes-from-washington-a-young-rockefeller-makes-good-nelson.html | Random Notes From Washington: A Young Rockefeller Makes Good; Nelson Considered One of the Rising Stars of Eisenhower Team -- Hoover's Son Also a Bulwark of G.O.P. Line-Up | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/knicks-turn-back-celtics-9381-as-felix-excels-with-24-tallies-12846.html | Knicks Turn Back Celtics, 93-81, As Felix Excels With 24 Tallies; 12,846, Basketball Season's Top Garden Crowd, See Test -- Royals Beat Warriors | True | By Gordon S. White Jr. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/henry-schleichkorn.html | HENRY SCHLEICHKORN | True | Spectat to Tle New York Ttme, | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/optimism-linked-to-yule-penner-asserts-living-lord-can-change-world.html | OPTIMISM LINKED TO YULE; Penner Asserts 'Living Lord' Can Change World for Better | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/peaceful-aims-avowed-egypts-premier-israels-chief-of-staff-write-of.html | PEACEFUL AIMS AVOWED; Egypt's Premier, Israel's Chief of Staff Write of Policies | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/full-daylight-saving-urged.html | Full Daylight Saving Urged | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/sports-of-the-times-more-honors-for-willie.html | Sports of The Times; More Honors for Willie | True | By Arthur Daley | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/ceylonese-addresses-japan.html | Ceylonese Addresses Japan | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/french-and-turks-weigh-trade-pact-increased-sales-of-cotton-to.html | FRENCH AND TURKS WEIGH TRADE PACT; Increased Sales of Cotton to Paris May Help Ankara Reduce Its Deficit FRENCH AND TURKS WEIGH TRADE PACT | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/store-holding-to-be-repatriated-to-germany-by-stock-deal-here.html | Store Holding to Be Repatriated To Germany by Stock Deal Here; 19-Unit Emil Koester Company Is Sold to Helmut Horten of Duisburg -- Price Is Put at $15,000,000-$20,000,000 | True | Special To The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/christian-and-israelite-trends.html | Christian and Israelite Trends | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/japanese-diplomat-retires.html | Japanese Diplomat Retires | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/three-elected-directors-of-fund-for-the-republic.html | Three Elected Directors of Fund for the Republic | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/fort-sill-wins-27-to-6-beats-bolling-air-force-team-in-poinsettia.html | FORT SILL WINS, 27 TO 6; Beats Bolling Air Force Team in Poinsettia Bowl Game | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/world-oil-output-record-due.html | World Oil Output Record Due | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/city-college-drive-is-on-students-start-today-raising-money-for.html | CITY COLLEGE DRIVE IS ON; Students Start Today Raising Money for Eight Charities | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/new-f-p-c-stand-on-gas-protested-industry-spokesmen-assert-changes.html | NEW F. P. C. STAND ON GAS PROTESTED; Industry Spokesmen Assert Changes in Orders Mean Further Confusion NEW F. P. C. STAND ON GAS PROTESTED | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/eden-back-in-london-encouraged-by-paris-meetings-foreign-secretary.html | EDEN BACK IN LONDON; Encouraged by Paris Meetings, Foreign Secretary Says | True | Special To The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/-carmen-on-dec-29-to-be-seasons-first.html | ' CARMEN' ON DEC. 29 TO BE SEASON'S FIRST | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/tokyos-waiting-irks-the-leftists-but-japanese-leaders-stand-on-no.html | TOKYO'S 'WAITING' IRKS THE LEFTISTS; But Japanese Leaders Stand on 'No Change' Policy for Reds Pending Election | True | By William J. Jordenspecial To the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/cairo-pushes-spy-case-witness-says-he-was-told-to-attend-espionage.html | CAIRO PUSHES SPY CASE; Witness Says He Was Told to Attend Espionage Course | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/cairo-trying-47-of-brotherhood.html | Cairo Trying 47 of Brotherhood | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/graf-spee-master-eulogized.html | Graf Spee Master Eulogized | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/in-search-of-peace.html | IN SEARCH OF PEACE | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mack-flies-to-florida-exathletics-manager-to-spend-92d-birthday-at.html | MACK FLIES TO FLORIDA; Ex-Athletics Manager to Spend 92d Birthday at Ft. Myers | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/synagogue-men-to-hear-adams.html | Synagogue Men to Hear Adams | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/shrimp-bowl-teams-named.html | Shrimp Bowl Teams Named | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mustangs-for-somoza.html | MUSTANGS FOR SOMOZA | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/joan-w-stromenger-bride.html | Joan W. Stromenger Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/charity-supplies-british-lifeboats-and-heroic-volunteers-man-them.html | Charity Supplies British Lifeboats And Heroic Volunteers Man Them; Crews Serve the World's Busiest Coastal Waters in Hazardous Rescues -- Pay Is Only a Few Shillings an Hour | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/gains-predicted-in-pork-and-beef-but-mutton-and-lamb-supply-is.html | GAINS PREDICTED IN PORK AND BEEF; But Mutton and Lamb Supply Is Expected by U. S. Agency to Be Lower This Winter | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/appointed-secretary-of-the-stock-exchange.html | Appointed Secretary Of the Stock Exchange | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/bonnell-grandson-baptized.html | Bonnell Grandson Baptized | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/civil-servants-in-india-work-extra-as-protest.html | Civil Servants in India Work Extra as Protest | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/revision-mapped-for-crops-parity-officials-say-chief-need-is-to-fit.html | REVISION MAPPED FOR CROPS PARITY; Officials Say Chief Need Is to Fit Formula to Changes in Items Farmer Buys | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/transport-fliers-lauded.html | Transport Fliers Lauded | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/efforts-pressed-to-end-saar-rift-ministers-conferring-in-paris-hold.html | EFFORTS PRESSED TO END SAAR RIFT; Ministers Conferring in Paris Hold Last-Minute Talks -European Parley Ends EFFORTS PRESSED TO END SAAR RIFT | True | By Lansing Warrenspecial To The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/absenteeism-costly-9-billion-is-put-as-yearly-loss-from-illness-and.html | ABSENTEEISM COSTLY; $9 Billion Is Put as Yearly Loss From Illness and Mishaps | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/yuletide-termed-enduring-reality-sockman-decries-thinking-of-it-as.html | YULETIDE TERMED ENDURING REALITY; Sockman Decries Thinking of It as a Dreamy Interval in Everyday Living | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/2-concerns-show-latest-furniture-chests-sofas-and-novel-bed-units.html | 2 CONCERNS SHOW LATEST FURNITURE; Chests, Sofas and Novel Bed Units on Display at Risom and the Urban Company | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/need-seen-for-collective-security.html | Need Seen for Collective Security | True | RODERICK STEPHENS | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/peru-finds-uranium-ore-samples-test-at-18-says-government-board.html | PERU FINDS URANIUM ORE; Samples Test at 1.8%, Says Government Board Chairman | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/7-eastern-locals-ratify-truck-pact-threat-of-strike-is-ended-35-to.html | 7 EASTERN LOCALS RATIFY TRUCK PACT; Threat of Strike Is Ended -35 to 55 Cent Rises Granted -- Working Hours Reduced | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mme-pandit-arrives-in-london.html | Mme. Pandit Arrives in London | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/heads-limestone-unit-of-united-states-steel.html | Heads Limestone Unit Of United States Steel | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/public-library-is-begun-long-beach-breaks-ground-for-234000.html | PUBLIC LIBRARY IS BEGUN; Long Beach Breaks Ground for $234,000 Building | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/nativity-song-hailed-dr-mackay-urges-surrender-to-god-for-a-new.html | NATIVITY SONG HAILED; Dr. Mackay Urges Surrender to God for a New Life | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/athens-quotes-dulles-misunderstanding-and-also-reds-involved-in.html | ATHENS QUOTES DULLES; ' Misunderstanding' and Also Reds Involved in Cyprus Rift | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/marine-eleven-victor-beats-navy-squad-2713-in-tokyos-sukiyama-bowl.html | MARINE ELEVEN VICTOR; Beats Navy Squad, 27-13, in Tokyo's Sukiyama Bowl | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/city-man-65-ends-marathon-stroll-has-hiked-from-one-end-to-other-of.html | CITY MAN, 65, ENDS MARATHON STROLL; Has Hiked From One End to Other of All Thoroughfares on Manhattan Island | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/katharine-millers-nuptials.html | Katharine Miller's Nuptials | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/tennessee-maps-prison-revisions-reforms-in-parole-and-penal-system.html | TENNESSEE MAPS PRISON REVISIONS; Reforms in Parole and Penal System Asked in Report After 8-Month Study | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/george-foerner.html | GEORGE FOERNER | True | Special to The New York Time. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/studies-expanded-by-dental-school.html | STUDIES EXPANDED BY DENTAL SCHOOL | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/printers-seeking-help-call-on-executive-council-in-dispute-with.html | PRINTERS SEEKING HELP; Call on Executive Council in Dispute With City Publishers | True | | 1982-07-06 | RE000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/chiangs-vote-in-formosa-race.html | Chiangs Vote in Formosa Race | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/buying-rensselaer-valve.html | Buying Rensselaer Valve | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/c-o-net-put-at-5-a-share.html | C. & O. Net Put at $5 a Share | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/close-davis-cup-test-forecast-mgregor-picks-american-team.html | Close Davis Cup Test Forecast; M'Gregor Picks American Team | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mihalo-in-record-walk-he-breaks-a-62yearold-pro-mark-in-5mile-race.html | MIHALO IN RECORD WALK; He Breaks a 62-Year-Old Pro Mark in 5-Mile Race | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/uaw-accepts-contract-north-american-workers-get-rise-and-pension.html | U.A.W. ACCEPTS CONTRACT; North American Workers Get Rise and Pension Plan | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/buckeyes-drill-today-squad-to-start-work-for-rose-bowl-game-with.html | BUCKEYES DRILL TODAY; Squad to Start Work for Rose Bowl Game With Trojans | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/all-israel-lights-hanukkah-candle-feast-begins-in-aura-of-good.html | ALL ISRAEL LIGHTS HANUKKAH CANDLE; Feast Begins in Aura of Good Cheer and of Concern for Those in New Villages | True | By Harry Gilroyspecial To the New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/fencers-club-victor-wins-metropolitan-epee-title-with-sweep-of-5.html | FENCERS CLUB VICTOR; Wins Metropolitan Epee Title With Sweep of 5 Matches | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/congressional-group-releases-52-report-that-split-two-federal.html | Congressional Group Releases '52 Report That Split Two Federal Reserve Leaders | True | Special To The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/canadiens-down-red-wings-by-50-goalie-plante-scores-second-shutout.html | CANADIENS DOWN RED WINGS BY 5-0; Goalie Plante Scores Second Shut-Out -- Black Hawks Smother Bruins, 6-1 | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/eisenhowers-at-church-president-and-his-wife-extend-christmas-wish.html | EISENHOWERS AT CHURCH; President and His Wife Extend Christmas Wish to Pastor | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-n-guide-service-work-efforts-of-committee-members-are-commended.html | U. N. Guide Service Work; Efforts of Committee Members Are Commended in Growth of Program | True | OSCAR A. DE LIMA | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-s-labor-skills-held-inadequate-intensive-vocational-training-for.html | U. S. LABOR SKILLS HELD INADEQUATE; Intensive Vocational Training for the Nuclear Age Is Urged in Report Here | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/ed-dinsmore.html | ED DINSMORE | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/reshevsky-beats-sher-win-in-chess-kramer-also-wins-while-evans-and.html | RESHEVSKY BEATS SHER WIN IN CHESS; Kramer Also Wins While Evans and Bisguier Play Draw in Rosenwald Event | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/state-senate-aide-named-ryan-to-sift-qualifications-of-harriman.html | STATE SENATE AIDE NAMED; Ryan to Sift Qualifications of Harriman Appointees | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/india-hunts-down-surplus-tigers-to-give-space-to-vanishing-lions.html | India Hunts Down Surplus Tigers To Give Space to Vanishing Lions; India Hunts Down Surplus Tigers To Give Space to Vanishing Lions | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/burma-pacts-ratified-japanese-diet-completes-action-on-the-peace.html | BURMA PACTS RATIFIED; Japanese Diet Completes Action on the Peace Agreements | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/arthur-monjo.html | ARTHUR MONJO | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/franco-puts-off-new-press-curb-spain-to-consider-publishers.html | FRANCO PUTS OFF NEW PRESS CURB; Spain to Consider Publishers' Protests on Bill to Impose Approved Editors in Chief | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mrs-a-j-armstrong.html | MRS. A. J. ARMSTRONG | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/more-labor-strife-is-feared-in-london.html | MORE LABOR STRIFE IS FEARED IN LONDON | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/clark-wins-golf-playoff.html | Clark Wins Golf Play-Off | True | | 1982-07-06 | RE000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/composers-forum-presents-concert.html | COMPOSERS FORUM PRESENTS CONCERT | True | H. C. S. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/curtailed-program-for-housing-starts.html | CURTAILED PROGRAM FOR HOUSING STARTS | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/buys-29-florida-ice-plants.html | Buys 29 Florida Ice Plants | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/group-offers-plan-to-curb-child-crime.html | GROUP OFFERS PLAN TO CURB CHILD CRIME | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/blakeslee-fund-established.html | Blakeslee Fund Established | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/youth-confesses-arkansas-murder.html | YOUTH CONFESSES ARKANSAS MURDER | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/island-police-told-to-shoot.html | Island Police Told to Shoot | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/daystrom-gets-line-of-credit.html | Daystrom Gets Line of Credit | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/ed-furgol-captures-havana-golf-tournament-by-stroke-with-card-of.html | Ed Furgol Captures Havana Golf Tournament by Stroke With Card of 273; U. S. TITLEHOLDER FINISHES WITH 67 Furgol Goes 5 Under Par on Last Round -- Burkemo Gets 274 for Second Place | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/chicagos-mayor-plans-fight-for-renomination.html | Chicago's Mayor Plans Fight for Renomination | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/the-mayor-and-education.html | THE MAYOR AND EDUCATION | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/red-guns-and-migs-active-off-china.html | RED GUNS AND MIG'S ACTIVE OFF CHINA | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/miss-kaywin-lehman-married-at-temple.html | MISS KAYWIN LEHMAN MARRIED AT TEMPLE | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/girl-found-dead-in-car.html | Girl Found Dead in Car | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/satellites-drive-to-win-over-youth-east-european-broadcasts-cite.html | SATELLITES DRIVE TO WIN OVER YOUTH; East European Broadcasts Cite Campaign to Eliminate Political Indifference | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/coudert-to-press-bill.html | Coudert to Press Bill | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/somers-m-rtledge.html | SOMERS M. RTLEDGE | True | Slett to The New Nok Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/marguerite-cullman-feted.html | Marguerite Cullman Feted | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/devlin-triumphs-in-ski-jumping-with-leaps-of-130-and-146-feet-sno.html | Devlin Triumphs in Ski Jumping With Leaps of 130 and 146 Feet; Sno Birds Competitor Takes Torger Tokle Memorial Event at Bear Mountain With 206.4 Points -- Art Tokle Is Second | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/a-b-chandlers-mother-des.html | A. B. Chandler's Mother D(es{ | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/volume-of-r-c-a-is-setting-record-sales-of-products-services-in-54.html | VOLUME OF R. C. A. IS SETTING RECORD; Sales of Products, Services in '54, Says Sarnoff, Will Be About $930 Million | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/oratorio-society-offers-messiah-sings-its-131st-performance-of-work.html | ORATORIO SOCIETY OFFERS 'MESSIAH'; Sings Its 131st Performance of Work -- Audience Joins in 'Hallelujah Chorus' | True | R. P. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/plot-with-naguib-laid-to-sudanese-cairo-aide-says-3-officials-tried.html | PLOT WITH NAGUIB LAID TO SUDANESE; Cairo Aide Says 3 Officials Tried to Place General in Presidency in Khartum | True | By Kennett LoveSpecial To the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/stern-of-split-ship-towed-in.html | Stern of Split Ship Towed In | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/1year-maturities-are-71324545442.html | 1-YEAR MATURITIES ARE $71,324,545,442 | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/christmas-tree-danger.html | CHRISTMAS TREE DANGER | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/1200-at-hanukkah-concert.html | 1,200 at Hanukkah Concert | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/freight-car-deliveries-fall.html | Freight Car Deliveries Fall | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/state-gets-35127454-from-horse-racing-commission-hits-15-per-cent.html | State Gets $35,127,454 From Horse Racing; COMMISSION HITS 15 PER CENT 'TAKE' Decline in Flat Racing Here Laid to Big Tax 'Bite' -Drop in Attendance | True | By James Roach | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/david-gold.html | DAVID GOLD | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/london-markets-offer-contrasts-giltedge-securities-continue-to-fall.html | LONDON MARKETS OFFER CONTRASTS; Gilt-Edge Securities Continue to Fall but Industrials Stage Sharp Recovery 1955 HOLDS CONFIDENCE Talk of Inflation and Boom in Production Are Keys to Striking Differences | True | By Lewis L. Nettletonspecial To The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/plan-group-urges-economic-reform-proposals-center-on-more-effective.html | PLAN GROUP URGES ECONOMIC REFORM; Proposals Center on More Effective Coordination of Governmental Policies | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/byron-haryrn-restaurateur-7s-chairman-of-chain-founded-by-his.html | BYRON S. HARYRN, RESTAURATEUR, 7S; Chairman of Chain Founded by His Father Along Route of the Santo Fo IS Dead | True | Slclal to The New York ThneB. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/pender-to-fight-olla-will-box-at-parkway-tonight-adams-in-st-nicks.html | PENDER TO FIGHT OLLA; Will Box at Parkway Tonight -- Adams in St. Nicks Bout | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/pipeline-company-finishes-refunding.html | PIPELINE COMPANY FINISHES REFUNDING | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/argentine-paper-in-plea-catholic-publication-asks-its-readers-for.html | ARGENTINE PAPER IN PLEA; Catholic Publication Asks Its Readers for Financial Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dewey-harriman-tilt-over-budget-both-disown-role-each-lays.html | DEWEY, HARRIMAN TILT OVER BUDGET; BOTH DISOWN ROLE; Each Lays Groundwork to Put Blame on the Other for Any Increased Fiscal Burden DEWEY, HARRIMAN TILT OVER BUDGET | True | By Douglas Dales | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/noiiqur-irger-i-8he-wltl-be-wed-to-frederick-w-richmond.html | NOIIQUR ?IRGER; ! i 8he Wltl Be Wed to Frederick ,W, Richmond,, industrialist, Boston University Qraduate | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/indians-appeal-to-u-s-tribe-asks-for-guarantees-on-everglades.html | INDIANS APPEAL TO U. S; Tribe Asks for Guarantees on Everglades Property | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/andrews-dinghy-first.html | Andrews' Dinghy First | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dr-david-j-davis.html | DR. DAVID J. DAVIS | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/heivian-gifford.html | HEIVIAN GIFFORD | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/gets-crown-cork-presidency.html | Gets Crown Cork Presidency | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/lockheed-rise-accepted-production-workers-vote-on-6c-offer-and.html | LOCKHEED RISE ACCEPTED; Production Workers Vote on 6c Offer and Insurance Benefits | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/himalaya-scalp-studied-as-clue-the-abominable-snowman-if-source-of.html | HIMALAYA 'SCALP' STUDIED AS CLUE; The 'Abominable Snowman,' if Source of the Hair, Was Evidently Centuries Old | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/noble-gives-again-to-his-foundation-executive-adds-5000000-to.html | NOBLE GIVES AGAIN TO HIS FOUNDATION; Executive Adds $5,000,000 to Last-Year's ,$2,000,000 for Philanthropies | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/britain-to-offer-cyprus-new-code-would-follow-lines-of-puerto-rican.html | BRITAIN TO OFFER CYPRUS NEW CODE; Would Follow Lines of Puerto Rican Ties to U.S. -- 47 More Held in Island Violence BRITAIN TO OFFER CYPRUS NEW CODE | True | By Sydney Grusonspecial To The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/sharp-rise-shown-in-mechanization-gain-in-durable-equipment-of.html | SHARP RISE SHOWN IN MECHANIZATION; Gain in Durable Equipment of American Business in 25 Years Is Put at 103% | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/two-city-officials-help-the-neediest-herbert-rosenberg-of-water.html | TWO CITY OFFICIALS HELP THE NEEDIEST; Herbert Rosenberg of Water Supply Board Donates $100 and Dr. Baumgartner, $50 TOTAL FOR DAY IS $6,782 Anonymous Gift of $1,000 the Largest Received -- Appeal Now Amounts to $205,528 | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dr-c-m-griffith-dies-medical-director-of-the-v-ai-from-1931-to-1945.html | DR. C. M, GRIFFITH DIES; Medical Director of the V. A.i From 1931 to 1945 Was 72 | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/penultimate-regret.html | Pen-Ultimate Regret | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/chinese-reds-free-portuguese.html | Chinese Reds Free Portuguese | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/gay-forsythe-wed-bride-in-chappaqua-church-of-lieut-alan-reich-army.html | GAY FORSYTHE .WED; Bride in Chappaqua Church of Lieut, Alan Reich, Army | True | Special to The New York Ttme. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/brennan-will-head-clinic.html | Brennan Will Head Clinic | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/teachers-college-group-headed-by-tasmanian.html | Teachers College Group Headed by Tasmanian | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mass-fight-marks-play-as-rangers-deadlock-leafs-tally-by-lewicki.html | Mass Fight Marks Play as Rangers Deadlock Leafs; TALLY BY LEWICKI TIES CONTEST, 3-3 Ranger Nets With 6 Seconds Remaining to Play Against Toronto on Garden Ice | True | By Joseph C. Nichols | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/new-office-opened-by-williams-co.html | NEW OFFICE OPENED BY WILLIAMS & CO. | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/patterns-woven-in-new-nylon.html | Patterns Woven in New Nylon | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/romuald-kraus.html | ROMUALD KRAUS | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/pensacola-on-top-147-touchdown-in-fourth-quarter-defeats-fort.html | PENSACOLA ON TOP, 14-7; Touchdown in Fourth Quarter Defeats Fort Carson | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/weinstockadelsberg.html | Weinstock--Adelsberg | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/new-hardtop-planned-buick-to-offer-cars-without-centerpost-pillars.html | NEW 'HARDTOP' PLANNED; Buick to Offer Cars Without Center-Post Pillars | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/captain-refuses-rescue-and-goes-down-with-ship.html | Captain Refuses Rescue And Goes Down With Ship | True | Special to the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/state-rent-chief-opposes-rollback-mcgoldrick-calls-rescinding-of-15.html | STATE RENT CHIEF OPPOSES ROLLBACK; McGoldrick Calls Rescinding of 15% Rise Impractical -He Hints at Decontrols | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/john-ro-marra-aidei-of-railway-eerej.html | JOHN Ro MARRA, AIDEI OF RAILWAY EX?'RESSJ | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/emil-mix.html | EMIL .MIX | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/i-r-t-to-skip-stops-broadway-line-to-speed-its-service-in-rush.html | I. R. T. TO SKIP STOPS; Broadway Line to Speed Its Service in Rush Hours | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/tishman-realty-raises-earnings-net-reported-at-2518532-in-fiscal.html | TISHMAN REALTY RAISES EARNINGS; Net Reported at $2,518,532 in Fiscal Year, as Against $2,087,765 in 1953 | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | West Germany Beats Portugal | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/joseph-sherman.html | JOSEPH SHERMAN | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/aviation-center-slated-washington-building-planned-by-aeronautic.html | AVIATION CENTER SLATED; Washington Building Planned by Aeronautic Association | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/becomes-american-meter-unit.html | Becomes American Meter Unit | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dedication-in-menorah-home.html | Dedication in Menorah Home | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/charter-market-continues-strong-liberty-ships-fixture-price-goes-up.html | CHARTER MARKET CONTINUES STRONG; Liberty Ship's Fixture Price Goes Up -- Grains Increase -- Tanker Rates Gain | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/elected-vice-president-of-c-r-black-jr-corp.html | Elected Vice President Of C. R. Black Jr. Corp. | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/pope-said-to-gain-despite-bad-night-hiccups-persist-he-walks-again.html | POPE SAID TO GAIN DESPITE BAD NIGHT; Hiccups Persist -- He Walks Again -- Still Uncertain on Giving His Yule Talk | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/kovenklipstein.html | Koven--Klipstein | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/december-wheat-attracts-demand-spurt-in-january-soybeans-also-a.html | DECEMBER WHEAT ATTRACTS DEMAND; Spurt in January Soybeans Also a Late-Week Feature of Trading in Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/donegan-ordains-eleven-2000-at-st-johns-witness-rite-conducted-by.html | DONEGAN ORDAINS ELEVEN; 2,000 at St. John's Witness Rite Conducted by Bishop | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dog-catcher-bites-man.html | Dog Catcher Bites Man | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/wilkes-hosiery-head-retiring.html | Wilkes Hosiery Head Retiring | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/french-movie-faces-u-s-morality-check.html | FRENCH MOVIE FACES U. S. MORALITY CHECK | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/aaron-sendel.html | AARON SENDEL | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/sheppard-jurors-locked-up-3d-time-judge-is-expected-to-confer-today.html | SHEPPARD JURORS LOCKED UP 3D TIME; Judge Is Expected to Confer Today With Both Sides on Possible Discharge | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/penitence-called-mood-for-advent-st-patricks-preacher-says-renewal.html | PENITENCE CALLED MOOD FOR ADVENT; St. Patrick's Preacher Says Renewal of Grace Precedes Approach to Christ Child | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/first-u-s-arms-reach-iraq.html | First U. S. Arms Reach Iraq | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/new-wing-opened-by-coast-museum-max-fleischmann-foundation-financed.html | NEW WING OPENED BY COAST MUSEUM; Max Fleischmann Foundation Financed Natural History Unit in Mission Canyon | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/stephanie-r-gerard-wed.html | Stephanie R. Gerard Wed | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/goalie-excels-in-debut.html | Goalie Excels in Debut | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/savingsandloan-assets-up.html | Savings-and-Loan Assets Up | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/rans-c-sso-i-swo_s-aor-or-60t.html | RANS C SSO, I SWO!_S Aor. oR, 60t | True | Special to The Now York Times. I | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/town-asks-to-keep-its-last-mine-going.html | TOWN ASKS TO KEEP ITS LAST MINE GOING | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/weseleyweisman.html | Weseley--Weisman | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/tv-boxing-show-raided-indianapolis-teenage-bouts-declared-long.html | TV BOXING SHOW RAIDED; Indianapolis Teen-Age Bouts Declared Long Under Inquiry | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/guatemala-opens-u-s-aid-projects-pacific-highway-construction-will.html | GUATEMALA OPENS U. S. AID PROJECTS; Pacific Highway Construction Will Begin the Spending of Stabilization Funds | True | By Paul P. Kennedyspecial to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/bus-service-cut-urged-wiley-would-clear-streets-of-the-nonessential.html | BUS SERVICE CUT URGED; Wiley Would Clear Streets of the 'Nonessential Lines' | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/prep-school-sports-hockey-managers-switch-to-playing-roles-as-all.html | Prep School Sports; Hockey Managers Switch to Playing Roles as All Get Chance on New Rinks | True | By Michael Strauss | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/aleta-fiank__e_l-bride-i-wed-to-bernard-frechtman-at-i-park-avenue.html | ALETA FIANK __E L BRIDE I; Wed to Bernard Frechtman at I Park Avenue Synagogue I | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/2-insurance-companies-appoint-vice-president.html | 2 Insurance Companies Appoint Vice President | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/central-america-planning-parley-organization-of-states-meets-in.html | CENTRAL AMERICA PLANNING PARLEY; Organization of States Meets in March in Guatemala, Once Again a Member | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/november-fire-losses-off.html | November Fire Losses Off | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/burmese-premier-back-home.html | Burmese Premier Back Home | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/hope.html | HOPE | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/landau-shares-links-honors.html | Landau Shares Links Honors | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/berserk-gunman-hospitalized.html | Berserk Gunman Hospitalized | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/miss-hart-slated-to-head-rankings-miss-brough-nominated-for-second.html | MISS HART SLATED TO HEAD RANKINGS; Miss Brough Nominated for Second Place in National Tennis Singles Ratings | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/gate-of-hell-honored-japanese-film-named-winner-of-joseph-burstyn.html | GATE OF HELL' HONORED; Japanese Film Named Winner of Joseph Burstyn Award | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/stanford-five-leaves-today.html | Stanford Five Leaves Today | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/marines-to-play-santa-claus.html | Marines to Play Santa Claus | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/irrigation-a-boon-to-crops-in-south-but-u-s-soil-expert-warns-that.html | IRRIGATION A BOON TO CROPS IN SOUTH; But U. S. Soil Expert Warns That Farm Management Is More Vital Factor | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-s-forces-in-france-will-get-new-housing.html | U. S. Forces in France Will Get New Housing | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/miss-sarah-s-homans.html | MISS SARAH S, HOMANS | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/bond-sale-defered-connecticut-heeds-advice-on-big-expressway-issue.html | BOND SALE DEFERED; Connecticut Heeds Advice on Big Expressway Issue | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/foreign-exchange-rates-week-ended-dec-17-1954.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 17, 1954. | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/kroehler-forms-cotton-unit.html | Kroehler Forms Cotton Unit | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/cotton-rises-here-35c-to-120-a-bale-growers-approval-of-next-years.html | COTTON RISES HERE 35C TO $1.20 A BALE; Growers' Approval of Next Year's Acreage Limits Is Factor in Market | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/atom-power-rise-seen-survey-for-investors-predicts-great-increase.html | ATOM POWER RISE SEEN; Survey for Investors Predicts Great Increase by 1975 | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/allied-unity-firm-as-france-starts-bonn-arms-debate-western.html | ALLIED UNITY FIRM AS FRANCE STARTS BONN ARMS DEBATE; Western Ministers' Talks End With Agreement on Need to Base Policy on Strength REALISM IS THE THEME Soviet Moves Appear to Have Failed to Weaken Resolve to Ratify Paris Accords FRENCH DEBATING BONN ARMS TODAY | True | By Harold Callenderspecial To The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/judge-not-dissatisfied.html | Judge Not 'Dissatisfied' | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/chartering-concern-formed.html | Chartering Concern Formed | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/3way-strife-rips-stamford-police-quarrels-in-department-tiffs-with.html | 3-WAY STRIFE RIPS STAMFORD POLICE; Quarrels in Department, Tiffs With City and Civic Censure Embroil Entire Staff POLITICIAN HEADS FORCE Chief's Right to Appoint Men and Qualifications of 3 for Promotion Being Tested | True | Special to the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/divers-spot-parts-of-wrecked-plane-one-section-may-be-cabin-of.html | DIVERS SPOT PARTS OF WRECKED PLANE; One Section May Be Cabin of Italian Craft With 17 Victims -- Child's Body Recovered DIVERS SPOT PARTS OF PLANE WRECK | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/abigail-seldin-married.html | Abigail Seldin Married | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/greek-orthodox-bishop-called.html | Greek Orthodox Bishop Called | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/involvement-in-war-foreign-policy-based-on-avoidance-of-local-wars.html | Involvement in War; Foreign Policy Based on Avoidance of Local Wars Favored | True | ROSWELL L. GILPATRIC | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/but-still-we-fly.html | BUT STILL WE FLY | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/three-papers-censured-as-critics-of-house-inquiry-on-foundations.html | Three Papers Censured as Critics Of House Inquiry on Foundations; Group Charges Link to Funds Involved -Herald Tribune and Washington Post Brand the Allegations as False | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/exiles-seek-link-to-europe-council-assembly-of-captive-nations.html | EXILES SEEK LINK TO EUROPE COUNCIL; Assembly of Captive Nations Backs Affiliation Plan at Meeting Here | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mrs-james-f-cooke.html | MRS. JAMES F. COOKE | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/lielzuika-tenor-is-heard.html | Lielzuika, Tenor, Is Heard | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/group-seeks-mccarthy-ouster.html | Group Seeks McCarthy Ouster | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/l-ottin6er-die-led-u-s-plywood-founder-and-chairman-of-the-thel.html | L. OTTIN6ER DIE; LED U. S. PLYWOOD; Founder and Chairman of the 'Corporation Wits Brother of Late State. Officials | True | Special [o The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/reunion-of-old-staff-of-mast.html | Reunion of Old Staff of Mast | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dollars-fly-on-wings-of-dispute.html | Dollars Fly on Wings of Dispute | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/patty-gains-tennis-final.html | Patty Gains Tennis Final | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/made-partner-of-kuhn-loeb.html | Made Partner of Kuhn, Loeb | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/growing-unity-cited-dean-pope-of-yale-sees-church-division-being.html | GROWING UNITY CITED; Dean Pope of Yale Sees Church Division Being Overcome | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/stanford-nuptials-for-azilda-gosney.html | STANFORD NUPTIALS FOR AZILDA GOSNEY | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/drop-in-teachers-termed-ominous-education-fund-fears-crisis-as.html | DROP IN TEACHERS TERMED OMINOUS; Education Fund Fears Crisis as Rising Enrollments Tax Nation's School Facilities | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/television-in-review-baird-puppets-march-off-with-honors-on-n-b-cs.html | Television in Review; Baird Puppets March Off With Honors on N. B. C.'s 'Babes in Toyland' | True | By Jack Gould | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/to-get-report-from-rhodesia.html | To Get Report From Rhodesia | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/groza-most-valuable-browns-placekicker-honored-by-the-sporting-news.html | GROZA 'MOST VALUABLE'; Browns' Place-Kicker Honored by the Sporting News | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/science-making-better-soldiers-human-relations-studies-give.html | SCIENCE MAKING BETTER SOLDIERS; Human Relations Studies Give Solutions to Various Old Training Problems | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/great-northern-paper-elevates-an-executive.html | Great Northern Paper Elevates an Executive | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/nebraska-adopts-two-tax-reforms-voters-approve-amendments-on.html | NEBRASKA ADOPTS TWO TAX REFORMS; Voters Approve Amendments on Property Levies -- New Evaluation Method Set | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/fort-ord-wins-by-520-routs-california-allstar-team-in-the-lettuce.html | FORT ORD WINS BY 52-0; Routs California All-Star Team in the Lettuce Bowl | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/lufthansa-negotiates-west-german-air-line-plans-to-use-foreign.html | LUFTHANSA NEGOTIATES; West German Air Line Plans to Use Foreign Pilots First | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/excerpts-from-reports-on-congressional-investigation-of-taxexempt.html | Excerpts From Reports on Congressional Investigation of Tax-Exempt Foundations | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/coleopter-is-tested-craft-is-cross-between-jet-airliner-and.html | COLEOPTER IS TESTED; Craft Is Cross Between Jet Airliner and Helicopter | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/miss-geddes-eyes-cat-on-tin-roof-actress-reported-considering-role.html | MISS GEDDES EYES 'CAT ON TIN ROOF'; Actress Reported Considering Role in Drama About South by Tennessee Williams | True | By Sam Zolotow | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/strijdom-abates-zeal-for-republic-premier-says-he-will-not-try-to.html | STRIJDOM ABATES ZEAL FOR REPUBLIC; Premier Says He Will Not Try to Change South Africa's Status Before 1958 Special to the New York Times. | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/five-blind-christmas-minstrels-take-cheer-to-old-and-new-pals-they.html | Five Blind Christmas Minstrels Take Cheer to Old and New Pals; They Sing, Play and Dance for the Patients in Nursing Home -- Parties Are Given for Appreciative Children in the City | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/opera-don-carlo-back-2d-version-of-work-by-verdi-returns-to-met.html | Opera: 'Don Carlo' Back; 2d Version of Work by Verdi Returns to Met | True | By Olin Downes | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mccracken-warns-on-yule-fantasy-he-urges-realistic-thinking-and.html | M'CRACKEN WARNS ON YULE 'FANTASY'; He Urges Realistic Thinking and Leisure to Open Wide Gates of Inner Being | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/foundations-call-charges-untrue-assert-house-group-failed-to-print.html | FOUNDATIONS CALL CHARGES UNTRUE; Assert House Group Failed to Print Their Answers to Public Testimony FOUNDATIONS CALL CHARGES UNTRUE | True | By Charles Grutzner | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/hunter-gets-bad-chill-strays-all-night-in-wet-frozen-clothes-while.html | HUNTER GETS BAD CHILL; Strays All Night in Wet Frozen Clothes While Search Goes On | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/james-hilton-very-weak.html | James Hilton 'Very Weak' | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/miss-joan-stuart-lyman-of-englewood-fiancee-of-geoffrey-whitmore.html | Miss Joan Stuart Lyman of Englewood Fiancee of Geoffrey Whitmore Disston | True | .Special to Tile New York Time,. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/hirohito-guard-to-be-reduced.html | Hirohito Guard to Be Reduced | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/deyro-defeats-miyagi-filipino-captures-tennis-final-at-manila-62-63.html | DEYRO DEFEATS MIYAGI; Filipino Captures Tennis Final at Manila, 6-2, 6-3, 6-0 | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/formosa-would-use-pressure-hammarskjold-sees-red-chinas-envoy.html | Formosa Would Use 'Pressure'; HAMMARSKJOLD SEES RED CHINA'S ENVOY | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/new-years-eve-frolics-due.html | New Year's Eve Frolics' Due | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/safe-driving-day-cut-traffic-toll-presidents-committee-gives.html | SAFE DRIVING DAY CUT TRAFFIC TOLL; President's Committee Gives Comparisons With '53 Date -- Accidents Down 20% | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/brooklyn-drug-store-robbed.html | Brooklyn Drug Store Robbed | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/planes-in-collision-2-die.html | Planes in Collision, 2 Die | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/3939-get-hearing-in-loyalty-check-civil-service-counsel-says-all.html | 3,939 GET HEARING IN LOYALTY CHECK; Civil Service Counsel Says All Americans in World Groups Have Had Tests | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/law-school-group-to-meet.html | Law School Group to Meet | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/program-is-given-by-concert-choir-margaret-hillis-leads-group-in-4.html | PROGRAM IS GIVEN BY CONCERT CHOIR; Margaret Hillis Leads Group in 4 Poulenc Motets, Haydn Work and Bach Magnificat | True | H. C. S. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/transport-news-of-interest-here-twa-to-mark-30-years-of-operations.html | TRANSPORT NEWS OF INTEREST HERE; T.W.A. to Mark 30 Years of Operations -- Port Agency Established by Nigeria | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/soviet-evaluates-stalin-in-history-comment-on-coming-birthday.html | SOVIET EVALUATES STALIN IN HISTORY; Comment on Coming Birthday Places Him With Marx, Engels and Lenin | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/2-children-die-in-blaze-parents-detect-bedroom-fire-too-late-to-aid.html | 2 CHILDREN DIE IN BLAZE; Parents Detect Bedroom Fire Too Late to Aid Them | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/peiping-raises-new-point.html | Peiping Raises New Point | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/prince-grimaldi.html | PRINCE GRI,MALDI | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/wienlarry.html | WienLarry | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/indonesia-cutting-her-food-deficit-nation-nearly-selfsufficient-in.html | INDONESIA CUTTING HER FOOD DEFICIT; Nation Nearly Self-Sufficient in Rice After Four-Year Drive to Raise Output | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/jenephar-l-burton-prospective-bride.html | JENEPHAR L. BURTON' PROSPECTIVE BRIDE | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/-i-cornelius-h-halsted.html | .... i CORNELIUS H. HALSTED | True | Special to The New York TIRes. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/william-h-vodrey-publisher-lawyer.html | WILLIAM H. VODREY, PUBLISHER, LAWYER | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/city-hopes-to-avoid-levying-new-taxes-mayor-is-hoping-to-avoid-new.html | City Hopes to Avoid Levying New Taxes; MAYOR IS HOPING TO AVOID NEW TAX | True | By Paul Crowell | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/prairie-busters-rip-british-tombs-plows-destruction-of-ancient.html | PRAIRIE BUSTERS' RIP BRITISH TOMBS; Plows' Destruction of Ancient Graves Provokes Wrath of Archaeologists | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/g-a-eans-wed-oarolybi-b-kneei-united-churchonthegreen-new-haven-is.html | G. A. EANS WED OAROLYbI B, KNEEI; United Church-on-the-Green, .New Haven, Is Setting for Their Marriage | True | Scial to The New York TImel. | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-s-seizes-500000-in-drugs.html | U. S. Seizes $500,000 in Drugs | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/upheavals-in-world-held-divinity-guides.html | UPHEAVALS IN WORLD HELD DIVINITY GUIDES | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/joan-p-thompsoh-stijdetsfiancee-smith-college-junior-will-be-bride.html | JOAN P, THOMPSOH STIJDET'SFIANCEE; Smith College Junior Will Be Bride of Peter H, Stehli, Who is Attending Yale | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/music-prizes-offered-national-federation-of-clubs-to-award-total-of.html | MUSIC PRIZES OFFERED; National Federation of Clubs to Award Total of $500 | True | | 1982-07-06 | RE000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/elected-as-the-chairman-of-daily-princetonian.html | Elected as the Chairman Of Daily Princetonian | True | Special to The New York Times. | 1982-07-06 | RE000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/moon-of-cardinals-is-named-national-league-rookie-of-year-by.html | Moon of Cardinals Is Named National League Rookie of Year by Writers; OUTFIELDER POLLS 17 OF THE 24 VOTES Moon Is Rated Outstanding First-Year Player -- Banks of Chicago Runner-up | True | By William J. Briordy | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/about-new-york-tb-ward-blinker-greets-ships-in-narrows-with-sea.html | About New York; TB Ward Blinker Greets Ships in Narrows With Sea Talk -- Carols for the Bedridden | True | By Meyer Berger | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/2car-crash-kills-jersey-man.html | 2-Car Crash Kills Jersey Man | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/hugh-h-clark.html | HUGH H. CLARK | True | SPecter to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/ho-chi-minh-marks-anniversary.html | Ho Chi Minh Marks Anniversary | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/1000000-for-israel-proceeds-of-bond-drive-given-in-boston-garden.html | $1,000,000 FOR ISRAEL; Proceeds of Bond Drive Given in Boston Garden Fete | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/manhattan-pharmacy-holdup.html | Manhattan Pharmacy Hold-Up | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/harvester-credit-gets-loan.html | Harvester Credit Gets Loan | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/turbulent-year-on-the-waterfront-brings-sharp-drop-in-trade-here.html | Turbulent Year on the Waterfront Brings Sharp Drop in Trade Here; PORT AUTHORITY WARNS ON TRADE | True | By George Horne | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/adenauer-calls-for-unification.html | Adenauer Calls for Unification | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/crash-survivor-good-student-who-escaped-wreck-fatal-to-2-still.html | CRASH SURVIVOR 'GOOD'; Student Who Escaped Wreck Fatal to 2 Still Hospitalized | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/church-arranges-fete-for-children-youngsters-of-st-georgs.html | CHURCH ARRANGES FETE FOR CHILDREN; Youngsters of St. George's Episcopal Are Hosts to 375 From City Shelters | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/steel-output-up-soviet-says.html | Steel Output Up, Soviet Says | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/trust-plans-special-dividend.html | Trust Plans Special Dividend | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/gwendolyn-emerson.html | GWENDOLYN EMERSON | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/money-on-its-hands-jersey-defense-unit-waiting-for-guardsmen-to.html | MONEY ON ITS HANDS; Jersey Defense Unit Waiting for Guardsmen to Claim Cash | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dulles-leaves-for-u-s.html | Dulles Leaves for U. S. | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/parking-for-doctors.html | Parking for Doctors | True | M. C. FISCHMAN | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/3-chosen-to-star-in-kismet-movie-howard-keel-ann-blyth-and-dolores.html | 3 CHOSEN TO STAR IN 'KISMET' MOVIE; Howard Keel, Ann Blyth and Dolores Gray Set in Metro Adaptation of Musical | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/cinderella-to-be-given.html | Cinderella' to Be Given | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/heart-association-picks-director-of-fundraising.html | Heart Association Picks Director of Fund-Raising | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/lard-drops-20-to-50c-liberal-hog-receipts-in-west-presage-rise-in.html | LARD DROPS 20 TO 50c; Liberal Hog Receipts in West Presage Rise in Stocks | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/foreign-affairs-indirect-aggression-and-the-threat-of-total-war.html | Foreign Affairs; Indirect Aggression and the Threat of Total War | True | By C. L. Sulzberger | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/woman-killed-by-hitrun-car.html | Woman Killed by Hit-Run Car | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/hermalq-newell-advertising-mai-president-of-lennen-newel-here.html | HERMAlq NEWELL, ADVERTISING MAI; President of Lennen & Newel Here Dies--ux-Sales Head. for Frigidaire of Dayton | True | | 1982-07-06 | RE0000131232 | B00000509638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/samoyed-chosen-best-in-dog-show-silver-spray-an-entry-from.html | SAMOYED CHOSEN BEST IN DOG SHOW; Silver Spray, an Entry From Manhasset, Selected First In Worcester Club Test | True | Special to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/made-general-counsel-of-johnson-johnson.html | Made General Counsel Of Johnson & Johnson | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/chamber-concert-given-alec-templeton-is-guest-artist-with-phoenix.html | CHAMBER CONCERT GIVEN; Alec Templeton Is Guest Artist With Phoenix Orchestra | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/lions-top-browns-in-snowstorm-with-lastminute-tally-layne-pass-wins.html | Lions Top Browns in Snowstorm With Last-Minute Tally; LAYNE PASS WINS FOR DETROIT, 14-10 Girard Takes 11-Yard Aerial That Tops Browns -- Teams Meet for Title Sunday | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/bonn-arms-plans-worrying-swiss-big-rise-in-budget-provision-would.html | BONN ARMS PLANS WORRYING SWISS; Big Rise in Budget Provision Would Threaten Europe's Equilibrium, They Say | True | By George H. Morisonspecial To The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/edith-leavitt-ive-engaged-to-marry.html | EDITH LEAVITT IVES ENGAGED TO MARRY | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/polish-actor-100-succumbs.html | Polish Actor, 100, Succumbs | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/steels-recovery-seems-basic-now-auto-demand-and-inventory-building.html | STEEL'S RECOVERY SEEMS BASIC NOW; Auto Demand and Inventory Building Held Insufficient to Explain Rise in Orders Outlook for First Half of 1955 Now Viewed in Pittsburgh as More Than Promising | True | MANY INDUSTRIES BUYINGSpecial to The New York Times. | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dr-henry.html | dr. henry | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/city-water-project-to-be-argued-today.html | CITY WATER PROJECT TO BE ARGUED TODAY | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/the-case-of-wolf-ladejinsky.html | THE CASE OF WOLF LADEJINSKY | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/birdsboro-steel-sold-richmond-group-takes-over-price-is-3970000.html | BIRDSBORO STEEL SOLD; Richmond Group Takes Over -- Price Is $3,970,000 | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-20 | 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/aged-man-dies-after-fire.html | Aged Man Dies After Fire | True | | 1982-07-06 | RE0000131232 | B00000509638 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/jean-m-mcgoldrick-s-bride.html | Jean M. McGoldrick !s Bride. | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/chiang-aide-sees-release.html | Chiang Aide Sees Release | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/news-of-food-christmas-delicacies-of-many-countries-are-available.html | News of Food; Christmas Delicacies of Many Countries Are Available in City | True | By June Owen | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/41-students-reach-china.html | 41 Students Reach China | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/ouster-disturbs-japan.html | Ouster Disturbs Japan | True | By William J. Jordenspecial To The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/navy-aids-blood-drive-201-at-supply-depot-in-brooklyn-are-among.html | NAVY AIDS BLOOD DRIVE; 201 at Supply Depot in Brooklyn Are Among Donors in Day | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/portrait-of-lady-in-debut-tonight-jennifer-jones-will-bow-on.html | PORTRAIT OF LADY' IN DEBUT TONIGHT; Jennifer Jones Will Bow on Broadway in Adaptation of Henry James' Novel | True | By Louis Calta | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cohen-stops-ankarah-wins-nontitle-bout-when-his-rival-quits-in-4th.html | COHEN STOPS ANKARAH; Wins Non-Title Bout When His Rival Quits in 4th Round | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hammarskjold-inducted.html | Hammarskjold Inducted | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/wheat-area-gut-surplus-to-stay-winter-crop-now-in-ground-put-at.html | WHEAT AREA GUT; SURPLUS TO STAY; Winter Crop Now in Ground Put at 679,137,000 Bushels -- Acreage Reduced 6% WHEAT AREA CUT; SURPLUS TO STAY | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/2-title-fights-planned-marcianos-first-fight-in-1955-to-be-on-coast.html | 2 TITLE FIGHTS PLANNED; Marciano's First Fight in 1955 to Be on Coast | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/the-squash-story-and-a-man-from-pakistan-hashim-khan-is-no-1-in.html | The Squash Story - and a Man From Pakistan; Hashim Khan Is No. 1 in Court Game That Has Boomed Here | True | By Allison Danzig | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/-snow-white-and-heidi-listed.html | ' Snow White' and 'Heidi' Listed | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/effort-at-peacemaking-costs-worsley-50-fine.html | Effort at Peacemaking Costs Worsley $50 Fine | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/dw-fraserdekd-u-indostrialist-ev-presidentan-d-chann-of-american.html | D.W, FRASERDE&D; , !u INDOSTRIALIST; .Ex. Presiden--~t-'an d Cha!an 'of' American Locomotive Spurred Tank Output | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/flagstad-to-sing-again-to-aid-symphony-of-air.html | Flagstad to Sing Again To Aid Symphony of Air | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/indonesia-chiefs-threaten-force-assert-it-may-be-necessary-to-use.html | INDONESIA CHIEFS THREATEN FORCE; Assert It May Be Necessary to Use Power to Gain West New Guinea From Dutch | True | By Tillman Durdinspecial To The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/alaska-housing-designed-to-sink-submarinelike-units-settle-in-snow.html | ALASKA HOUSING DESIGNED TO SINK; Submarine-Like Units Settle in Snow Evenly and Slowly Until Below the Surface | True | BIG AIR DROP IS PLANNEDManeuver Starting in Month to Be Test of Endurance in Arctic Conditions | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/moscow-noisy-u-s-calm-an-appraisal-of-washingtons-mood-amid-tirade.html | Moscow Noisy, U. S. Calm; An Appraisal of Washington's Mood Amid Tirade of Threats by Molotov | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/children-escape-jet-crash.html | Children Escape Jet Crash | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/split-widens-in-sudan-dissident-minister-sees-threat-to-dominate.html | SPLIT WIDENS IN SUDAN; Dissident Minister Sees Threat to Dominate Land's Policy | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/temperature-dips-here-as-a-prelude-to-winter.html | Temperature Dips Here As a Prelude to Winter | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/exile-talks-close-with-plea-to-free-assembly-calls-on-countries-to.html | EXILE TALKS CLOSE WITH PLEA TO FREE; Assembly Calls on Countries to End Recognition of the Captive Nations | True | By Kathleen McLaughlin | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mauliffe-is-promoted-hero-of-bastogne-to-command-u-s-forces-in.html | M'AULIFFE IS PROMOTED; Hero of Bastogne to Command U. S. Forces in Europe | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/campbell-advances-in-squash-racquets.html | CAMPBELL ADVANCES IN SQUASH RACQUETS | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/red-blackmail-is-linked-to-west-berlin-spy-case.html | Red 'Blackmail' Is Linked To West Berlin Spy Case | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/connecticut-genungs-robbed.html | Connecticut Genung's Robbed | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/resigns-school-post-principal-of-new-rochelle-high-is-facing-grave.html | RESIGNS SCHOOL POST; Principal of New Rochelle High Is Facing 'Grave' Charges | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/poor-mail-delivery.html | Poor Mail Delivery | True | ELSIE SCOTT, | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/perdunpeterson.html | Perdun-.'Peterson,? | True | Special to ne New-Y.ms. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/u-s-oldage-plan-held-bargain-aid-nam-says-cost-of-todays-benefits.html | U. S. OLD-AGE PLAN HELD 'BARGAIN' AID; N.A.M. Says Cost of Today's Benefits Is Being Passed On to Future Wage-Earners | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/firetrap-owners-rush-repair-jobs-to-avoid-closings-10-rooming.html | FIRETRAP OWNERS RUSH REPAIR JOBS TO AVOID CLOSINGS; 10 Rooming Houses Work on Week-End to Get Sprinkler Systems Ready for Use CAVANAGH HAILS RESULTS State Orders Rent Cut for 3 Places Failing to Comply With Clean-Up Demand FIRETRAP OWNERS RUSH REPAIR JOBS | True | By Alexander Feinberg | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/kuenn-of-tigers-named-top-sophomore-for-1954.html | Kuenn Of Tigers Named Top Sophomore for 1954 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/democrats-name-phillips-in-queens-roe-votes-for-successor-in-4012.html | DEMOCRATS NAME PHILLIPS IN QUEENS; Roe Votes for Successor in 40-12 Election -- Opponent Leaves Meeting in a Huff | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/kersey-f-coe.html | KERSEY F,- COE. | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/soviet-threatens-to-kill-pact-if-british-ratify-bonn-arms-soviet.html | Soviet Threatens to Kill Pact If British Ratify Bonn Arms; SOVIET THREATENS BRITISH ON TREATY | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/sheppard-jurors-in-4day-deadlock-locked-up-again-for-night-judge.html | SHEPPARD JURORS IN 4-DAY DEADLOCK; Locked Up Again for Night -Judge Says He Will Not Interrupt Deliberation | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/traffic-accidents-rise-total-for-week-in-city-is-741-against-569-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 741, Against 569 a Year Ago | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/radiator-makers-to-vote-on-merger.html | RADIATOR MAKERS TO VOTE ON MERGER | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/duke-turns-back-pitt-quintet-9068-mayers-30-points-set-pace.html | DUKE TURNS BACK PITT QUINTET, 90-68; Mayer's 30 Points Set Pace -- Duquesne Triumphs Over St. Francis of Pa., 71-58 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/market-drives-on-in-4th-day-of-rise-rails-and-aircrafts-star.html | MARKET DRIVES ON IN 4TH DAY OF RISE; Rails and Aircrafts Star -- Douglas Jumps 9 1/2 and Rio .Grande 9 1/4 Points INDEX UP 3.57 TO 267.90 3,770,000 .Shares Traded-- 656 Issues Gain, 372 Dip. as Selectivity Grows MARKET DRIVES ON IN 4TH DAY OF RISE | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mexican-bus-crash-kills-37.html | Mexican Bus Crash Kills 37 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/two-share-5000-prize.html | Two Share $5,000 Prize | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/pilot-urhurt-in-crash.html | Pilot Urhurt in Crash | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/imrriaetoday-l-for-is-ell6a-to-rodefio-oc0nnoranaidtoues-.html | IMRRIAaE.':TODAY :l FOR IS ELL6a ]; :.. to: Rodefio, -.,! O'c0nnor,,:::.":-,an"A'i"d"r'O;':3,U"eS .' | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bell-gossett-issue-underwriters-offer-300000-shares-at-1350-each.html | BELL & GOSSETT ISSUE; Underwriters Offer 300,000 Shares at $13.50 Each | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/appliance-makers-sued-dealer-says-philco-admiral-violated-antitrust.html | APPLIANCE MAKERS SUED; Dealer Says Philco, Admiral Violated Anti-Trust Laws | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/blau-heads-police-society.html | Blau Heads Police Society | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/old-ohio-pottery-is-sold.html | Old Ohio Pottery Is Sold | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/brownell-javits-pledge-joint-aid-full-cooperation-is-promised-in.html | BROWNELL, JAVITS PLEDGE JOINT AID; Full Cooperation is Promised in Anti-Trust Field Under New Federal Policy | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/lockman-signs-with-giants-gets-same-salary-despite-slump-in-54.html | Lockman Signs With Giants, Gets Same Salary Despite Slump in '54 Season; PAY FOR ONE YEAR SAID TO BE $26,000 Lockman Highly Regarded by Giants Though His Batting Average Dropped to .251 | True | By Louis Effrat | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/output-of-steel-drops-first-time-in-3-months.html | Output of Steel Drops First Time in 3 Months | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bonnrumanian-trade-to-rise.html | Bonn-Rumanian Trade to Rise | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/seaboard-finance-gains-profits-for-fiscal-year-move-up-to-new-high.html | SEABOARD FINANCE GAINS; Profits for Fiscal Year Move Up to New High Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/oven-or-rotisserie-used-with-gas-range.html | OVEN OR ROTISSERIE USED WITH GAS RANGE | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/10000-loot-in-jersey-theft.html | $10,000 Loot in Jersey Theft | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/wife-jails-pitcher-joe-page.html | Wife Jails Pitcher Joe Page | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/republican-gets-u-s-housing-post-hunter-of-california-loser-in.html | REPUBLICAN GETS U. S. HOUSING POST; Hunter of California, Loser in Election for House, Replaces a Democrat | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/harry-shoemaker-i-of-ar-oil82t.html | HARRY SHOEMAKER' I of AR oIL,,82t | True | , Special to The New'Yk TImeSo I | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/clark-gets-savannah-post.html | Clark Gets Savannah Post | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/shiebler-named-athletic-aide.html | Shiebler Named Athletic Aide | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/french-youth-to-travel-government-to-finance-trip-for-a-group-of-50.html | FRENCH YOUTH TO TRAVEL; Government to Finance Trip for a Group of 50 | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/safe-in-lighted-window-robbed-its-done-with-painting-and-tools.html | Safe in Lighted Window Robbed; It's Done With Painting and Tools | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/in-the-nation-in-support-of-a-paradox-of-politics.html | In The Nation; In Support of a Paradox of Politics | True | By Arthur Krock | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/housing-agencies-will-offer-notes-fifteen-in-massachusetts-as-well.html | HOUSING AGENCIES WILL OFFER NOTES; Fifteen in Massachusetts as Well as New York Authority Seek Financing Bids | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/markmcclumph.html | Mark'McClumph | True | Special to The New ork Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/dr-hugh-j-fegan.html | DR. HUGH J. FEGAN | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/dr-gregory-bienstock.html | DR, GREGORY BIENSTOCK | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mcarthy-suers-lose-u-s-appeals-court-dismisses-monmouth-witnesses.html | M'CARTHY SUERS LOSE; U. S. Appeals Court Dismisses Monmouth Witnesses' Plea | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/u-s-to-speed-cut-in-armed-forces-and-reduce-draft-manpower-trim-to.html | U. S. TO SPEED CUT IN ARMED FORCES AND REDUCE DRAFT; Manpower Trim to 2,815,000 by Mid-1956 Will Affect All Services but Air U. S. TO SPEED CUT IN ARMED FORCES | True | By Allen Druryspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/vietnam-defense-chief-named.html | Vietnam Defense Chief Named | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/23-held-in-strike-fight-pickets-and-bridgeport-police-battle-at.html | 23 HELD IN STRIKE FIGHT; Pickets and Bridgeport Police Battle at Underwood Plant | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bears-lose-bratkowski-star-rookie-back-will-enter-air-force-next.html | BEARS LOSE BRATKOWSKI; Star Rookie Back Will Enter Air Force Next Month | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/army-rejects-plant-bids-kuchel-tells-of-action-after-german-concern.html | ARMY REJECTS PLANT BIDS; Kuchel Tells of Action After German Concern Is Lowest | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hopman-rates-trabert-chief-threat-to-australia-in-davis-cup.html | Hopman Rates Trabert Chief Threat to Australia in Davis Cup Competition; U. S. PLAYER HAILED BY RIVALS CAPTAIN Trabert Shows Good Form in Beating Team-Mate Seixas in Net Tune-Up, 6-4, 6-4 | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/vienna-meeting-called-russians-ask-for-extraordinary-session-of.html | VIENNA MEETING CALLED; Russians Ask for Extraordinary Session of Control Body | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/elected-as-bank-vice-president.html | Elected as Bank Vice President | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/edward-everetto-croll.html | EDWARD EVERETTo CROLL | True | Speelat to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/p-r-r-pays-78000-damages.html | P. R. R. Pays $78,000 Damages | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/afrd-kenzei-on-laborboardi.html | A;FRD 'KENZE,T ON LABOR'BOARDI | True | Brooklyn Lawyer, Member of State Panel, Dies. at 53.-- Was Attorney for u, s. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/commodity-index-up-rose-from-893-last-thursday-to-894-on-friday.html | COMMODITY INDEX UP; Rose From 89.3 Last Thursday to 89.4 on Friday | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/town-hall-concert-by-string-ensemble.html | TOWN HALL CONCERT BY STRING ENSEMBLE | True | R. P. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/square-d-strikers-win-25-of-27-ousted-get-jobs-back-in-ruling-on.html | SQUARE D STRIKERS WIN; 25 of 27 Ousted Get Jobs Back in Ruling on Violence | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/borrowing-costs-rise-to-1333-on-us-bills.html | Borrowing Costs Rise To 1.333% on U.S. Bills | True | Special to The New York Times | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bombay-marathon-ends-in-tie.html | Bombay Marathon Ends in Tie | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/opposition-gains-karachi-ministry-united-front-leader-is-given-law.html | OPPOSITION GAINS KARACHI MINISTRY; United Front Leader Is Given Law Portfolio -- He Urges West Zone Elections | True | By John P. Callahanspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/president-to-start-yule-trip-thursday.html | PRESIDENT TO START YULE TRIP THURSDAY | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/f-c-c-examiner-asks-deadline-on-sale-of-western-union-cables.html | F. C. C. Examiner Asks Deadline On Sale of Western Union Cables; Charges Company Did Not Exercise 'Due Diligence' in Compliance With '43 Act -- Unfair Competition Is Alleged F. C. C. AIDE ASKS SALE OF CABLE | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/miss-wilson-steps-into-figaro-role-soprano-sings-first-susanna-at.html | MISS WILSON STEPS INTO 'FIGARO' ROLE; Soprano Sings First Susanna at Met on Half-Day's Notice, Replacing Nadine Conner | True | J. B. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/minister-off-to-dakota-pastor-leaving-mount-vernon-for-pulpit-in.html | MINISTER OFF TO DAKOTA; Pastor Leaving Mount Vernon for Pulpit in Oil Boom Town | True | Special to the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/offbroadway-award-approved.html | Off-Broadway Award Approved | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/rockwell-co-prepays-loan.html | Rockwell Co. Prepays Loan | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/n-c-state-with-an-80-record-opposes-st-johns-five-tonight.html | N. C. State, With an 8-0 Record, Opposes St. John's Five Tonight; Connecticut Takes a 5-0 Mark Against Manhattan in the Afterpiece at Garden | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/5-hurt-in-9car-crash.html | 5 Hurt in 9-Car Crash | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/britain-restricts-formosa-defense-spokesmen-reaffirm-position-that.html | BRITAIN RESTRICTS FORMOSA DEFENSE; Spokesmen Reaffirm Position That Aid to Nationalists Is Limited to U. N. Action BRITAIN RESTRICTS FORMOSA DEFENSE | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mississippi-faces-test-votes-today-on-legislature-power-to-end.html | MISSISSIPPI FACES TEST; Votes Today on Legislature Power to End Public Schools | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nine-will-receive-stalin-peace-prize.html | NINE WILL RECEIVE STALIN PEACE PRIZE | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/310172-vote-won-by-mendesfrance-in-assembly-test-policy-on.html | 310-172 VOTE WON BY MENDES-FRANCE IN ASSEMBLY TEST; Policy on Indochina Backed After a Bitter Clash Led by Popular Republicans BONN PACT DEBATE IS ON Premier's Victory Over Foes Said to Presage an Early Ratification of Accords 310-172 VOTE WON BY MENDES-FRANCE | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/independents-buy-two-new-stories-theodora-purchases-storm-fear-and.html | INDEPENDENTS BUY TWO NEW STORIES; Theodora Purchases 'Storm Fear' and Reinhardt Gets 'The Tower of Ivory' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/manila-treaty-talk-slated-for-thailand-in-february-diplomats-reveal.html | Manila Treaty Talk Slated For Thailand in February; Diplomats Reveal Plans as Dulles Returns From Paris -- Secretary Will Give Data Today on Atlantic Alliance Treaty MANILA PACT TALK DUE IN FEBRUARY | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hoboken-ship-burns-cargo-vessels-interior-wrecked-at-the-todd.html | HOBOKEN SHIP BURNS; Cargo Vessel's Interior Wrecked at the Todd Shipyards | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/dr-charles-m-child.html | DR. CHARLES M. CHILD | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/zeugnerbaldwin.html | Zeugner--Baldwin | True | Special To The New York Time. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/india-is-treading-fine-fiscal-line-policy-offered-in-parliament.html | INDIA IS TREADING FINE FISCAL LINE; Policy Offered in Parliament Expands State Controls but Seeks More Investment | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/1954-sales-up-21-for-engine-maker-outboard-marine-lists-net-of-255.html | 1954 SALES UP 21% FOR ENGINE MAKER; Outboard, Marine Lists Net of $2.55 a Share Against $1.41 in Previous Year | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/pope-forced-to-abandon-christmas-eve-message.html | Pope Forced to Abandon Christmas Eve Message | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/citys-colleges-ask-an-added-2121147.html | CITY'S COLLEGES ASK AN ADDED $2,121,147 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/adams-outpoints-martinez-in-upset-loser-handicapped-by-injured.html | ADAMS OUTPOINTS MARTINEZ IN UPSET; Loser Handicapped by Injured Wrist at St. Nick's -- Pender Beats Olla | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/use-of-atomic-arms-analysis-of-factors-involved-in-question-of.html | Use of Atomic Arms; Analysis of Factors Involved in Question Of Immediate Retaliation Against Attack | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/fund-for-neediest-lags-behind-1953-total-to-date-is-239488-as.html | FUND FOR NEEDIEST LAGS BEHIND 1953; Total to Date Is $239,488, as Against $325,261 at Like Time a Year Ago LIST OF DONORS SMALLER Day's Chief Gift Is $25,250 From the Van Keuren Fund, Which Had Sent $4,180 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/routine-altered-track-aide-says-yonkers-assistant-starter-testifies.html | ROUTINE ALTERED, TRACK AIDE SAYS; Yonkers' Assistant Starter Testifies in Hearing on Drivers' Suspensions | True | By William J. Flynn | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/experts-predict-modest-rise-in-55-no-sharp-change-expected-but.html | EXPERTS PREDICT MODEST RISE IN '55; No Sharp Change Expected, but Economists on Panel Foresee 2d-Best Year | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/the-captive-nations.html | THE CAPTIVE NATIONS | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/amateur-batsmen-excel-for-england.html | AMATEUR BATSMEN EXCEL FOR ENGLAND | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/chicago-primary-widens-r-j-daley-third-democratic-candidate-for.html | CHICAGO PRIMARY WIDENS; R. J. Daley Third Democratic Candidate for Mayor | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/settlement-will-gain-i-christmas-evecotillion-to-aidi-work-of-henry.html | SETTLEMENT ,: WILL. GAIN; I Christmas Eve,Cotillion to AidI Work' of Henry Street Group I | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/3-on-plane-dead-in-illinois-crash-clinton-mcnear-son-of-peoria-rail.html | 3 ON PLANE DEAD IN ILLINOIS CRASH; Clinton McNear, Son of Peoria Rail Executive Who Was Slain in '47, Is Victim | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/publisher-taps-source-mclean-ambassador-aldrich-call-on-the.html | PUBLISHER TAPS SOURCE; McLean, Ambassador Aldrich Call on the President | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/news-of-interest-in-shipping-world-dry-dock-group-asks-rating-of.html | NEWS OF INTEREST IN SHIPPING WORLD; Dry Dock Group Asks Rating of Repair Yards -- Unions Acclaim 'Freezing' Rule | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/3-faiths-to-move-a-tree-retired-episcopal-minister-to-get.html | 3 FAITHS TO MOVE A TREE; Retired Episcopal Minister to Get Replacement for Spruce | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nasser-pledges-constitution.html | Nasser Pledges Constitution | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/british-export-mark-set-11month-total-at-record-high-despite-dock.html | BRITISH EXPORT MARK SET; 11-Month Total at Record High, Despite Dock Walkouts | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/prisoners-dropped-as-janitors.html | Prisoners Dropped as Janitors | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/british-sign-pact-with-pool-today-accord-gives-london-a-voice-on.html | BRITISH SIGN PACT WITH POOL TODAY; Accord Gives London a Voice on Europe's Coal and Steel -- Own Industry Left Free | True | By Benjamin Wellesspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/early-deliveries-of-grains-push-up-tightness-in-the-december.html | EARLY DELIVERIES OF GRAINS PUSH UP; Tightness in the December Options Continues to Spur Covering by Shorts | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/e-63d-st-house-to-be-remodeled-dwelling-at-29-is-slated-for.html | E. 63D ST. HOUSE TO BE REMODELED; Dwelling at 29 Is Slated for Conversion Into Suites and Offices for Doctors | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nassau-due-to-get-p-r-voting-setup-no-opposition-is-expected-at-dec.html | NASSAU DUE TO GET P. R. VOTING SET-UP; No Opposition Is Expected at Dec. 27 Hearing -- County Chosen to Test System | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/westchester-board-adopts-1955-budget.html | WESTCHESTER BOARD ADOPTS 1955 BUDGET | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/foreign-policy-election-president-chairman-renamed-10-directors.html | FOREIGN POLICY ELECTION; President, Chairman Renamed, 10 Directors Chosen | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/new-ship-line-formed-europecanada-concern-will-start-operations-in.html | NEW SHIP LINE FORMED; Europe-Canada Concern Will Start Operations in April | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bail-given-in-slaying-brooklyn-youth-freed-pending-trial-in-fatal.html | BAIL GIVEN IN SLAYING; Brooklyn Youth Freed Pending Trial in Fatal Beating | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/achievement-awards-jan-20.html | Achievement Awards Jan. 20 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/freed-rated-no-1-in-senior-tennis-maxwell-chosen-as-runnerup-moss.html | FREED RATED NO. 1 IN SENIOR TENNIS; Maxwell Chosen as Runner-Up -- Moss Is Top Junior, With Green Second | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/politics-in-france.html | POLITICS IN FRANCE | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/50000-in-minks-stolen.html | $50,000 in Minks Stolen | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/christmas-gaiety-is-all-over-town-a-week-of-parties-opens-for-young.html | CHRISTMAS GAIETY IS ALL OVER TOWN; A Week of Parties Opens for Young and Old -- Hanukkah Celebrations Also Held | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/golfers-to-assist-pro-teams-to-hold-benefice-test-to-offset-his.html | GOLFERS TO ASSIST PRO; Teams to Hold Benefice Test to Offset His Fire Losses | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/gun-shopper-kills-himself.html | Gun Shopper Kills Himself | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/perus-largest-budget-signed.html | Peru's Largest Budget Signed | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/pinballs-and-temples-dont-mix.html | Pinballs and Temples Don't Mix | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/powerhouse-explosion-cuts-chicago-electricity.html | Powerhouse Explosion Cuts Chicago Electricity | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/studies-rent-rise-bid-stichman-indicates-an-increase-for.html | STUDIES RENT RISE BID; Stichman Indicates an Increase for Knickerbocker Village | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/106-young-women-honored-at-ball-most-make-formal-bows-at-debutante.html | 106 YOUNG WOMEN HONORED AT BALL; Most Make Formal Bows at Debutante Cotillion and Yule Fete at Waldorf | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/columbia-team-drills-quintet-prepares-for-event-in-buffalo-next.html | COLUMBIA TEAM DRILLS; Quintet Prepares for Event in Buffalo Next Week | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bonn-pacts-death-after-unity-seen-legal-adviser-to-adenauer-says.html | BONN PACTS DEATH AFTER UNITY SEEN; Legal Adviser to Adenauer Says New Accords Do Not Specify Link to West | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/dip-is-registered-in-short-interest-dec-15-figure-lowest-in-5.html | DIP IS REGISTERED IN SHORT INTEREST; Dec. 15 Figure Lowest in 5 Years at 3,079,558 Shares, 45,904 Below Nov. 15 Level | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/eisenhower-dines-52-wheel-horses-guest-list-indicates-subject-is.html | EISENHOWER DINES '52 WHEEL HORSES; Guest List Indicates Subject Is Whether He'll Run Again -- Javits Also Sees Him EISENHOWER DINES '152 WHEEL HORSES | True | By W. H. Lawrencespecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/prices-of-cotton-rise-5-to-10-points-market-opens-2-off-to-8-up.html | PRICES OF COTTON RISE 5 TO 10 POINTS; Market Opens 2 Off to 8 Up, Advances on Trade Support and Light Hedge Selling | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/reshevsky-gains-in-chess-tourney-beats-evans-in-39-moves-of.html | RESHEVSKY GAINS IN CHESS TOURNEY; Beats Evans' in 39 Moves of Rosenwald Trophy Event -Sherwin, Byrne Score | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/robert-mburke.html | ROBERT M.'BURKE | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/elected-to-presidency-of-worthington-corp.html | Elected to Presidency Of Worthington Corp. | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/governor-praised-in-london.html | Governor Praised in London | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/william-l-jones-jr.html | WILLIAM L, JONES JR. | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/new-plan-is-filed-for-o-w-road-trustees-would-sell-bankrupt-rail.html | NEW PLAN IS FILED FOR O. & W. ROAD; Trustees Would Sell Bankrupt Rail Line With Provision for 10 Years' Operation | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/spokesmen-five-wins-3517.html | Spokesmen Five Wins, 35-17 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/anta-rededicates-its-new-theatre-wagner-presents-scroll-to-group.html | ANTA REDEDICATES ITS NEW THEATRE; Wagner Presents Scroll to Group Citing 'Distinguished' Vision of Its Founders | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/executives-fail-health-test.html | Executives Fail Health Test | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/kentucky-five-leads-in-poll-of-writers.html | KENTUCKY FIVE LEADS IN POLL OF WRITERS | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cabinet-of-japan-gets-burma-pacts-final-step-in-the-ratification-of.html | CABINET OF JAPAN GETS BURMA PACTS; Final Step in the Ratification of Peace and Reparations Agreements Is at Hand | True | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/loft-robbers-get-100000-diamonds-weekend-thieves-break-into-midtown.html | LOFT ROBBERS GET $100,000 DIAMONDS; Week-End Thieves Break Into Midtown Broadway Office, Jimmy Door of Safe | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/missing-ship-is-hunted-coast-guard-resumes-search-for-freighter.html | MISSING SHIP IS HUNTED; Coast Guard Resumes Search for Freighter Lost Since Dec. 4 | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mine-drainage-tunnel-rejected.html | Mine Drainage Tunnel Rejected | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/home-housewives-are-adept-at-woodworking-carpentry-project-for.html | Home: Housewives Are Adept at Woodworking; Carpentry Project for Women Proves Big Success in Suffolk | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/signs-of-trouble-in-child-behavior.html | SIGNS OF TROUBLE IN CHILD BEHAVIOR | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/connie-mack-92-tomorrow.html | Connie Mack 92 Tomorrow | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/striking-the-port-to-death.html | STRIKING THE PORT TO DEATH | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nucky-johnson-hurt-in-fall.html | Nucky' Johnson Hurt in Fall | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mrs-helen-k-darrow.html | MRS. HELEN 'K. DARROW | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/russian-booters-to-visit-india.html | Russian Booters to Visit India | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/royal-state-bank-moves.html | Royal State Bank Moves | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/fiduciary-trust-promotes-2.html | Fiduciary Trust Promotes 2 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/tugmen-here-quit-lewis-mine-union-4000-key-harbor-workers-join-a-f.html | TUGMEN HERE QUIT LEWIS MINE UNION; 4,000 Key Harbor Workers Join A. F. L. – Meany Hails Them; Bradley Dismayed TUGMEN HERE QUIT LEWIS MINE UNION | True | By Stanley Levey | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/soviet-colonialism.html | SOVIET COLONIALISM | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/kenya-police-chief-quits.html | Kenya Police Chief Quits | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/two-firemen-injured-thrown-from-hook-and-ladder-in-crash-with.html | TWO FIREMEN INJURED; Thrown From Hook and Ladder in Crash With Engine | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/goodyear-tire-to-split-stock.html | Goodyear Tire to Split Stock | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/stove-explosion-kills-2-man-65-and-bedridden-wife-are-brooklyn.html | STOVE EXPLOSION KILLS 2; Man, 65, and Bedridden Wife Are Brooklyn Victims | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/will-donaldson.html | WILL DONALDSON | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/toneddown-turboprop-is-urged-for-cheap-500m-p-h-airliners.html | Toned-Down Turboprop Is Urged For Cheap, 500-M. P. H. Airliners; Curtiss-Wright Proposes Turbine Engine, With Its Power Cut 60%, Hitched to a Propeller Run Below Top Speed | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cyprus-decision-queried-injury-to-u-n-prestige-seen-in-trend-toward.html | Cyprus Decision Queried; Injury to U. N. Prestige Seen in Trend Toward Silencing Debate | True | CARLOS P. ROMUL0, | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/record-year-seen-in-nickel-output-free-world-production-put-at.html | RECORD YEAR SEEN IN NICKEL OUTPUT; Free World Production Put at 390,000,000 Pounds, Up 50,000,000 Over 1953 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hectors-is-rectors-again-its-no-error.html | HECTOR'S IS RECTOR'S AGAIN; IT'S NO ERROR | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/barbara-hunt-betrothed.html | Barbara Hunt Betrothed | True | Special 0 The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/review-on-ouster-of-farm-aide-due-ladejinsky-case-discussed-by.html | REVIEW ON OUSTER OF FARM AIDE DUE; Ladejinsky Case Discussed by Agriculture Officials -Removal Stirs Tokyo | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/ankara-has-hopes-of-close-cairo-tie-egyptians-moves-to-counter.html | ANKARA HAS HOPES OF CLOSE CAIRO TIE; Egyptians' Moves to Counter Extremism Viewed as Gain for Middle East Defense | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/janewrussell-i-bridein-ront-nursing-student-is-married-in-ceremony.html | JANEW:'RUSS-ELL i BRIDEIN RONT; Nursing Student Is Married in Ceremony at Woodstogs to Christopher Stoneman | True | Special to The New YOrk Times, | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/german-freight-trains-collide.html | German Freight Trains Collide | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/team-changed-not-luck-goalie-on-losing-six-twice-in-day-in-two.html | TEAM CHANGED, NOT LUCK; Goalie on Losing Six Twice in Day in Two Countries | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/ferryboat-hits-calais-jetty.html | Ferryboat Hits Calais Jetty | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/d-a-v-says-funds-drop-declares-inquiry-by-congress-cut-sales-of.html | D. A. V. SAYS FUNDS DROP; Declares Inquiry by Congress Cut Sales of Motor Tags | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/durban-has-a-problem-cannot-enforce-city-law.html | Durban Has a Problem Cannot Enforce City Law | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/jersey-pike-to-be-widened-carrying-1981s-load-now-jersey-turnpike.html | Jersey Pike to Be Widened; Carrying 1981's Load Now; JERSEY TURNPIKE WILL BE WIDENED | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/miss-nadine-b-amesls-wed-in-brooklyn-i-lo-lieut-jefferson-allson-3d.html | Miss Nadine B. Samesls. Wed in Brooklyn I l'o Lieut. Jefferson Allson 3d, U. S. 111. CJ | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/window-breaking-studied.html | Window Breaking Studied | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/pressure-hinted-for-dixonyates-engineering-dean-slated-to-oppose.html | PRESSURE HINTED FOR DIXON-YATES; Engineering Dean, Slated to Oppose Plant, Tells S. E. C. of Phone Call to His School | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/treasury-issues-18-call.html | Treasury Issues 18% Call | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times; Practice Makes Perfect | True | By Arthur Daley | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/day-school-sells-tract-of-9-acres-orienta-avenue-property-in.html | DAY SCHOOL SELLS TRACT OF 9 ACRES; Orienta Avenue Property in Mamaroneck to Provide Sites for 20 Homes | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/18-bow-in_washington.html | 18 Bow i'n _Washington | True | - .specdsl to The iVew, York Times, | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/using-of-little-inch-for-oil-is-defended.html | USING OF 'LITTLE INCH' FOR OIL IS DEFENDED | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nevada-quake-left-job-for-mapmakers.html | NEVADA QUAKE LEFT JOB FOR MAP-MAKERS | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/40000-for-hostage-spys-will-benefits-japanese-who-offered-her-life.html | $40,000 FOR HOSTAGE; ' Spy's' Will Benefits Japanese Who Offered Her Life for His | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/atoms-for-peace-aim-of-group-organization-set-up-to-carry-out.html | ATOMS FOR PEACE AIM OF GROUP; Organization Set Up to Carry Out Eisenhower's Plan on People-to-People Basis | True | Special to The New York Times, | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/critical-report-on-funds-scored-house-units-finding-product-of.html | CRITICAL REPORT ON FUNDS SCORED; House Unit's Finding Product of 'Kangaroo Court,' B'nai B'rith Leader Asserts | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/rehiring-is-begun-in-london-dispute-more-than-100-of-ousted-men-get.html | REHIRING IS BEGUN IN LONDON DISPUTE; More Than 100 of Ousted Men Get Jobs Back After Pledges to Abide by Union Pact | True | Special to the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/boston-doge-wins-florida-dash-for-5th-victory-in-row-undefeated.html | Boston Doge Wins Florida Dash for 5th Victory in Row; UNDEFEATED COLT SCORES IN A ROMP Boston Doge, 3-10 Favorite, Outraces Canary Oaks in Sprint for Juveniles | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/kuomintang-wins-52-taipei-seats.html | Kuomintang Wins 52 Taipei Seats | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/brown-shoe-net-rises-profit-for-year-was-4844008-as-against-3847731.html | BROWN SHOE NET RISES; Profit for Year Was $4,844,008 as Against $3,847,731 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/jamehilton-4-autj-or-isdead-j-novelist-ill-several-weeks-goodbye-ir.html | JAME\HILTON, 4, : AUTJ {OR, IS-DEAD; j Novelist Ill Several Weeks-- ,,Goodbye Ir. chips,'"Lost". "HoriZon' Among Works WROTE THIRTEEN NOVELS His -Successes 'in. England Brought Him to Hollywood as.Scenario Writer , | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/3-killed-as-bomber-burns.html | 3 Killed As Bomber Burns | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/elizet-hbake-r-engiedtioiwed-2-wellesley-alumna-fiancee-of-william.html | ELIZ-ET, H;BAKE. R ENGIED:TioWED; 2 . '? Wellesley !,Alumna 'Fiancee '.'Of .William H, arm Loete, . HarYard'Law St'udent | True | '' pta'l. [. .' ./'.. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cotton-ginnings-off-13038895-bales-processed-against-15164851-year.html | COTTON GINNINGS OFF; 13,038,895 Bales Processed, Against 15,164,851 Year Ago | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/reds-assail-thai-regime-chinese-and-koreans-score-ban-on-soviet.html | REDS ASSAIL THAI REGIME; Chinese and Koreans Score Ban on Soviet Exhibit | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/four-cities-seek-basketball-league-franchises-indianapolis-asks-to.html | Four Cities Seek Basketball League Franchises; INDIANAPOLIS ASKS TO REJOIN CIRCUIT Podoloff Reveals Pittsburgh, Des Moines and Dallas Also Seek Berths in N. B. A. | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/the-giving-animal.html | THE GIVING ANIMAL | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/navy-gear-packed-for-trip-to-south-billy-xiv-middies-mascot-also.html | NAVY GEAR PACKED FOR TRIP TO SOUTH; Billy XIV, Middies' Mascot, Also Will Depart Today With Advance Party | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/ohio-state-shifts-backs.html | Ohio State Shifts Backs | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/rickey-has-quiet-birthday.html | Rickey Has Quiet Birthday | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/democrats-total-led-in-house-vote-final-tally-puts-the-margin-at.html | DEMOCRATS' TOTAL LED IN HOUSE VOTE; Final Tally Puts the Margin at 2,185,327 -- G.O.P. Ahead by 164,686 Outside South | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/kennedy-going-south-senator-to-leave-hospital-today-for-trip-to.html | KENNEDY GOING SOUTH; Senator to Leave Hospital Today for Trip to Florida | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/judge-steps-out-of-case-wyzanski-harvard-overseer-quits-bench-for.html | JUDGE STEPS OUT OF CASE; Wyzanski, Harvard Overseer, Quits Bench for Contempt Case | True | Special to the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/chamber-of-commerce-head-bids-u-s-reduce-spending-by-25-johnston.html | Chamber of Commerce Head Bids U. S. Reduce Spending by 25%; Johnston Asks Bureaus Act to Bring More Tax Relief -- Sees Defense 'Fat' | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/sealkap-expansion-approved.html | Seal-Kap Expansion Approved | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/gleason-is-signed-to-6-million-pact-comedian-and-buick-agree-on.html | GLEASON IS SIGNED TO S6 MILLION PACT; Comedian and Buick Agree on 2-Year Series of 78 Films on C.B.S.-TV, With Option | True | By Val Adams | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/lawneras-871-expert-on-legal-aspects-of-entertainment-field-here.html | 'LAWN:ER,':WAS 871; Expert: on Legal Aspects of Entertainment Field Here Dies---Had Stage Clients | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/elks-report-on-youth-aid.html | Elks Report on Youth Aid | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/big-grant-is-given-for-sea-research-1000000-rockefeller-fund-to-be.html | BIG GRANT IS GIVEN FOR SEA RESEARCH; $1,000,000 Rockefeller Fund to Be Used By California U. on Food-Potential Study | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/u-s-sells-2-more-of-rubber-plants-affiliate-of-phillips-petroleum.html | U. S. SELLS 2 MORE OF RUBBER PLANTS; Affiliate of Phillips Petroleum Now Operating Them, to Buy Synthetic Works in Texas | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/elsmere-theatre-reopening.html | Elsmere Theatre Reopening | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/thug-tends-bmt-booth-armed-robber-sells-tokens-as-he-scoops-up-708.html | THUG TENDS B.M.T. BOOTH; Armed Robber Sells Tokens as He Scoops Up $708 Loot | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/outlives-life-insurance-city-man-96-tops-mortality-table-and-will.html | OUTLIVES LIFE INSURANCE; City Man, 96, Tops Mortality Table and Will Get $11,475 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/the-water-roars-again-over-horseshoe-falls.html | The Water Roars Again Over Horseshoe Falls | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nlrb-in-predicament-as-counsels-term-ends.html | N.L.R.B. in Predicament As Counsel's Term Ends | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/champion-spark-plug-realigns-top-executives.html | Champion Spark Plug Realigns Top Executives | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/clarkson-six-wins-51-halts-boston-college-skein-6-players.html | CLARKSON SIX WINS, 5-1; Halts Boston College Skein -- 6 Players Disqualified | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/jersey-extends-control-on-rent-law-continued-for-18-months-will.html | JERSEY EXTENDS CONTROL ON RENT; Law Continued for 18 Months -- Will Apply Only in the 65 Cities It Is Now Effective | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/miss-touraines-troth-senior-atbarnard-s-engagedi-to-william-m.html | MISS TOURAINE'S TROTH; Senior at Barnard 's Engaged to William M. Jacobs I | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/j-r-kiely-on-bechtel-board.html | J. R. Kiely on Bechtel Board | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/wabash-defeats-rutherford-five-downs-fairleigh-dickinson-in.html | WABASH DEFEATS RUTHERFORD FIVE; Downs Fairleigh Dickinson in Quantico Play, 86-68 -- W. and J., Buffalo Win | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cottons-superior-in-55-collections-special-praise-won-by-warp.html | COTTONS SUPERIOR IN '55 COLLECTIONS; Special Praise Won by Warp Prints Among the Paris Fabrics for Summer | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hungary-protested-oct-15.html | Hungary Protested Oct. 15 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/role-in-defense-asked-for-israel-javits-urges-her-inclusion-in-near.html | ROLE IN DEFENSE ASKED FOR ISRAEL; Javits Urges Her Inclusion in Near East Organization With Backing of U. S. | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/r-s-kilborn-fills-textile-post.html | R. S. Kilborn Fills Textile Post | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/26-in-coast-dash-markyewell-among-eligibles-in-santa-anita-race-dec.html | 26 IN COAST DASH; Mark-Ye-Well Among Eligibles in Santa Anita Race Dec. 28 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/textile-machines-on-tenyear-plan.html | TEXTILE MACHINES ON TEN-YEAR PLAN | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/girl-3-killed-by-truck.html | Girl, 3, Killed by Truck | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/exiles-start-life-in-south-vietnam-northern-refugees-adjusting-to.html | EXILES START LIFE IN SOUTH VIETNAM; Northern Refugees Adjusting to Unfamiliar Conditions in Uplands Near Saigon | True | By Henry R. Liebermanspecial to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/col-f-t-woodbury-exarmy-physician.html | COL. F. T. WOODBURY, EX-ARMY PHYSICIAN | True | Special to The New York Time. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mulrain-murtagh-map-stiff-litter-fines-to-end-citys-onus-as.html | Mulrain, Murtagh Map Stiff Litter Fines To End City's Onus as Dirtiest in World | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hardwoods-used-in-making-paper-mill-in-maine-starts-trade.html | HARDWOODS USED IN MAKING PAPER; Mill in Maine Starts Trade Production -- $48,000,000 Expansion Is Planned | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/transit-service-criticized-dissent-voiced-to-recent-opinion-that-it.html | Transit Service Criticized; Dissent Voiced to Recent Opinion That It Had Improved | True | WILLIAM B. SAPHIRE, | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/west-shore-line-scored-railroad-accused-of-attempt-to-discourage.html | WEST SHORE LINE SCORED; Railroad Accused of Attempt to Discourage Commuters | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/8-in-subway-hurt-in-emergency-stop.html | 8 IN SUBWAY HURT IN EMERGENCY STOP | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/car-on-catwalk-tested-for-holland-tunnel-patrol.html | Car on Catwalk Tested for Holland Tunnel Patrol | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/state-civil-service-body-meets.html | State Civil Service Body Meets | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/oil-deal-completed.html | Oil Deal Completed | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/herbert-b-sliger.html | HERBERT B. SLIGER' | True | Spec'l to The New York Ttmos. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/u-s-c-stresses-defense.html | U. S. C. Stresses Defense | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/joan-ghson-mar-ried-wedin-ltte-church-aroundi-tle-corner-to-rm-reid.html | JOAN*'.' G!'BSON'* MAR RIED; Wed..in :L!rt!e March Aroundl .*tle COrner to R,..M. Reid Jr 1 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/road-opening-delayed-newburgh-harriman-thruway-link-starts-tomorrow.html | ROAD OPENING DELAYED; Newburgh - Harriman Thruway Link Starts Tomorrow | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/utility-concern-raises-earnings-southern-cos-consolidated-net-is.html | UTILITY CONCERN RAISES EARNINGS; Southern Co.'s Consolidated Net Is $23,438,842, Against $22,219,309 a Year Ago | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/reece-committee-report.html | REECE COMMITTEE REPORT | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/civil-service-school-urged.html | Civil Service School Urged | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/canada-will-study-diverting-of-river.html | CANADA WILL STUDY DIVERTING OF RIVER | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/israel-pushes-fight-in-u-n-on-suez-curb.html | ISRAEL PUSHES FIGHT IN U. N. ON SUEZ CURB | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/city-water-board-upheld-in-council-finance-committee-favors-a.html | CITY WATER BOARD UPHELD IN COUNCIL; Finance Committee Favors a Delaware Plan Fought by Hudson Advocates | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/un-gets-us-aid-fund-check.html | U.N. Gets U.S. Aid Fund Check | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/3yearold-crippled-child-brings-tears-to-eyes-of-notre-dame-ace.html | 3-Year-Old Crippled Child Brings Tears to Eyes of Notre Dame Ace; Guglielmi Is Touched by Plight of Girl in Shrine Hospital During Coast Visit of East-West All-Star Elevens | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/film-board-votes-for-waterfront-review-committee-of-motion-pictures.html | FILM BOARD VOTES FOR 'WATERFRONT'; Review Committee of Motion Pictures Chooses 'Romeo' Top Foreign Presentation | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bank-president-to-join-barnard-college-board.html | Bank President to Join Barnard College Board | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/indicted-here-in-299999-fraud-then-in-stock-case-alleged-to-save.html | INDICTED HERE IN $299,999 FRAUD; Then in Stock Case Alleged to Save Said China Nationalists Backed Their Venture | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/potatoes-cocoa-decline-sharply-hides-coffee-zinc-also-fall-but.html | POTATOES, COCOA DECLINE SHARPLY; Hides, Coffee, Zinc Also Fall but Rubber and Cottonseed Oil End Day Higher | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/british-officials-unperturbed.html | British Officials Unperturbed | True | Special to the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/2year-high-in-malaya.html | 2-Year High in Malaya | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cranberry-leader-resigns.html | Cranberry Leader Resigns | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/big-newark-mortgage-2000000-loan-is-put-on-broad-street-store.html | BIG NEWARK MORTGAGE; $2,000,000 Loan Is Put on Broad Street Store Building | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/moves-are-mixed-in-london-market-industrials-end-irregular-as.html | MOVES ARE MIXED IN LONDON MARKET; Industrials End Irregular, as Issues of Britain Soften -- Anglo-Lautaro Up | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/news-on-airmen-hinted-in-burma-premier-u-nu-on-his-return-from.html | NEWS ON AIRMEN HINTED IN BURMA; Premier U Nu, on His Return From Peiping, Predicts Developments Soon | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/dies-in-empire-state-fall.html | Dies in Empire State Fall | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/levitt-resigning-school-board-job-will-quit-as-president-on.html | LEVITT RESIGNING SCHOOL BOARD JOB; Will Quit as President on Thursday -- 4 Other Members Mentioned as Successor | True | By Leonard Buder | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/stock-rise-and-split-voted.html | Stock Rise and Split Voted | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hungarys-plaint-rejected-by-u-s-reds-had-protested-balloons-that.html | HUNGARY'S PLAINT REJECTED BY U. S.; Reds Had Protested Balloons That Drop Leaflets -- Reply Sees No Basis to Concern | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/iron-dukes-take-no-4.html | Iron Dukes Take No. 4 | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/wood-field-and-stream-new-remington-rifle-is-an-improvement-over.html | Wood, Field and Stream; New Remington Rifle Is an Improvement Over Old Autoloading Models | True | By Raymond R. Camp | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/president-hails-scouts-sends-christmas-greetings-to-all-in-boys.html | PRESIDENT HAILS SCOUTS; Sends Christmas Greetings to All in Boys' Organization | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/two-air-advisers-renamed.html | Two Air Advisers Renamed | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/president-treasurer-of-big-flower-concern.html | President, Treasurer Of Big Flower Concern | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/flood-relief-aid-reaches-rome.html | Flood Relief Aid Reaches Rome | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/sam-fenblum.html | SAM FE!NBLUM. | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/4-trees-arrive-at-white-house.html | 4 Trees Arrive at White House | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/king-urging-calm-sees-cyprus-victory-greek-king-asks-calm-on-cyprus.html | King, Urging Calm, Sees Cyprus Victory; GREEK KING ASKS CALM ON CYPRUS | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/vietminh-summons-envoys.html | Vietminh Summons Envoys | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/115-billion-spent-to-expand-plants-u-s-manufacturers-paid-out.html | $115 BILLION S[PENT TO EXPAND PLANTS; U. S. Manufacturers Paid Out Three-Fourths of That Sum Since '46 From Earnings | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/vogel-to-lead-district-city-councilman-to-succeed-sutherland-in-the.html | VOGEL TO LEAD DISTRICT; City Councilman to Succeed Sutherland in the 16th | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/canada-names-gymnast-woman-athlete-of-year.html | Canada Names Gymnast Woman Athlete of Year | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/eden-has-slight-cold.html | Eden Has Slight Cold | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/wake-forest-grant-raised.html | Wake Forest Grant Raised | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cudahy-packing-co-loss-of-7162254-reported-for-year-as-sales-drop.html | CUDAHY PACKING CO.; Loss of $7,162,254 Reported for Year as Sales Drop | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/price-strength-explained.html | Price Strength Explained | True | | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/i-delson-78-headed-city-bridge-bureau.html | I. DELSON, 78, HEADED CITY BRIDGE BUREAU | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/army-drops-visitor-program.html | Army Drops 'Visitor' Program | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/summer-solstice-at-hialeah.html | Summer Solstice at Hialeah | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/curbs-eased-in-cyprus.html | Curbs Eased in Cyprus | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/connecticut-g-o-p-lists-18650-deficit.html | CONNECTICUT G. O. P. LISTS $18,650 DEFICIT | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/u-s-foreign-trade-off-in-3d-quarter-total-of-exports-and-imports.html | U. S. FOREIGN TRADE OFF IN 3D QUARTER; Total of Exports and Imports Fell More Than a Billion, Government Reports FAVORABLE BALANCE CUT Britain, Meanwhile, Reveals New Record in Shipments Despite Dock Strikes | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/air-wreck-yields-3-more-victims-crew-members-bodies-found-in-30foot.html | AIR WRECK YIELDS 3 MORE VICTIMS; Crew Members' Bodies Found in 30-Foot Section of Cabin -- More of Plane Located | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/massachusetts-acts-to-aid-handicapped.html | MASSACHUSETTS ACTS TO AID HANDICAPPED | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/queen-dances-with-page-at-ball.html | Queen Dances With Page at Ball | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/outoftheordinary-gifts-for-men-are-available-at-smaller-stores.html | Out-of-the-Ordinary Gifts for Men Are Available at Smaller Stores | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/williams-named-comeback-player-of-1954-in-poll.html | Williams Named 'Comeback' Player of 1954 in Poll | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mindszenty-report-of-release-backed.html | MINDSZENTY REPORT OF RELEASE BACKED | True | By Religious News Service. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/fish-food-radioactive.html | Fish Food Radioactive | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/270000-for-schools-general-foods-announces-its-grants-for-this-year.html | $270,000 FOR SCHOOLS; General Foods Announces Its Grants for This Year | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/new-pastor-in-brooklyn-dr-jackson-of-boston-to-join-bedford-central.html | NEW PASTOR IN BROOKLYN; Dr. Jackson of Boston to Join Bedford Central Church | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/money-market-holds-firm.html | Money Market Holds Firm | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/premiers-support-is-wide-some-members-of-every-group-but-reds-vote.html | PREMIER'S SUPPORT IS WIDE; Some Members of Every Group but Reds Vote for Him | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bohack-super-market-sold.html | Bohack Super Market Sold | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/alexis-thompson-sportsman-dies-at-43-once-an-owner-of-eagles.html | Alexis .Thompson,. Sportsman,' Dies at 43'; !Once an Owner of Eagles Football .Team | True | Special o The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hanover-bank-elects-vice-presidents.html | Hanover Bank Elects Vice Presidents | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/suffolk-to-buy-building-site.html | Suffolk to Buy Building Site | True | Special to The New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/thor-control-shifts-3man-group-acquires-stock-in-manufacturing.html | THOR CONTROL SHIFTS; 3-Man Group Acquires Stock in Manufacturing Concern | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/arms-plan-shift-denied-by-wilson-marshalls-program-of-broad.html | ARMS PLAN SHIFT DENIED BY WILSON; Marshall's Program of Broad Production Base Has Not Been Rescinded, He Says | True | By Ellie Abelspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/smuggling-is-laid-to-2-aliens-here-man-and-woman-accused-in-plot-to.html | SMUGGLING IS LAID TO 2 ALIENS HERE; Man and Woman Accused in Plot to Bring in $10,000 in Swiss Watch Movements | True | | 1982-07-06 | RE0000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/german-reds-hail-delaying-of-ban-declare-sixweek-suspension-of-case.html | GERMAN REDS HAIL DELAYING OF BAN; Declare Six-Week Suspension of Case by Court Victory Over Adenauer Regime | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE0000131233 | B00000509639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/navy-awards-6000000-job.html | Navy Awards $6,000,000 Job | True | | 1982-07-06 | RE000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/community-service-unit-names-a-new-trustee.html | Community Service Unit Names a New Trustee | True | | 1982-07-06 | RE000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/city-to-get-950000-housing-aid-in-first-u-s-loans-under-54-act-u-s.html | City to Get $950,000 Housing Aid In First U. S. Loans Under '54 Act; U. S. HOUSING FUND MARKED FOR CITY | True | | 1982-07-06 | RE000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/easing-buy-american.html | EASING "BUY AMERICAN" | True | | 1982-07-06 | RE000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/walter-marvin.html | ,WALTER MARVIN | True | Special to The New York Times. | 1982-07-06 | RE000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/dr-abraham-pollack.html | DR. ABRAHAM POLLACK | True | | 1982-07-06 | RE000131233 | B00000509639 |
| 1954-12-21 | 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE000131233 | B00000509639 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ankarah-purse-held-up-losing-fight-against-cohen-investigated-in.html | ANKARAH PURSE HELD UP; Losing Fight Against Cohen Investigated in Paris | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/avery-gives-his-side-in-lumber-suit-deal.html | AVERY GIVES HIS SIDE IN LUMBER SUIT DEAL | True | Special to The New York Times. | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/short-position-up-on-american-list-exchange-reports-increase-of.html | SHORT POSITION UP ON AMERICAN LIST; Exchange Reports Increase of 31,124 Shares in Month to 418,821 on Dec. 15 | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/3-shot-10-more-held-in-narcotics-affray.html | 3 SHOT, 10 MORE HELD IN NARCOTICS AFFRAY | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/unborn-store-renamed-bamberger-gets-bergam-spot-from-macys-new-york.html | UNBORN STORE RENAMED; Bamberger Gets Bergen Spot From Macy's New York | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/wool-hides-rise-cocoa-options-dip-trade-in-other-commodities-is.html | WOOL, HIDES RISE; COCOA OPTIONS DIP; Trade in Other Commodities Is Generally Irregular at Local Exchanges WOOL, HIDES RISE; COCOA OPTIONS DIP | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/talcott-elevates-six.html | Talcott Elevates Six | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/price-will-be-reduced.html | Price Will Be Reduced | True | Special to The New York Times. | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mason-snow.html | MASON 'sNOW'" | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/haven-granted-envoy-former-peruvian-ambassador-is-in-brazilian.html | HAVEN GRANTED ENVOY; Former Peruvian Ambassador Is in Brazilian Embassy | True | Special to The New York Times. | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/reds-in-korea-accuse-allies.html | Reds in Korea Accuse Allies | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/kennedy-recovering-in-florida.html | Kennedy Recovering in Florida | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/president-exudes-gettysburg-look-inspecting-prize-cattle-herd-he.html | PRESIDENT EXUDES 'GETTYSBURG LOOK'; Inspecting Prize Cattle Herd, He Gives the Air of a Man Dreaming of Retirement | True | By W. H. Lawrencespecial to The New York Times. | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/-nancy-morsemarried-daugher-of-senato-iswed-in-south-toc-hcampbell-.html | , NANCY, MORSEMARRIED; Daugher Of Senato; Is'Wed in south toc.' H.'Campbell Jr. '; | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/yule-tree-prices-higher-this-year-eightfooter-might-run-to-5.html | YULE TREE PRICES HIGHER THIS YEAR; Eight-Footer Might Run to $5 -- Supplies Heavier Than in '53 -- Buying Is Slow Here | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/cancer-hospital-gets-47000.html | Cancer Hospital Gets $47,000 | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/at-the-globe.html | At the Globe | True | A. W. | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/trade-group-formed-16-collapsible-tube-makers-organize-industry.html | TRADE GROUP FORMED; 16 Collapsible Tube Makers Organize Industry Council | True | | 1982-07-06 | RE000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mrs-robert-goldsmith.html | MRS. ROBERT GOLDSMITH | True | | 1982-07-06 | RE000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/montefiore-wing-opens-hospital-moves-83-patients-into-modernized.html | MONTEFIORE WING OPENS; Hospital Moves 83 Patients Into Modernized 3-Story Unit | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/sports-of-the-times-a-look-down-under.html | Sports of The Times; A Look Down Under | True | By Arthur Daley | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/gaullist-scores-arms-pacts-as-putting-bonn-over-paris-soustelle-in.html | Gaullist Scores Arms Pacts As Putting Bonn Over Paris; Soustelle, in Sharp Attack, Says Germans Would Become First Allies of U. S., but Calls Plan Possible as Last Resort GAULLIST ATTACKS BONN ARMS PACTS | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/old-bequest-of-flannel-petticoats-elicits-no-yule-cheers-in-britain.html | Old Bequest of Flannel Petticoats Elicits No Yule Cheers in Britain | True | North American Newspaper Alliance. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/two-die-in-plane-crash-engineer-and-pilot-are-killed-near-york-pa.html | TWO DIE IN PLANE CRASH; Engineer and Pilot Are Killed Near York, Pa. | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/john-m-jan-son.html | JOHN M. JAN SON | True | Speed to The New Yrk Times, | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bonns-output-up-100-in-five-years-doubling-of-production-laid.html | BONN'S OUTPUT UP 100% IN FIVE YEARS; Doubling of Production Laid Largely to Big Influx of Refugees From East | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/to-microfilm-documents.html | To Microfilm Documents | True | ARTHUR OHLMAN. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/charlese-st-john.html | CHARLES.E, ST. JOHN | True | Special toThe New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/us-acts-to-revise-factfinding-plan-slates-review-early-in-55-aimed.html | U.S. ACTS TO REVISE FACT-FINDING PLAN; Slates Review Early in '55 Aimed at Better Program for Gathering Statistics | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/food-and-drug-aide-named.html | Food and Drug Aide Named | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/claire-e-russo-betrothed.html | Claire E. Russo 'Betrothed | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ed-furgol-is-winner-of-ben-hogan-award.html | ED FURGOL IS WINNER OF BEN HOGAN AWARD | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/foreign-affairs-the-ghost-of-stalinism-now-reappears.html | Foreign Affairs; The Ghost of Stalinism Now Reappears | True | By C. L. Sulzberger | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mau-mau-reprisal-raid-fails.html | Mau Mau Reprisal Raid Fails | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/van-crosby-beats-is-was-in-florida-wins-by-length-and-quarter-in.html | VAN CROSBY BEATS IS WAS IN FLORIDA; Wins by Length and Quarter in Dash at Tropical After 15-Month Racing Lay-Off | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/late-christmas-shopping.html | LATE CHRISTMAS SHOPPING | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/threestory-loft-sold-in-brooklyn-building-on-myrtle-avenue-taken.html | THREE-STORY LOFT SOLD IN BROOKLYN; Building on Myrtle Avenue Taken for Manufacture of Metal Novelties | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/franco-in-accord-on-princes-role-plans-for-education-of-juan-carlos.html | FRANCO IN ACCORD ON PRINCE'S ROLE; Plans for Education of Juan Carlos May Pave Way for Return of Monarchy FRANCO IN ACCORD ON PRINCE'S ROLE | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/u-s-negroes-defied-plot-for-red-revolt-u-s-negroes-beat-red-revolt.html | U. S. Negroes Defied Plot for Red Revolt; U. S. NEGROES BEAT RED REVOLT PLANS | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/rayburn-gets-mexican-burro.html | Rayburn Gets Mexican Burro | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/democrats-doubt-draft-cut-wisdom-kefauver-and-vinson-agree-to.html | DEMOCRATS DOUBT DRAFT CUT WISDOM; Kefauver and Vinson Agree to Question Administration on Lowering Military | True | | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/brownell-called-in-u-s-ship-case-he-testifies-for-defense-on-his.html | BROWNELL CALLED IN U. S. SHIP CASE; He Testifies for Defense on His 1948 Role in Advising the Accused Concern | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/prices-of-grains-decline-sharply-rye-falls-as-much-as-5c-demand-is.html | PRICES OF GRAINS DECLINE SHARPLY; Rye Falls as Much as 5c -- Demand Is Generally Poor -- Soybeans Hold Firm | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/paperboard-output-up-exceeds-level-of-1953-week-by-46-orders-down.html | PAPERBOARD OUTPUT UP; Exceeds Level of 1953 Week by 4.6% -- Orders Down | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/pope-is-still-gaining-but-cold-weather-bars-stroll-in-vatican.html | POPE IS STILL GAINING; But Cold Weather Bars Stroll in Vatican Gardens | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/join-protestant-federation.html | Join Protestant Federation | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dixonyates-case-is-ended-by-sec-commission-will-not-make-decision.html | DIXON-YATES CASE IS ENDED BY S.E.C.; Commission Will Not Make Decision Till Next Month -- More Evidence Asked | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/first-hello-in-16-months.html | First 'Hello' in 16 Months | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/expressway-bonds-placed.html | Expressway Bonds Placed | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/syracuse-beaten-by-cornell-7262-orange-five-suffers-first-home.html | SYRACUSE BEATEN BY CORNELL, 72-62; Orange Five Suffers First Home Defeat -- Holy Cross Routs Boston College | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/patty-pair-wins-tennis-final.html | Patty Pair Wins Tennis Final | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/nehru-proclaims-indias-stability-prime-minister-rejects-reds.html | NEHRU PROCLAIMS INDIA'S STABILITY; Prime Minister Rejects Reds' Urgings to Begin Program of Nationalizing Industry | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/f-h-a-men-reprimanded.html | F. H. A. Men Reprimanded | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/flying-10000-miles-to-reunion.html | Flying 10,000 Miles to Reunion | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/american-u-wins-6461-defeats-farleigh-dickinsons-five-in-quantico.html | AMERICAN U. WINS, 64-61; Defeats Farleigh Dickinson's Five in Quantico Tourney | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/stars-son-cleared-in-holdups.html | Star's Son Cleared in Hold-Ups | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/heads-finance-association.html | Heads Finance Association | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/cruise-bookings-are-erratic-this-winter-with-world-trips-up-west.html | Cruise Bookings Are Erratic This Winter, With World Trips Up, West Indies Mixed | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/a-bigger-schuman-plan.html | A BIGGER SCHUMAN PLAN | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/doctors-analyze-duty-of-secrecy-some-britons-for-breaching.html | DOCTORS ANALYZE DUTY OF SECRECY; Some Britons for Breaching Confidences of Patients if It Will Protect Others | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/cairo-defendant-commits-suicide-one-of-13-accused-in-zionist-spy.html | CAIRO DEFENDANT COMMITS SUICIDE; One of 13 Accused in 'Zionist Spy Ring' Dies in Cell -- 'No Other Way,' Note Says | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/yule-auto-toll-set-at-370.html | Yule Auto Toll Set at 370 | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/antonelli-first-on-pitching-list-giant-hurlers-earnedrun-average-of.html | ANTONELLI FIRST ON PITCHING LIST; Giant Hurler's Earned-Run Average of 2.29 Best in National League | True | By John Drebinger | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mitchell-attacks-over45-work-ban-says-half-of-nations-adults-may-be.html | MITCHELL ATTACKS OVER-45 WORK BAN; Says Half of Nation's Adults May Be Idle in 20 Years if Barriers Still Exist PROGRAM RECOMMENDED Labor Department Finds Most Objections to Hiring Older Men Based on Fancy | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/publisher-58-dies-in-penthouse-fire-another-macfadden-associate-is.html | PUBLISHER, 58, DIES IN PENTHOUSE FIRE; Another Macfadden Associate Is Found Unconscious in Smoke-Filled Apartment | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/hearing-stirred-by-i-l-a-charge-assertion-that-a-f-l-used.html | HEARING STIRRED BY I. L. A. CHARGE; Assertion That A. F. L. Used Waterfront Unit Facilities Draws Sharp Rebuke | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/neither-snow-nor-16-nip-stops-mailmen-on-yule-rounds-16-temperature.html | Neither Snow Nor 16 Nip Stops Mailmen on Yule Rounds; 16 TEMPERATURE USHERS IN WINTER | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/clark-to-meet-mccarthy.html | Clark to Meet McCarthy | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/womens-clubs-pick-two-films-as-best.html | WOMEN'S CLUBS PICK TWO FILMS AS 'BEST' | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/national-sales-officer-of-cantrell-cochrane.html | National Sales Officer Of Cantrell & Cochrane | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bomb-scares-empty-2-schools-in-jersey.html | BOMB SCARES EMPTY 2 SCHOOLS IN JERSEY | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/lockheed-gets-navy-order.html | Lockheed Gets Navy Order | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/-philip-kornstein-.html | .., PHILIP .KORNSTEIN ', | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mergers-advanced-merrittchapman-files-with-s-e-c-on-3-acquisitions.html | MERGERS ADVANCED; Merritt-Chapman Files With S. E. C. on 3 Acquisitions | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/lirr-conductor-buys-stamps-to-mail-christmas-cards-commuter-left-in.html | L.I.R.R. Conductor Buys Stamps to Mail Christmas Cards Commuter Left in Car | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mexico-halves-telephone-rate.html | Mexico Halves Telephone Rate | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ingrid-fllgar-is-wed-married-in-sweden-to-roderio-oconnor-aide-to.html | INGRID FLLGAR IS WED; ! Married in Sweden to Roderio OConnor, Aide to Dulles | True | Special to'The New York Times, | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/apartments-lead-trading-in-bronx-sales-include-building-with-five.html | APARTMENTS LEAD TRADING IN BRONX; Sales Include Building With Five Stores and 70 Suites at 2364 Tiebout Avenue | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/new-york-city-omnibus-expands-its-directorate.html | New York City Omnibus Expands Its Directorate | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/theatre-of-henry-james.html | Theatre: Of Henry James | True | By Brooks Atkinson | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/commodity-index-up-mondays-figure-897-compares-with-friday-level-of.html | COMMODITY INDEX UP; Monday's Figure, 89.7, Compares With Friday Level of 89.4 | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/the-new-look-in-southern-resort-fashions.html | The New Look in Southern Resort Fashions | True | D. O'N. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/diminishing-competition-specter-of-statism-believed-to-lie-in.html | Diminishing Competition; Specter of Statism Believed to Lie in Government Take-Overs | True | MORRIS L. ERNST. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/news-of-food-reindeer-meat-offered-as-yule-treat-or-maybe-a-game.html | News of Food; Reindeer Meat Offered as Yule Treat, Or Maybe a Game Bird Would Be Preferred | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/rammed-tugboat-sinks-craft-trapped-in-erie-basin-between-sea-wall.html | RAMMED TUGBOAT SINKS; Craft Trapped in Erie Basin Between Sea Wall and Ship | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/thruway-design-queried-shortcomings-seen-in-new-highway-suggestions.html | Thruway Design Queried; Shortcomings Seen in New Highway, Suggestions Offered for Future | True | G. E. KIDDER SMITH. | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/swiss-oppose-tank-purchase.html | Swiss Oppose Tank Purchase | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dewey-press-secretary-gets-state-g-o-p-job.html | Dewey Press Secretary Gets State G. O. P. Job | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/city-bar-to-study-loyalty-reviews-100000-ford-grant-to-pay-for.html | CITY BAR TO STUDY LOYALTY REVIEWS; $100,000 Ford Grant to Pay for Independent Inquiry by Committee of 7 to 9 CITY BAR TO STUDY LOYALTY INQUIRIES | True | By Peter Kihss | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/two-girls-are-honored-marian-sachs-dorothy-parish-feted-at-dinner.html | TWO GIRLS ARE HONORED; Marian Sachs, Dorothy Parish Feted at Dinner Dance | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/liquidation-proposed-special-meeting-of-holders-of-kelley-island-co.html | LIQUIDATION PROPOSED; Special Meeting of Holders of Kelley Island Co. Called | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/frank-h-gale.html | FRANK H. GALE | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/guatemala-to-free-50-political-suspects-not-indicted-to-be-released.html | GUATEMALA TO FREE 50; Political Suspects Not Indicted to Be Released This Week | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/son-to-mrs-e-f-hoffman-jr.html | Son to Mrs. E. F. Hoffman Jr. | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/far-months-gain-in-cotton-market-futures-close-4-points-down-to-14.html | FAR MONTHS GAIN IN COTTON MARKET; Futures Close 4 Points Down to 14 Up -- Steadier Textile Prices Aid Sentiment | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/paul-planer.html | PAUL PLANER | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/wood-field-and-stream-reports-on-salmon-season-are-gloomy-new.html | Wood, Field and Stream; Reports on Salmon Season Are Gloomy -- New Brunswick Has New Plan | True | By Raymond R. Camp | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/australian-refinery-built.html | Australian Refinery Built | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/labor-paper-called-a-communist-front.html | LABOR PAPER CALLED A COMMUNIST FRONT | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/frahktompkihs-i-officer-teacit-er-retired-army-colone-8-who-i-wa.html | ,FRAHK,TOMPKIHS,. i OFFICER, TEACIt. ER; Retired Army Colone ,,8 ,Who "i Wa, 'Trustee of Norwich University, Is'Dead. ,, \ | True | speelax'to' e New York 'nmea. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/vice-presidents-of-general-cable.html | Vice Presidents of General Cable | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/miss-regina-mmahon.html | MISS REGINA M'MAHON | True | Special to The New York Time-, | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/warners-to-star-lanza-in-picture-singer-will-be-seen-in-cains.html | WARNERS TO STAR LANZA IN PICTURE; Singer Will Be Seen in Cain's 'Serenade,' His First Film Since Leaving M-G-M | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bishop-celebrates-de-wolfe-observes-35th-year-since-joining.html | BISHOP CELEBRATES; De Wolfe Observes 35th Year Since Joining Priesthood | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/-astillo-n-aj-era-dpoat-16s-des-y-mexican-envoy-to-us-3545-had-been.html | ( ASTILLO ::N AJ ERA, D!P[OAT, 16s, DES; Y .MeXican. Envoy to U.S. 35.-45 '::Had' Been FOreign'':Mini'ster and Sourit,y'COuncil 'l'Head | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/jobs-for-accountants-air-force-offers-european-work-at-4205-to-8360.html | JOBS FOR ACCOUNTANTS; Air Force Offers European Work at $4,205 to $8,360 | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/kefauver-sees-free-speech-bans-tells-jewish-womens-group-social.html | KEFAUVER SEES FREE SPEECH BANS; Tells Jewish Women's Group Social Pressures and Pattern Government Sets Are Curbs | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/holman-stops-willis-loser-in-florida-bout-banned-indefinitely-for.html | HOLMAN STOPS WILLIS, Loser in Florida Bout Banned Indefinitely for Own Good | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/program-for-black-keys-only.html | Program for Black Keys Only | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/east-berlin-exaide-defects.html | East Berlin Ex-Aide Defects | True | | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/braves-sign-jay-torre.html | Braves Sign Jay, Torre | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/kentucky-downs-utah-team-7065-halts-visitors-undefeated-streak-at-s.html | KENTUCKY DOWNS UTAH TEAM, 70-65; Halts Visitors' Undefeated Streak at Seven Contests -- La Salle Tops U. S. C. | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bowl-segregation-is-hit-n-a-a-c-p-protests-tickets-sold-for-new.html | BOWL SEGREGATION IS HIT; N. A. A. C. P. Protests Tickets Sold for New Orleans Test | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/g-e-names-vice-presidents.html | G. E. Names Vice Presidents | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/follansbee-sale-gets-green-light-minority-stockholders-suit.html | FOLLANSBEE SALE GETS GREEN LIGHT; Minority Stockholders' Suit Dismissed on Their Motion Following Eaton Deal | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/utility-acts-to-reduce-smoke.html | Utility Acts to Reduce Smoke | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/charles-w-repcka.html | CHARLES'W. REPCKA | True | special to The New York Times, | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dr-jere-j-mevilln.html | DR. JERE J. M'EVILLN | True | Special to The New York Times. T_, | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/aide-to-isaacs-quits-after-personal-tiff.html | AIDE TO ISAACS QUITS AFTER PERSONAL TIFF | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/labor-racketeer-gets-prison-term-former-gop-consultant-is-sentenced.html | LABOR RACKETEER GETS PRISON TERM; Former G.O.P. Consultant Is Sentenced to 15 Years in Joppa A.E.C. Plant Case | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/opera-55-stages-tenor-premiere-oneact-comic-work-by-hugo-weisgall.html | OPERA '55 STAGES 'TENOR' PREMIERE; One-Act Comic Work by Hugo Weisgall Performed at the Provincetown Playhouse | True | J. B. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/richard-r-thomas.html | RICHARD R. THOMAS | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/v-parker-wilkinson.html | V. PARKER WILKINSON | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/indians-slate-earlier-games.html | Indians Slate Earlier Games | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/tip-on-storing-nuts-put-in-refrigerator.html | TIP ON STORING NUTS: PUT IN REFRIGERATOR | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/perfect-safety-record.html | Perfect Safety Record | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/p-webster-clark.html | p. wEBSTER CLARK | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/for-more-tolerance-of-others.html | For More Tolerance of Others | True | I. M. LANDON. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/abitibi-gives-data-on-sale-to-rayonier.html | ABITIBI GIVES DATA ON SALE TO RAYONIER | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/police-radio-cars-and-radar-taking-motorcycle-role-use-of-newest.html | POLICE RADIO CARS AND RADAR TAKING MOTORCYCLE ROLE; Use of Newest Device in Drive Against Speeders Starting Here Early Next Year AUTOS TO WORK IN PAIRS Detecting Machines Will Cost $1,200 Each -- Cycles to Be Cut From 336 to 150 POLICE WILL TEAM RADAR-RADIO CARS | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/airmail-subsidy-on-atlantic-cut-civil-aeronautics-boards-decision.html | AIRMAIL SUBSIDY ON ATLANTIC CUT; Civil Aeronautics Board's Decision Slashes Rates Government Pays | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/heln1-fuheral-foregn-oiplomats-presenl-at-irish-consuls-rites.html | HELN1 FUH;ERAL:; Fore!gn 0iplomats Presenl. at Irish Consul's Rites | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/democrats-list-deficit-ribicoff-connecticut-campaign-went-22075-in.html | DEMOCRATS LIST DEFICIT; Ribicoff Connecticut Campaign Went $22,075 in Red | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/500-germans-protest-arming.html | 500 Germans Protest Arming | True | | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/fete-at-fountain-house.html | Fete at Fountain House | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mine-disaster-memorialized.html | Mine Disaster Memorialized | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/capital-budget-of-717686653-adopted-for-city-91600000-item-to-start.html | CAPITAL BUDGET OF $717,686,653 ADOPTED FOR CITY; $91,600,000 Item to Start Upstate Reservoir Stirs 2-Hour Council Debate 53 CAPITAL BUDGET VOTED BY COUNCIL | True | By Charles G. Bennett | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/equipment-issue-sold-illinois-central-certificates-go-to-halsey.html | EQUIPMENT ISSUE SOLD; Illinois Central Certificates Go to Halsey, Stuart Group | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mrs-thomas-mack.html | ,MRS. THOMAS MACK | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/young-bankers-group-elects.html | Young Bankers' Group Elects | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/big-refugee-aid-given-to-vietnam-2857142858-u-s-check-presented-by.html | BIG REFUGEE AID GIVEN TO VIETNAM; $28,571,428.58 U. S. Check Presented by Gen. Collins to Saigon Premier | True | By Henry R. Leibermanspecial to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/miss-hayes-stars-at-center-tonight-8week-winter-play-festival-opens.html | MISS HAYES STARS AT CENTER TONIGHT; 8-Week Winter Play Festival Opens With Barrie's 'What Every Woman Knows' | True | By Sam Zolotow | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/russell-w-stovel.html | RUSSELL W. STOVEL* | True | Special. to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/witty-officer-director.html | Witty Officer, Director | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/heads-northeastern-steel.html | Heads Northeastern Steel | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/british-rail-union-set-to-strike-jan-9.html | BRITISH RAIL UNION SET TO STRIKE JAN. 9 | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/australians-score-72-for-two-wickets.html | AUSTRALIANS SCORE 72 FOR TWO WICKETS | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/city-finances-coming-up-leading-republicans-to-weigh-them-here-next.html | CITY FINANCES COMING UP; Leading Republicans to Weigh Them Here Next Week | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/kostelanetz-continues-reengaged-for-philharmonic-saturday-series-in.html | KOSTELANETZ CONTINUES; Re-Engaged for Philharmonic Saturday Series in 1955-56 | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/business-in-perspective.html | BUSINESS IN PERSPECTIVE | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dinner-supper-fetes-formolly-paine-and-sondra-sickles.html | Dinner, Supper Fetes for'Molly Paine and Sondra Sickles' | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/courtmartial-upheld-commander-backs-verdict-against-officer-on.html | COURT-MARTIAL UPHELD; Commander Backs Verdict Against Officer on Cruelty | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/indicted-publisher-sees-a-conspiracy.html | INDICTED PUBLISHER SEES A 'CONSPIRACY' | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/walker-named-cards-coach.html | Walker Named Cards' Coach | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/korostoffbernhard.html | Korostoff--Bernhard | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/draft-press-law-withdrawn.html | Draft Press Law Withdrawn | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/stock-changes-voted.html | Stock Changes Voted | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/sheppard-convicted-gets-life-sentence-sheppard-guilty-gets-a-life.html | Sheppard Convicted, Gets Life Sentence; SHEPPARD GUILTY, GETS A LIFE TERM | True | By William M. Farrellspecial to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/chrysler-expected-to-lift-sales-goal.html | CHRYSLER EXPECTED TO LIFT SALES GOAL | True | | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/mrs-annie-ivlahon.html | MRS. ANNIE IVIAHON | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/11th-ave-payroll-theft-two-employes-of-concern-are-held-up-in-auto.html | 11TH AVE. PAYROLL THEFT; Two Employes of Concern Are Held Up in Auto | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bank-merger-advanced.html | Bank Merger Advanced | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/college-group-disbands-dixie-conference-cites-lack-of-competition.html | COLLEGE GROUP DISBANDS; Dixie Conference Cites Lack of Competition of Members | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/prophecies-seen-borne-out.html | Prophecies Seen Borne Out | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/torch-from-israel-is-lighted-at-hanukkah-fete-here.html | Torch From Israel Is Lighted at Hanukkah Fete Here | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/senate-report-sees-boom-from-seaway.html | SENATE REPORT SEES BOOM FROM SEAWAY | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ofiger-mrries-bernua-lieut-herberte3maclea-ot-air-force-weds-jersey.html | OFIGER MRRIES BERNUA; Lieut. H,erbert:E3::MacLea ot Air Force Weds Jersey Girl ,'in Short 'Hills Ceremony.' | True | Special to The Iew York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/3-allowed-to-argue-terminal-r-r-sale.html | 3 ALLOWED TO ARGUE TERMINAL R. R. SALE | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/london-is-quieted-by-seasonal-lag-rubber-tea-mining-shares-are-firm.html | LONDON IS QUIETED BY SEASONAL LAG; Rubber, Tea, Mining Shares Are Firm -- Issues of Britain Hit by Money Rates Fears | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/for-parents.html | For Parents | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dulles-for-using-atom-tactically-to-hit-aggression-reporting-on.html | DULLES FOR USING ATOM TACTICALLY TO HIT AGGRESSION; Reporting on Paris Parley, He Says Allies Will Gear Defense to New Arms SEES NO WANE IN DANGER But Declares Atlantic Allies Now Have Means to Parry Attack 'at Threshold' DULLES FOR USING ATOM TACTICALLY | True | By Elie Abelspecial To the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/cotton-spinning-down-operating-rate-for-november-1346-for-october.html | COTTON SPINNING DOWN; Operating Rate for November 134.6%, for October 136.3% | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/reds-in-indochina-get-pakistani-tie-recognition-also-is-extended-to.html | REDS IN INDOCHINA GET PAKISTANI TIE; Recognition Also Is Extended to Other States in Region in Bid for Asian Leadership | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/first-grade-gives-1-to-the-neediest-manhattan-class-donates-its.html | FIRST GRADE GIVES $1 TO THE NEEDIEST; Manhattan Class Donates Its Cookie Money for Special Shoes for Crippled Girl ADULTS ALSO POOL GIFTS Sewing Club Joins In -- $5,000 Is Day's Largest -- $200 Is Sent From The Hague | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/sporting-goods-sales-up.html | Sporting Goods Sales Up | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/meyner-delays-on-rent-bill.html | Meyner Delays on Rent Bill | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/radford-arrives-in-thailand.html | Radford Arrives in Thailand | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mossshober-.html | Moss---Shober ' | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/russian-six-routs-swiss-62.html | Russian Six Routs Swiss, 6-2 | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dulles-statement-on-nato-talks-in-paris.html | Dulles' Statement on NATO Talks in Paris | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/i-i-t-stellibwes-becomesbride-wears-gown-of-silk-satin-at-wedding-.html | i i :, T STELL:IB. WES: .... BECOMES'BRIDE; Wears GoWn of Silk Satin at Wedding in Philadelphia to David Auld Lowry Jr, i [ '' | True | SPecial to 3 | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/campbell-set-back-in-squash-racquets.html | CAMPBELL SET BACK IN SQUASH RACQUETS | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/expansion-proposed-successor-company-planned-for-hammond-iron-works.html | EXPANSION PROPOSED; Successor Company Planned for Hammond Iron Works | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/grim-of-yankees-is-named-american-leagues-rookie-of-year-20game.html | Grim of Yankees Is Named American League's Rookie of Year; 20-GAME WINNER TALLIES 15 VOTES Grim's Pitching Brings Him Honor -- Runner-Up Finigan Selected on 8 Ballots | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/japan-to-buy-rice-in-red-china.html | Japan to Buy Rice in Red China | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/italians-build-olympic-stadium-as-bait-in-drive-to-get-1960-games.html | Italians Build 'Olympic Stadium' as Bait In Drive to Get 1960 Games for Rome | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/reshevsky-beats-bisguier-in-chess-triumph-after-24-moves-in.html | RESHEVSKY BEATS BISGUIER IN CHESS; Triumph After 24 Moves in Rosenwald Trophy Event for Third Straight | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/fashion-unit-trustee-named.html | Fashion Unit Trustee Named | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/parkways-chief-ousted-in-jersey-authority-votes-to-discharge-r-j.html | PARKWAY'S CHIEF OUSTED IN JERSEY; Authority Votes to Discharge R. J. Abbott After His Fitness Is Questioned | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/russian-in-vienna-accuses-the-u-s-says-it-is-illegally-expanding.html | RUSSIAN IN VIENNA ACCUSES THE U. S.; Says It Is Illegally Expanding Austrian Zone -- Western Allies Reject Charge | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ancient-feud-with-englishmen-exacerbated-by-parliament-decision-on.html | Ancient Feud With Englishmen Exacerbated by Parliament Decision on the Guga | True | By Drew Middletonspecial to the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/phoebe-doh-on-ted-.html | Phoebe doh on ted ,.. , | True | .Sp, ectal to,The ew York Times., | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/thruway-bus-routes-granted.html | Thruway Bus Routes Granted | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dairy-coops-seek-steady-milk-price-call-mass-meeting-on-move-to.html | DAIRY CO-OPS SEEK STEADY MILK PRICE; Call Mass Meeting on Move to Maintain December's Level Through April | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/magna-oil-stock-on-market.html | Magna Oil Stock on Market | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/politics-and-education.html | POLITICS AND EDUCATION | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/quill-union-asks-17c-rise-without-increasing-fares-t-w-u-demands.html | Quill Union Asks 17c Rise Without Increasing Fares; T. W. U. DEMANDS 17C-AN-HOUR RISE | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/restricted-fifth-avenue-traffic.html | Restricted Fifth Avenue Traffic | True | JOHN SERSHEN. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/tokyo-envoy-to-britain-to-quit.html | Tokyo Envoy to Britain to Quit | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/rakosi-is-hailed-in-hungarian-fete-red-leaders-speech-belies.html | RAKOSI IS HAILED IN HUNGARIAN FETE; Red Leader's Speech Belies Reports of His Eclipse -- He Backs Policy Shift | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ea-craft.html | E'A. CRAFT | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/du-pont-elects-secretary.html | Du Pont Elects Secretary | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/first-heraldry-trial-in-217-years-finds-manchester-arms-infringed.html | First Heraldry Trial in 217 Years Finds Manchester Arms Infringed; Court of Chivalry Is Revived With Glittering Regalia as Theatre Loses Crest HERALDRY'S COURT CURBS CREST USER | True | By Peter D. Whitneyspecial to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/worthington-corp-fills-post.html | Worthington Corp. Fills Post | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/yale-glee-club-concert.html | Yale Glee Club Concert | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/luciano-loses-curfew-appeal.html | Luciano Loses Curfew Appeal | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/pharmaceutical-group-elects.html | Pharmaceutical Group Elects | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/car-hits-3-in-family-queens-father-is-killed-his-2-children-are.html | CAR HITS 3 IN FAMILY; Queens Father Is Killed, His 2 Children Are Injured | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/3-democratic-aides-quit-party-headquarters-shuffled-for-buffers.html | 3 DEMOCRATIC AIDES QUIT; Party Headquarters Shuffled for Buffer's Installation | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ane-gouvernuri-wed-in-roghester1-wears-peau-de-soie-gown-at.html | ,ANE 'GOU'VERNURI WED IN ROGHESTER1; Wears Peau 'de Soie Gown at Marriage in St. Paul's'to t Benjamin.L, B.,Ten Eyck | True | Special to The New York Ttme. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/states-harness-racing-rules-are-challenged-argument-halts-drivers.html | State's Harness Racing Rules Are Challenged; ARGUMENT HALTS DRIVERS' HEARING Horsemen's Attorney Insists on Questioning Validity of Suspension Action | True | By William J. Flynn | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/funeral-for-hilton-0-coast-tomorrow.html | FUNERAL FOR HILTON 0 COAST TOMORROW | True | Special to The New York 'rimes. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/navy-aide-to-coach-furman.html | Navy Aide to Coach Furman | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/britain-may-revive-aircraft-ministry.html | BRITAIN MAY REVIVE AIRCRAFT MINISTRY | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/turks-actions-scored-greece-to-protest-language-of-ankaras-u-n.html | TURK'S ACTIONS SCORED; Greece to Protest Language of Ankara's U. N. Delegate | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/settlement-cotillion-friday.html | Settlement Cotillion Friday | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mad-about-manhattan.html | MAD ABOUT MANHATTAN | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/yugoslavs-sing-praise-of-porgy-u-s-troupe-earns-gratitude-and.html | YUGOSLAVS SING PRAISE OF 'PORGY'; U. S. Troupe Earns Gratitude and Affection of Nation in One-Week Stand | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/pipeline-seeks-to-expand.html | Pipeline Seeks to Expand | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/perjury-retrials-ordered-for-two-appellate-division-rules-on.html | PERJURY RETRIALS ORDERED FOR TWO; Appellate Division Rules on Clemente, Pier Boss, and Gleason, Ex-City Aide | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ladejinsky-data-asked-of-benson-senator-humphrey-demands-reasons.html | LADEJINSKY DATA ASKED OF BENSON; Senator Humphrey Demands Reasons for Ouster -- U. S. Envoy Sends a Warning | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/miss-joan-gilpatric-prospectivebride.html | MISS JOAN GILPATRIC PROSPECTIVEBRIDE | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/merger-action-sought-sterling-engine-plans-to-issue-stock-to-effect.html | MERGER ACTION SOUGHT; Sterling Engine Plans to Issue Stock to Effect Purchase | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/harriman-names-bingham-to-staff-secretary-of-new-governor-is-to-be.html | HARRIMAN NAMES BINGHAM TO STAFF; Secretary of New Governor Is to Be City Lawyer Who Also Aided Wagner Campaign | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/policeman-arrests-son-jersey-father-cites-oath-he-took-27-years-ago.html | POLICEMAN ARRESTS SON; Jersey Father Cites Oath He Took 27 Years Ago | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/berlin-spy-sentenced-to-5-years.html | Berlin Spy Sentenced to 5 Years | True | | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/four-die-in-montreal-fire.html | Four Die in Montreal Fire | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/socialists-chide-czechs-council-protests-persecution-of-democratic.html | SOCIALISTS CHIDE CZECHS; Council Protests Persecution of Democratic Groups | True | Dispatch of The Times, London. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/von-karajan-to-lead-tour.html | Von Karajan to Lead Tour | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/brooklyn-gem-shop-robbed.html | Brooklyn Gem Shop Robbed | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/coast-exchange-act-to-add-seats-25-dividend-is-proposed-in-san.html | COAST EXCHANGE ACT TO ADD SEATS; 25% 'Dividend' Is Proposed in San Francisco -- Drive for Members to Follow COAST EXCHANGE ACTS TO ADD SEATS | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/banking-superintendent-to-take-dry-dock-post.html | Banking Superintendent To Take Dry Dock Post | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/pupil-accuses-coach-new-rochelle-boy-alleges-he-was-beaten-in-class.html | PUPIL ACCUSES COACH; New Rochelle Boy Alleges He Was Beaten in Class | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/meyner-hopeful-on-partys-future-tells-young-democratic-club-new.html | MEYNER HOPEFUL ON PARTY'S FUTURE; Tells Young Democratic Club New Faces' Will Strengthen Organization and Country | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/coalsteel-pool-tie-is-signed-by-britain.html | COAL-STEEL POOL TIE IS SIGNED BY BRITAIN | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/schlanger-in-new-gimbels-post.html | Schlanger in New Gimbels Post | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/day-inconclusive-on-stock-market-more-issues-rise-than-fall-but.html | DAY INCONCLUSIVE ON STOCK MARKET; More Issues Rise Than Fall but Combined Index Dips 0.19 Point to 267.71 MIXED PATTERN EVIDENT Oils, Rubbers Are Generally Up, However -- Volume Is 3,630,000 Shares DAY INCONCLUSIVE ON STOCK MARKET | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/u-s-asked-to-scan-defense-transport.html | U. S. ASKED TO SCAN DEFENSE TRANSPORT | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/quick-trick.html | Quick Trick | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/about-art-and-artists-christmas-week-brings-contemporary-norwegians.html | About Art and Artists; Christmas Week Brings Contemporary Norwegians to Brownstone Gallery | True | S. P. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/john-a-ptaszy-nski.html | ;.-JOHN 'A. PTASZ,Y. NSKI | True | Special tO The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/north-carolina-state-and-connecticut-beat-new-york-rivals-in.html | North Carolina State and Connecticut Beat New York Rivals in Basketball; WOLFPACK SCORES IN OVERTIME, 76-75 North Carolina State Downs St. John's -- Connecticut Tops Manhattan, 90-79 | True | By Louis Effrat | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/plaque-honors-proskauer.html | Plaque Honors Proskauer | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ottawa-parliament-to-be-on-tv.html | Ottawa Parliament to Be on TV | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/new-rubber-use-up-domestic-processors-took-7-more-in-november-than.html | NEW RUBBER USE UP; Domestic Processors Took 7% More in November Than in '53 | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/strijdom-hints-goslow-policy-denies-south-africa-drifts-toward.html | STRIJDOM HINTS GO-SLOW POLICY; Denies South Africa Drifts Toward Police State -- Bars Racial Partition Now | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/elfredschlesinger.html | Elfred--Schlesinger | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/former-hiring-boss-sues-tony-mike-says-waterfront-film-violated-his.html | FORMER HIRING BOSS SUES; ' Tony Mike' Says 'Waterfront' Film Violated His Privacy | True | | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/determine-heads-field-59-handicap-horses-named-for-widener-at.html | DETERMINE HEADS FIELD; 59 Handicap Horses Named for Widener at Hialeah | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dana-corp-sales-and-earnings-dip-auto-parts-producer-reports-79c-a.html | DANA CORP. SALES AND EARNINGS DIP; Auto Parts Producer Reports 79c a Share for Quarter, Compared With 93c COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/canadian-bank-head-is-cheerful-on-1955.html | CANADIAN BANK HEAD IS CHEERFUL ON 1955 | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/u-n-chiefs-visit-to-china-now-expected-after-jan-1.html | U. N. Chief's Visit to China Now Expected After Jan. 1 | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/there-is-a-santa-claus-colts-eleven-will-receive-christmas-bonus.html | THERE IS A SANTA CLAUS; Colts' Eleven Will Receive Christmas Bonus Again | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/angloitalian-romeo-and-juliet-arrives.html | Anglo-Italian 'Romeo and Juliet' Arrives | True | By Bosley Crowther | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mrs-william-worth.html | MRS. WILLIAM WORTH' | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/pastels-enhance-summer-woolens-dumasmaury-also-produces-tweeds-in.html | PASTELS ENHANCE SUMMER WOOLENS; Dumas-Maury Also Produces Tweeds in Pale Daffodil, Rose or Blue Colors | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/8th-avenue-traffic-disrupted-by-fire.html | 8TH AVENUE TRAFFIC DISRUPTED BY FIRE | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/coral-sea-commander-to-head-carrier-group.html | Coral Sea Commander To Head Carrier Group | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/christmas-blood-gifts-red-cross-staff-that-usually-collects-will.html | CHRISTMAS BLOOD GIFTS; Red Cross Staff That Usually Collects Will Donate Today | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/radio-in-review-n-b-c-salutes-hemingway-as-man-who-lived-it-up-to.html | Radio in Review; N. B. C. Salutes Hemingway as Man Who 'Lived It Up to Write It Down' | True | By Jack Gould | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/color-film-curbs-ended-by-eastman-concern-settles-u-s-suit-by.html | COLOR FILM CURBS ENDED BY EASTMAN; Concern Settles U. S. Suit by Agreeing to Halt Alleged Monopoly on Processing Eastman Ends Color Film Curbs Under Consent Decree With U.S. | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/high-yugoslav-aides-said-to-face-purge.html | HIGH YUGOSLAV AIDES SAID TO FACE PURGE | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/7-ships-in-danger-in-gale-off-britain.html | 7 SHIPS IN DANGER IN GALE OFF BRITAIN | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/joseph-w-knapp.html | JOSEPH W., K'NAPP | True | Special [o Tile New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/thunder-over-moscow.html | THUNDER OVER MOSCOW | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mississippi-backs-separate-schools-voters-support-amendment-aimed.html | MISSISSIPPI BACKS SEPARATE SCHOOLS; Voters Support Amendment Aimed to Bypass Supreme Court Segregation Ban | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/13-sales-now-set-on-rubber-plants-u-s-agency-signs-5-more-pacts-in.html | 13 SALES NOW SET ON RUBBER PLANTS; U. S. Agency Signs 5 More Pacts in Day in Disposal of Synthetic Facilities | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mrs-david-elias.html | MRS. DAVID ELIAS | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/irina-nebolsine-bows-parents-give-a-tea-dance-for-her-at.html | IRINA NEBOLSINE BOWS; Parents Give a Tea Dance for Her at Sherry-Netherland | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/state-power-issue-is-sold-at-31886-syndicate-of-427-investment.html | STATE POWER ISSUE IS SOLD AT 3.1886%; Syndicate of 427 Investment Houses Posts $335 Million for St. Lawrence Project TRUSTEES HAIL RESULTS $268 Million of 40-Yr. Bonds, Reoffered at Par for 3.2s, Are Oversubscribed POWER BOND ISSUE IS SOLD AT 3.1886% | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/crash-corrigan-divorced.html | Crash' Corrigan Divorced | True | | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/patriciasteiner-a-bridei-married-at-the-ambassador-toi-i-roberr.html | PATRICIASTEINER A BRIDEI; Married at the Ambassador toI I Roberr David Nathan 1 | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/australian-wheat-crop-off.html | Australian Wheat Crop Off | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/military-services-push-earth-satellites-study.html | Military Services Push 'Earth Satellites' Study | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/gleason-company-will-do-new-show-comedians-production-unit-plans.html | GLEASON COMPANY WILL DO NEW SHOW; Comedian's Production Unit Plans Live Variety Series Over C. B. S. Saturdays | True | By Val Adams | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ship-union-scores-coast-guard-plan-seafarers-attack-proposed-mental.html | SHIP UNION SCORES COAST GUARD PLAN; Seafarers Attack Proposed Mental and Physical Tests as 'Grab' for Power | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/764-japanese-emigrants-sail.html | 764 Japanese Emigrants Sail | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/benson-sets-1955-sugar-quotas-250000ton-rise-is-indicated.html | Benson Sets 1955 Sugar Quotas; 250,000-Ton Rise Is Indicated; Preliminary Total for Marketing in States Put at 8,200,000 Tons, a Record High, With Revisions to Come Later | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mays-is-selected-athlete-of-year-giant-outfielder-honored-in.html | MAYS IS SELECTED 'ATHLETE OF YEAR'; Giant Outfielder Honored in Associated Press Voting -- Mrs. Zaharias Chosen | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/frank-rosen-dies-at-67-philadelphia-manufacturer-had-owned-racing.html | FRANK' ROSEN .DIES AT 67; Philadelphia Manufacturer Had Owned Racing Stable | True | Spe.lal to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/elected-to-presidency-of-fidelity-union-trust.html | Elected to Presidency Of Fidelity Union Trust | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/industrial-building-bought-in-corona.html | INDUSTRIAL BUILDING BOUGHT IN CORONA | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/brunstein-lost-to-kingsmen.html | Brunstein Lost to Kingsmen | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dillonedmondson.html | Dillon--Edmondson | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mississippi-suspends-drills.html | Mississippi Suspends Drills | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/fast-flight-from-caracas.html | Fast Flight From Caracas | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/frankp-knack.html | FRANKp. KNACK | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bonn-to-dissolve-tie-to-australians-bill-voiding-hitler-anschluss.html | BONN TO DISSOLVE TIE TO AUSTRALIANS; Bill Voiding Hitler Anschluss to Give German Status to Those Who Choose It | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/firth-carpet-refinances.html | Firth Carpet Refinances | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/cold-delays-salvage-navy-divers-air-lines-freeze-in-idlewild.html | COLD DELAYS SALVAGE; Navy Divers' Air Lines Freeze in Idlewild Operation | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/allied-logistics-post-goes-to-general-besson.html | Allied Logistics Post Goes to General Besson | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/premiere-is-benefit-proceeds-of-romeo-opening-aid-mary-macarthur.html | PREMIERE IS BENEFIT; Proceeds of 'Romeo' Opening Aid Mary MacArthur Fund | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/andrew-e-beer.html | ANDREW E. BEER" | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/soviet-writers-return-to-favor-some-works-once-criticized-are-now.html | SOVIET WRITERS RETURN TO FAVOR; Some Works Once Criticized Are Now Being Praised at Literary Congress | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/about-new-york-carols-bring-glow-to-rockefeller-center-canyon-an.html | About New York; Carols Bring Glow to Rockefeller Center Canyon -- An Auction With Yule Spirit | True | By Meyer Berger | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/uso-leaders-honored-citations-for-3-are-presented-by-governor-dewey.html | U.S.O. LEADERS HONORED; Citations for 3 Are Presented by Governor Dewey | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/city-college-faculty-members-serve-tables-and-a-cause.html | City College Faculty Members Serve Tables and a Cause | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/heads-handbag-authority.html | Heads Handbag Authority | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/-weaker-sex-outslugs-husky-purse-thug-and-chases-him-to-arrest-on.html | ' Weaker Sex' Outslugs Husky Purse Thug and Chases Him to Arrest on Madison Ave. | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/safety-unit-gives-yule-tree-advice-keep-greens-moist-and-avoid.html | SAFETY UNIT GIVES YULE TREE ADVICE; Keep Greens Moist and Avoid Overloaded Electric Lines, the Council Suggests | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/28-dewey-named-frozen-into-jobs-action-by-civil-service-unit-balks.html | 28 DEWEY NAMED 'FROZEN' INTO JOBS; Action by Civil Service Unit Balks Ouster by Democrats -- Move Is Protested | True | By Warren Weaver Jr.special To the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/floor-leased-in-555-5th-ave.html | Floor Leased in 555 5th Ave. | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/eckman-to-coach-west-five.html | Eckman to Coach West Five | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/exiles-visit-dulles-to-present-plaint.html | EXILES VISIT DULLES TO PRESENT PLAINT | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/realty-financing.html | REALTY FINANCING | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/wisconsin-fullback-and-notre-dame-tackle-to-lead-eleven-in-miami.html | Wisconsin Fullback and Notre Dame Tackle to Lead Eleven in Miami Shrine Game -- 1925 East-West Team to Be Honored | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/quake-rocks-coast-damage-in-millions-quake-rips-coast-with-heavy.html | Quake Rocks Coast; Damage in Millions; QUAKE RIPS COAST WITH HEAVY LOSS | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/transport-news-of-interest-here-p-r-r-gets-10th-diesel-tug-diver.html | TRANSPORT NEWS OF INTEREST HERE; P. R. R. Gets 10th Diesel Tug -- Diver Finds Relic of Scuttled French Fleet | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/madrid-excludes-2-issues-of-times-reports-on-a-proposed-press-law-a.html | MADRID EXCLUDES 2 ISSUES OF TIMES; Reports on a Proposed Press Law and Curb on Monarchist Newspaper Are Held Cause | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dr-john-a-donnellon.html | DR. JOHN A. DONNELLON | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/architectural-firm-is-taken-over-by-son.html | Architectural Firm Is Taken Over by Son | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/benefit-date-changed-st-barnabas-theatre-party-to-be-held-on-feb-12.html | BENEFIT DATE CHANGED; St. Barnabas' Theatre Party to Be Held on Feb. 12 | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/swiss-vote-atom-energy-fund.html | Swiss Vote Atom Energy Fund | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/survivors-aid-law-hit-changes-are-urged-in-system-for-armed-forces.html | SURVIVORS' AID LAW HIT; Changes Are Urged in System for Armed Forces' Benefits | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/field-stores-near-records.html | Field Stores Near Records | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/age-of-draftees-now-averages-21-survey-shows-upward-trend.html | AGE OF DRAFTEES NOW AVERAGES 21; Survey Shows Upward Trend -- Volunteers 20 and Under Filling Most of Quotas | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/britain-jordan-in-talks-amman-wishes-to-amend-pact-concluded-in.html | BRITAIN, JORDAN IN TALKS; Amman Wishes to Amend Pact Concluded in 1948 | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/rangers-to-meet-wing-six-tonight-will-seek-first-victory-in-12.html | RANGERS TO MEET WING SIX TONIGHT; Will Seek First Victory in 12 Games in Contest With Detroit on Garden Ice | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/william-rafferty-exjudge-injersey.html | WILLIAM RAFFERTY, EX.JUDGE IN.'JERSEY | True | Special to TIje New York Times, | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/joins-mccannerickson-in-vice-presidential-post.html | Joins McCann-Erickson In Vice Presidential Post | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/republic-employes-play-santa.html | Republic Employes Play Santa | True | Special to The New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/luke-hogan.html | LUKE HOGAN | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/light-amplified-by-new-principle-phosphors-on-glass-screen-is-used.html | LIGHT AMPLIFIED BY NEW PRINCIPLE; Phosphors on Glass Screen Is Used -- Device May Lead to 'Picture-on-Wall' TV | True | By Robert K. Plumb | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/john-dd-merriam.html | JOHN D.D. MERRIAM | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/vacuum-cleaner-sales-dip.html | Vacuum Cleaner Sales Dip | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/the-deadly-kitchen-stove.html | THE DEADLY KITCHEN STOVE | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/butler-asks-empire-city-dates-offers-plan-to-improve-tracks.html | Butler Asks Empire City Dates, Offers Plan to Improve Tracks; Suggests Authority Set-Up -- Progress Is Reported on Jockey Club Proposal | True | By Frank M. Blunk | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/brazilian-indians-kill-dane.html | Brazilian Indians Kill Dane | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/robert-h-sheffield.html | ROBERT H. SHEFFIELD | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/textile-chemists-pick-association-president.html | Textile Chemists Pick Association President | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/-murphysmith.html | ,- 'Murphy--,Smith | True | Special to The New York Times, | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/tito-says-moscow-has-new-policies-new-delhi-talk-indicates-he.html | TITO SAYS MOSCOW HAS NEW POLICIES; New Delhi Talk Indicates He Thinks Soviet Is Now Trying to Get Along With Others | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/city-is-beaming-with-yule-spirit-parties-for-young-and-old-ill-and.html | CITY IS BEAMING WITH YULE SPIRIT; Parties for Young and Old, Ill and Needy Enliven Day -- Toy Gifts Are Many | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/maxene-andrews-in-hospital.html | Maxene Andrews in Hospital | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-22 | 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/2-join-carpet-concern-board.html | 2 Join Carpet Concern Board | True | | 1982-07-06 | RE0000131234 | B00000510448 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tennis-coach-and-3-killed.html | Tennis Coach and 3 Killed | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/8000-watchers-will-count-birds-in-half-of-hemisphere-next-week.html | 8,000 Watchers Will Count Birds In Half of Hemisphere Next Week | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/ousted-farm-aide-dropped-as-a-risk-agriculture-department-says.html | OUSTED FARM AIDE DROPPED AS A RISK; Agriculture Department Says Ladejinsky Failed to Meet Its 'Security' Standards OUSTED FARM AIDE DROPPED AS RISK | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/democrats-plan-to-act-guardedly-in-new-congress-slow-and-cautious.html | DEMOCRATS PLAN TO ACT GUARDEDLY IN NEW CONGRESS; Slow and Cautious Approach to Administration Program Is Urged by Johnson HASTY CRITICISM BARRED Leaders Seek Unity in Party to Establish Issues in '56 -- Foreign Policy Apart DEMOCRATS PLAN TIMED OPPOSITION | True | By William S. Whitespecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/sports-of-the-times-another-step-forward.html | Sports of The Times; Another Step Forward | True | By Arthur Daley | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/commodity-index-firm-price-level-is-897-on-tuesday-unchanged-from.html | COMMODITY INDEX FIRM; Price Level Is 89.7 on Tuesday, Unchanged From Monday | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/electing-education-board-head.html | Electing Education Board Head | True | INEZ C. POLLAK | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/leave-to-merge-refused-utilities-p-s-c-turns-down-petition-by-kings.html | LEAVE TO MERGE REFUSED UTILITIES; P. S. C. Turns Down Petition by Kings County Lighting to Buy Richmond Stock | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/water-rate-rise-denied-psc-orders-hearing-jan-12-on-port-chester.html | WATER RATE RISE DENIED; P.S.C. Orders Hearing Jan. 12 on Port Chester Application | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/paul-signs-new-contract.html | Paul Signs New Contract | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/louis-w-osterw-ei-lawyerfor-49-years.html | LOUIS w. OSTERW. EIS,' LAWYERFOR 49 YEARS | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/amvets-honor-dr-rusk-medical-rehabilitation-work-is-cited-by.html | AMVETS HONOR DR. RUSK; Medical Rehabilitation Work Is Cited by Commander | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/johnson-vanquishes-marshall-on-points.html | JOHNSON VANQUISHES MARSHALL ON POINTS | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tunisia-is-uneasy-over-paris-talks-home-rule-parley-hits-snag-on.html | TUNISIA IS UNEASY OVER PARIS TALKS; Home Rule Parley Hits Snag on Demand for Full Control of Internal Security | True | By Michael Clarkspecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/film-assists-olympic-fund.html | Film Assists Olympic Fund | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tourists-in-egypt-set-record-in-1954.html | TOURISTS IN EGYPT SET RECORD IN 1954 | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/swiss-ask-czechs-to-go-military-attache-and-2-aides-accused-of.html | SWISS ASK CZECHS TO GO; Military Attache and 2 Aides Accused of Improper Acts | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/impressive-rally-scored-in-wheat-corn-also-gains-moderately-as.html | IMPRESSIVE RALLY SCORED IN WHEAT; Corn Also Gains Moderately as Other Grains Move Up -- Soybeans Close Lower | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/miss-sarah-r-lewis.html | MISS SARAH R. LEWIS | True | Special to The New York Time,,, | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/winchell-loses-appeal-court-refuses-to-dismiss-suits-by-the-post.html | WINCHELL LOSES APPEAL; Court Refuses to Dismiss Suits by The Post and Its Editor | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/empire-trust-company-promotes-an-officer.html | Empire Trust Company Promotes an Officer | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/woman-104-born-a-slave-dies.html | Woman, 104, Born a Slave, Dies | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/italy-due-to-vote-today-large-majority-for-pacts-is-seen-debate-has.html | ITALY DUE TO VOTE TODAY; Large Majority for Pacts Is Seen --Debate Has Been Calm | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/join-in-jubilee-party.html | Join in Jubilee Party | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/robinson-signs-for-bout-michigan-ban-will-be-lifted-if-he-meets.html | ROBINSON SIGNS FOR BOUT; Michigan Ban Will Be Lifted if He Meets Rindone Jan. 5 | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/queen-goes-to-sandringham.html | Queen Goes to Sandringham | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/talbert-predicts-5to0-victory-for-america-in-davis-cup-tennis.html | Talbert Predicts 5-to-0 Victory For America in Davis Cup Tennis; Non-Playing Captain Says Answer Has Been Found to Australian Rosewall's Ability to Beat Seixas of U. S. | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/wanger-changes-production-plan-he-will-put-body-snatchers-ahead-of.html | WANGER CHANGES PRODUCTION PLAN; He Will Put 'Body Snatchers' Ahead of Two Other Films -- Buys Magazine Serial | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/draft-in-february-cut-to-11000-men.html | DRAFT IN FEBRUARY CUT TO 11,000 MEN | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/miss-rockefeller-makes-her-debut-introduced-at-dinner-dance-fetes.html | MISS ROCKEFELLER MAKES HER DEBUT; Introduced at Dinner Dance --Fetes Also for 'Misses Lewis, deRopp, Kudner | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bonnet-bids-president-goodby.html | Bonnet Bids President Good-by | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/visa-to-russian-prelate-u-s-admitting-archbishop-boris-on-60day.html | VISA TO RUSSIAN PRELATE; U. S. Admitting Archbishop Boris on 60-Day Permit | True | By Religious News Service. | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/dr-laughead-called-ill-sister-asks-he-be-confined-as-a-mental.html | DR. LAUGHEAD CALLED ILL; Sister Asks He Be Confined as a Mental Patient | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/adolph-sharkey.html | 'ADOLPH SHARKEY | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/american-can-co-elects-research-vice-president.html | American Can Co. Elects Research Vice President | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mrs-charles-sheparo.html | MRS. CHARLES SHEPARO | True | Special to The Ne'York Times.. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/joseph-kushelevitch.html | JOSEPH KUSHELEVITCH | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/stock-split-proposed-americanmarietta-holders-to-vote-on-doubling.html | STOCK SPLIT PROPOSED; American-Marietta Holders to Vote on Doubling Shares | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/busy-guest-year-for-blair-house-mrs-geaney-who-tends-to-visiting.html | BUSY GUEST YEAR FOR BLAIR HOUSE; Mrs. Geaney, Who Tends to Visiting Dignitaries, Finds Little Time to Relax | True | By Bess Furmanspecial To the New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/daniel-w-ivioos.html | DANIEL W. iViOOS | True | Seela! to The New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fall-off-ladder-fatal-war-veteran-in-jersey-was-building-house-for.html | FALL OFF LADDER FATAL; War Veteran in Jersey Was Building House for Family | True | Special to The New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/reds-report-asylum-denied-bonn-exaide-denial-of-asylum-reported-by.html | Reds Report Asylum Denied Bonn Ex-Aide; DENIAL OF ASYLUM REPORTED BY REDS | True | By Walter Sullivanspecial To the New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/main-break-uptown-floods-stores-cellars-doing-100o00-damage.html | Main Break Uptown Floods Stores, Cellars, Doing $100,O00 Damage | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/browne-will-defend-title.html | Browne Will Defend Title | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/wagner-proclaims-week-to-assist-actors-fund.html | Wagner Proclaims Week To Assist Actors Fund | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mayor-of-larchmont-new-county-prosecutor.html | Mayor of Larchmont New County Prosecutor | True | Special to The New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/underground-parking-urged.html | Underground Parking Urged | True | JEB LEWIS | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/denies-kiling-in-subway.html | Denies Kiling in Subway | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/gift-of-life-from-81-red-cross-aides-are-among-donors-to-blood.html | 'GIFT OF LIFE FROM 81; Red Cross Aides Are Among Donors to Blood Program | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/churchill-rejects-new-air-inquiry-bid.html | CHURCHILL REJECTS NEW AIR INQUIRY BID | True | Special to The New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/reserve-to-build-in-buffalo.html | Reserve to Build in Buffalo | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/edwin-6-seibels-insijranoean-88-1-chairman-of-concern-m.html | EDWIN 6. SEIBELS,"" INSIJRANOE.AN, 88' 1; Chairman of Concern m Management.Field Dies=. Served in l. egislature | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/action-on-1955-racing-dates-delayed-empire-city-asks-20day-fall.html | Action on 1955 Racing Dates Delayed; EMPIRE CITY ASKS 20-DAY FALL MEET Conflicting Jamaica Request Causes State Commission to Defer Setting Dates | True | By Joseph M. Sheehan | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bonus-payments.html | Bonus Payments | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/oil-workers-get-award-two-share-12000-for-saving-in-fuel-at-esso.html | OIL WORKERS GET AWARD; Two Share $12,000 for Saving in Fuel at Esso Plant | True | Special to The New York Times | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/sanders-inquest-is-held-courts-inquiry-on-death-of-boxer-closed-to.html | SANDERS INQUEST IS HELD; Court's Inquiry on Death of Boxer Closed to Public | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/lois-goldsmith-affianced.html | Lois Goldsmith Affianced. | True | Sîocial to The New York Times. | 1982-07-06 | RE000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/england-is-victor-in-cricket-upset-visitors-beat-australia-by-38.html | ENGLAND IS VICTOR IN CRICKET UPSET; Visitors Beat Australia by 38 Runs to Even Test Series at One Match Apiece | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-governor-for-singapore.html | New Governor for Singapore | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hammarskjold-lauds-exaide.html | Hammarskjold Lauds Ex-Aide | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/wood-field-and-stream-cold-weather-brings-good-duck-shooting-to.html | Wood, Field and Stream; Cold Weather Brings Good Duck Shooting to Long Island and Barnegat Bay | True | By Raymond R. Camp | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/south-africa-eases-ban-cancels-order-voiding-laws-stated-in-english.html | SOUTH AFRICA EASES BAN; Cancels Order Voiding Laws Stated in English Only | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/headwinds-slow-ships.html | Headwinds Slow Ships | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/gasoline-supplies-gained-last-week-rise-of-1125000-barrels-is-shown.html | GASOLINE SUPPLIES GAINED LAST WEEK; Rise of 1,125,000 Barrels Is Shown -- Light and Heavy Fuel Oil Stocks Down | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/s-e-c-seeks-basis-for-frauds-curbs-improved-uscanadian-pact-to.html | S. E. C. SEEKS BASIS FOR FRAUDS CURBS; Improved U.S.-Canadian Pact to Control Stock Promotion Is Purpose of New Study S. E. C. SEEKS BASIS FOR FRAUDS CURBS | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pierre-sergescu.html | PIERRE SERGESCU | True | Special to The Nev York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/ellen-h-rivkin-is-bride.html | Ellen H. Rivkin is Bride | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/britain-and-poland-to-increase-trade.html | BRITAIN AND POLAND TO INCREASE TRADE | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bach-brings-manager-back.html | Bach Brings Manager Back | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/robert-war-6s-nsurance-oioial-.html | ROBERT WAR; 6S, ,.!NSURANCE OIoIAL ., | True | '. Special to The New York Tlm. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fordham-checks-st-josephs-6152-conlin-sets-pace-for-rams-five-with.html | FORDHAM CHECKS ST. JOSEPH'S, 61-52; Conlin Sets Pace for Rams' Five With 21 Tallies in Game at Philadelphia | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/crew-stays-on-ship.html | Crew Stays on Ship | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/services-offered-on-christmas-eve-observances-at-midnight-and.html | SERVICES OFFERED ON CHRISTMAS EVE; Observances at Midnight and Earlier Set for Protestant and Catholic churches | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/london-is-cooler-to-soviet-parley-officials-feel-talks-now-would-be.html | LONDON IS COOLER TO SOVIET PARLEY; Officials Feel Talks Now Would Be Futile -- Eden Calls Unity of West the First Essential LONDON IS COOLER TO SOVIET PARLEY | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/swiss-declare-u-s-harms-sovereignty.html | SWISS DECLARE U. S. HARMS SOVEREIGNTY | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/loyola-topples-illinois-quintet-to-its-first-setback-72-to-66-new.html | Loyola Topples Illinois Quintet To Its First Setback, 72 to 66; New Orleans Team Dedicates Victory to Assistant Coach Killed in Auto Accident | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/religious-school-subsidy-cut.html | Religious School Subsidy Cut | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/thug-tries-tries-again-holds-up-hotel-clerk-as-police-seek-him-just.html | THUG TRIES, TRIES AGAIN; Holds Up Hotel Clerk as Police Seek Him Just Across Street | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/formosa-planes-reply-they-bomb-communistheld-isles-after-reds.html | FORMOSA PLANES REPLY; They Bomb Communist-Held Isles After Reds' Attack | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/24-police-promotions-adams-to-elevate-men-today-at-headquarters.html | 24 POLICE PROMOTIONS; Adams to Elevate Men Today at Headquarters Ceremony | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/inspection-meetings-set.html | Inspection Meetings Set* | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/monaghan-hears-yonkers-official-burton-gives-track-version-of.html | MONAGHAN HEARS YONKERS OFFICIAL; Burton Gives Track Version of Dispute With Drivers Leading to Suspensions | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/u-s-panama-set-new-canal-pact-1500000-additional-fee-return-of.html | U. S., PANAMA SET NEW CANAL PACT; $1,500,000 Additional Fee Return of Certain Areas Provided in Agreement | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/exfrench-aide-defects-exagent-says-in-prague-she-learned-wests-real.html | EX-FRENCH AIDE DEFECTS; Ex-Agent Says in Prague She Learned West's 'Real' Aim | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/american-oil-company-elects-a-new-director.html | American Oil Company Elects a New Director | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/artur0-casiglia-dead-founder-and-head-of-pacific-opera-company-was.html | ARTUR0 CASIGLIA', DEAD; Founder and Head Of Pacific Opera Company was. 63 | True | Special to The New York Time.., | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/theatre-hayes-and-barrie-at-center-what-every-woman-knows-is.html | Theatre: Hayes and Barrie at Center; 'What Every Woman Knows' Is Revived | True | By Brooks Atkinson | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/net-of-firestone-below-53-level-40509944-cleared-in-year-as-against.html | NET OF FIRESTONE BELOW '53 LEVEL; $40,509,944 Cleared In Year as Against $46,748,971 in Preceding Fiscal Period | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/-robert-richards.html | , ROBERT RiCHARDS | True | spectal to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/belles-of-st-trinians-opens-at-plaza.html | 'Belles of St. Trinian's' Opens at Plaza | True | A. W. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/e-bradley-carnell.html | E. BRADLEY CARNELL | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pacific-shipping-urges-u-s-act-to-restore-normal-operations-head-of.html | Pacific Shipping Urges U. S. Act To Restore 'Normal Operations'; Head of Owners' Group Appeals to Labor Secretary to Start Inquiry on Demands by Unions That Snag Traffic | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/kaiser-steel-tenders-invited.html | Kaiser Steel Tenders Invited | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/divorce-legal-in-argentina.html | Divorce Legal in Argentina | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/john-e-coolidge.html | JOHN E. COOLIDGE | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/u-s-plane-almost-hit-antiaircraft-test-fire-explodes-near-airliner.html | U. S. PLANE ALMOST HIT; Anti-Aircraft Test Fire Explodes Near Airliner Over Formosa | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bank-notes.html | BANK NOTES | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/u-s-officer-opposes-germ-weapons-ban.html | U. S. OFFICER OPPOSES GERM WEAPONS BAN | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mquaynorris-co-to-pay-20-in-stock-auto-parts-makers-directors-vote.html | M'QUAY-NORRIS CO. TO PAY 20% IN STOCK; Auto Parts Maker's Directors Vote Dividend in Addition to 25c Cash for Quarter | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/no-news-of-mindszenty-vatican-paper-says-rumored-release-is.html | NO NEWS OF MINDSZENTY; Vatican Paper Says Rumored Release Is Unconfirmed | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/3-parkway-tolls-weighed-by-panel-10-cents-on-northern-state-and.html | 3 PARKWAY TOLLS WEIGHED BY PANEL; 10 Cents on Northern State and Taconic Proposed -- Reorganization Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/aides-near-feud-in-titos-absence-party-liberalization-issue-plagues.html | AIDES NEAR FEUD IN TITO'S ABSENCE; Party Liberalization Issue Plagues Yugoslavia's Red Leadership Once Again | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/more-pigs-on-way-survey-indicates-an-increase-of-5-in-1955-spring.html | MORE PIGS ON WAY; Survey Indicates an Increase of 5% in 1955 Spring Crop | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tribute-to-mr-hays-characteristics-of-arthur-garfield-hays-are.html | Tribute to Mr. Hays; Characteristics of Arthur Garfield Hays Are Recalled | True | CLIFFORD FORSTER | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/device-banishes-ice-fog.html | Device Banishes Ice Fog | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/federal-jobholder-shifts.html | Federal Jobholder Shifts | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/policeman-cleared-on-one-fix-charge.html | POLICEMAN CLEARED ON ONE FIX CHARGE | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/child-to-mrs-w-s-davis-jr.html | Child to Mrs. W. S. Davis Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fined-again-total-now-4445.html | Fined Again, Total Now $4,445 | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rail-dispute-deadline-deferred.html | Rail Dispute Deadline Deferred | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/welaj-to-manage-hagerstown.html | Welaj to Manage Hagerstown | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/emigrant-paying-14-extra.html | Emigrant Paying 1/4% Extra | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/reliance-gets-control-apparel-maker-reports-it-has-majority-of.html | RELIANCE GETS CONTROL; Apparel Maker Reports It Has Majority of Rice-Stix Stock | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/vincent-gains-in-tennis.html | Vincent Gains in Tennis | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/dulles-vs-wilson-an-appraisal-of-the-divergence-in-the-cabinet-on.html | Dulles vs. Wilson; An Appraisal of the Divergence in the Cabinet on Politico-Military Policies | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/court-program-held-legal.html | Court Program Held Legal | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/two-steeler-aides-resign.html | Two Steeler Aides Resign | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/to-speed-mail-delivery.html | To Speed Mail Delivery | True | MARION HART | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/two-named-to-phone-company-posts.html | Two Named to Phone Company Posts | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tidewater-wins-tropical-dash-hartack-scores-riding-triple.html | Tidewater Wins Tropical Dash; Hartack Scores Riding Triple | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tito-leaves-on-tour-of-india.html | Tito Leaves on Tour of India | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/backed-for-mayor-of-chicago.html | Backed for Mayor of Chicago | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/william-h-storey.html | WILLIAM H. STOREY | True | Special to Tte New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/board-approves-2-ship-transfers-both-go-under-liberian-flag-pending.html | BOARD APPROVES 2 SHIP TRANSFERS; Both Go Under Liberian Flag -- Pending Applications Will Be Considered | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/salvation-army-appointments.html | Salvation Army Appointments | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tugboatmen-seek-25-cent-increase-peaceful-and-brief-talks-foreseen.html | TUGBOATMEN SEEK 25 CENT INCREASE; 'Peaceful and Brief' Talks Foreseen as Union Slashes Verbiage from Demands | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/security-program-inquiry.html | SECURITY PROGRAM INQUIRY | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/uzbekistan-premier-rebuked-by-moscow.html | UZBEKISTAN PREMIER REBUKED BY MOSCOW | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/three-jockeys-set-down.html | Three Jockeys Set Down | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/frances-premier-terms-big-margin-for-accords-vital-small-vote-for.html | FRANCE'S PREMIER TERMS BIG MARGIN FOR ACCORDS VITAL; Small Vote for German Arms Pacts as Bad as Rejection, He Warns the Assembly 2 DANGERS THREATENING Extensive Trend to Abstention or Moves to Attach Strings Worry Mendes-France FRANCE'S PREMIER APPEALS FOR PACTS | | By Harold CallenderSpecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/latin-trade-debt-up-new-drafts-here-in-november-were-highest-in-7.html | LATIN TRADE DEBT UP; New Drafts Here in November Were Highest in 7 Months | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mgraw-electric-buys-coolerator-i-t-t-sells-its-refrigerator-and.html | M'GRAW ELECTRIC BUYS COOLERATOR; I. T. & T. Sells Its Refrigerator and Freezer Unit Acquired From Gibson Co. in 1951 | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/foremost-expanding-to-add-to-philadelphia-dairy-holdings-buy-blue.html | FOREMOST EXPANDING; To Add to Philadelphia Dairy Holdings, Buy Blue Moon | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/frederick-stone-83i-wilmigto___-n_banker.html | FREDERICK STONE, 83,I wiLMI?;GTO__N_BANKER[ | | Special To The New York Times. [ | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/4-sites-approved-for-fashion-home-estimate-board-must-decide-where.html | 4 SITES APPROVED FOR FASHION HOME; Estimate Board Must Decide Where Technology Institute Will Go on Manhattan | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/vienna-choir-boys-meet-mates-here-g-i-german-phrase-book-helps-st.html | VIENNA CHOIR BOYS MEET MATES HERE; G. I. German Phrase Book Helps St. Thomas Church Singers Talk to Them | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/peril-of-radioactive-fish-ends.html | Peril of Radioactive Fish Ends | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/washington-policeman-accused.html | Washington Policeman Accused | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/first-pensions-paid-to-34-trucking-men.html | FIRST PENSIONS PAID TO 34 TRUCKING MEN | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bonn-is-cautioned-to-slow-its-boom-economic-experts-predict.html | BONN IS CAUTIONED TO SLOW ITS BOOM; Economic Experts Predict Overproduction in Certain Branches of Industry | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/poultry-cost-is-under-that-of-a-year-ago-other-prices.html | Poultry Cost Is Under That of a Year Ago -- Other Prices | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hormel-names-chairman.html | Hormel Names Chairman | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/parcel-post-assailed-railway-express-head-calls-it-encroachment-on.html | PARCEL POST ASSAILED; Railway Express Head Calls It 'Encroachment on Business' | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/automatic-canteen-plans-to-buy-rowe.html | AUTOMATIC CANTEEN PLANS TO BUY ROWE | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/edwin-l-poindexter.html | EDWIN L, POINDEXTER | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/lettice-von-selzam-bride-ofair-officer.html | LETTICE VON SELZAM BRIDE OF'AIR OFFICER | True | Soe?/dal to The IVew York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tradition-to-reign-new-congress-will-be-slowed-at-opening-by.html | TRADITION TO REIGN; New Congress Will Be Slowed at Opening by Ceremony | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/miss-helen-welshimer.html | MISS HELEN WELSHIMER | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/middle-east-arming-upheld-united-states-decision-seen-as-defense.html | Middle East Arming Upheld; United States Decision Seen as Defense Against Soviet Aggression | | ALFRED M. LILIENTHAL | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/2d-district-sales-set-november-high.html | 2D DISTRICT SALES SET NOVEMBER HIGH | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/santa-claus-visits-city-hall.html | Santa Claus Visits City Hall | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/heroin-seller-jailed-walsh-gives-maximum-term-15-years-to-vicious.html | HEROIN SELLER JAILED; Walsh Gives Maximum Term, 15 Years, to 'Vicious Offender' | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/refinery-expansion-planned.html | Refinery Expansion Planned | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/state-puts-out-welcome-mats.html | State Puts Out Welcome Mats | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/british-are-battling-steppedup-forays-in-the-protectorate-of-aden.html | British Are Battling Stepped-Up Forays in the Protectorate of Aden; Official Say Yemen, Which Claims Area, Inspires Attacks By ROBERT C. DOTY Special to The New York Times. | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/loans-to-business-jump-104000000-u-s-security-holdings-gain.html | LOANS TO BUSINESS JUMP $104,000,000; U. S. Security Holdings Gain $422,000,000 in the Week, Reserve Board Says | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/otto-w-brach.html | OTTO W. BRACH | True | Stuecdal to/The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mother-of-3-shot-dead-husband-accused-of-firing-at-her-on-dare-in.html | MOTHER OF 3 SHOT DEAD; Husband Accused of Firing at Her on Dare in Quarrel | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/a-reviving-market.html | A REVIVING MARKET? | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/palmerhauser.html | Palmer--Hauser | True | Spectal to The New York Tlm. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/liberace-is-told-to-rest.html | Liberace Is Told to Rest | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-music-is-heard-in-bennington-series.html | NEW MUSIC IS HEARD IN BENNINGTON SERIES | True | H. C. S. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/guatemalan-gives-up-exhead-of-civil-guard-faces-extradition-trial.html | GUATEMALAN GIVES UP; Ex-Head of Civil Guard Faces Extradition Trial in Mexico | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/india-and-bulgaria-map-ties.html | India and Bulgaria Map Ties | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/carney-greets-his-men.html | Carney Greets His Men | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/woodbridgedevine.html | Woodbridge--Devine | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/88-million-skyway-issue-is-sold-by-chicago-to-101unit-syndicate.html | $88 Million Skyway Issue Is Sold By Chicago to 101-Unit Syndicate; Calumet Project Interest Cost 3.4375% -- 3 3/8% Bonds to Be Reoffered at 100 Today CHICAGO MARKETS ISSUE FOR SKYWAY | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/greece-jails-red-paper-editor.html | Greece Jails Red Paper Editor | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-setup-to-aid-financing-in-india-funds-to-come-from-private.html | NEW SET-UP TO AID FINANCING IN INDIA; Funds to Come From Private Investors in 3 Countries, World Bank and F. O. A. | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rubber-plant-sales-set-for-21-of-27-now.html | RUBBER PLANT SALES SET FOR 21 OF 27 NOW | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fined-1-a-mile-jersey-driver-admits-going-100-m-p-h-on-turnpike.html | FINED $1 A MILE; Jersey Driver Admits Going 100 M. P. H. on Turnpike | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/elmer-e-fairchild-sr.html | ELMER E. FAIRCHILD SR. | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/three-whooping-cranes-missing-from-lost-flock.html | Three Whooping Cranes Missing From Lost Flock | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/radford-on-scene-to-study-vietnam-begins-talks-with-premier.html | RADFORD ON SCENE TO STUDY VIETNAM; Begins Talks With Premier -- Vietminh Chief Stresses Country Must Be Unified RADFORD ON SCENE TO STUDY VIETNAM | True | By Henry R. Liebermanspecial to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/benjamin-j-eldred.html | BENJAMIN J. ELDRED | True | Special to The/New york Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rail-strike-fears-hit-london-stocks-industrials-turn-steadier-in.html | RAIL STRIKE FEARS HIT LONDON STOCKS; Industrials Turn Steadier in Afternoon -- British Funds Still Falling Near Close | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/chiles-siege-state-to-get-court-test.html | CHILE'S SIEGE STATE TO GET COURT TEST | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bank-proposes-5for1-split.html | Bank Proposes 5-for-1 Split | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mack-plans-to-observe-92d-anniversary-quietly.html | Mack Plans to Observe 92d Anniversary Quietly | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/nehru-goes-to-indonesia.html | Nehru Goes to Indonesia | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/cavanagh-sets-up-new-fire-division-demands-loyalty-assistant-chief.html | CAVANAGH SETS UP NEW FIRE DIVISION, DEMANDS LOYALTY; Assistant Chief Connors Head of Administrative Unit -- Loftus' Powers Are Cut CAVANAGH SETS UP NEW FIRE DIVISION | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/crash-victim-identified-young-woman-killed-in-disaster-at-idlewild.html | CRASH VICTIM IDENTIFIED; Young Woman Killed in Disaster at Idlewild Was From Canada | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/recital-is-played-by-eugene-haynes-pianist-heard-at-town-hall-in.html | RECITAL IS PLAYED BY EUGENE HAYNES; Pianist Heard at Town Hall in Debut -- 3 Sonatas of Scarlatti Open Program | True | J. B. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tonights-the-night-british-film-bows.html | 'Tonight's the Night,' British Film, Bows | True | By Bosley Crowther | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/seagramdistillers-co-names-sales-promoter.html | Seagram-Distillers Co. Names Sales Promoter | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/j-l-in-2-acquisitions-buying-w-j-holliday-co-and-monarch-steel.html | J. & L. IN 2 ACQUISITIONS; Buying W. J. Holliday & Co. and Monarch Steel | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pop-bids-chinese-fight-schism-plan-encyclical-says-foes-of-faith.html | POP BIDS CHINESE FIGHT SCHISM PLAN; Encyclical Says Foes of Faith Seek National Church -- Pontiff Fails to Gain | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/carols-on-american-exchange.html | Carols on American Exchange | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/exchange-seat-is-dearer.html | Exchange Seat Is Dearer | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/franco-as-a-kingmaker.html | FRANCO AS A KING-MAKER | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mint-error-looses-rare-silver-dollars-3-million-valued-at-2-to-17-a.html | Mint Error Looses Rare Silver Dollars; 3 Million, Valued at $2 to $17, Are Issued -- Some Found Here A COIN TREASURE GETS OUT OF MINT | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/water-plan-revived-4state-delaware-river-project-interests.html | WATER PLAN REVIVED; 4-State Delaware River Project Interests Pennsylvania | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/sheppards-trial-lauded-attacked-lawyers-divided-on-errors-admission.html | SHEPPARD'S TRIAL LAUDED, ATTACKED; Lawyers Divided on 'Errors,' Admission of Hearsay and Effect of Publicity | True | By William M. Farrellspecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/columbia-as-host-gets-two-plaques.html | COLUMBIA AS HOST GETS TWO PLAQUES | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/terrorist-bomb-kills-one.html | Terrorist Bomb Kills One | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rev-j-i-mconaughey.html | REV. J.' L. M'CONAUGHEY | True | Special'io The New York.Times.' | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/miss-van-dolen-is-married-herej-church-of-the-heavenly-rest-s.html | MISS VAN DOLEN ' IS MARRIED HEREJ; Church of The Heavenly Rest 's Setting for Wedding to John R. Gepfert 3(I | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/christmas-travel-to-be-heavy-today-rail-and-air-services-added.html | CHRISTMAS TRAVEL TO BE HEAVY TODAY; Rail and Air Services Added -- White Yule Now Doubted -- Many Parties Given | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/chair-eliminated-early.html | Chair Eliminated Early | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/plea-for-negro-school-nets-s400000-in-week.html | Plea for Negro School Nets $400,000 in Week | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/baldwinearnshaw.html | Baldwin--Earnshaw' | True | special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/red-doomed-as-embezzler.html | Red Doomed as Embezzler | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bingaman-will-retire-lions-300pound-guard-says-game-sunday-is-his.html | BINGAMAN WILL RETIRE; Lions' 300-Pound Guard Says Game Sunday Is His Last | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/heads-fund-drive-for-blind.html | Heads Fund Drive for Blind | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/i-miss-joan-levering-becomes-affianced.html | i MISS JOAN LEVERING BECOMES AFFIANCED | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/court-reinstates-2-in-federal-jobs.html | COURT REINSTATES 2 IN FEDERAL JOBS | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-high-set-in-power-us-output-up-for-third-week-index-rises-07-to.html | NEW HIGH SET IN POWER; U.S. Output Up for Third Week -- Index Rises 0.7 to 263.7 | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/evans-sets-back-sherwin-in-chess-enters-second-place-behind.html | EVANS SETS BACK SHERWIN IN CHESS; Enters Second Place Behind Reshevsky, Who Is Held to a Draw by Byrne | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/premiere-aids-hospital-new-york-foundling-institution-gains-by.html | PREMIERE AIDS HOSPITAL; New York Foundling Institution Gains by 'Tonight's the Night' | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/record-yule-table-expected-in-sweden.html | RECORD YULE TABLE EXPECTED IN SWEDEN | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/dr-shuster-to-be-honored.html | Dr. Shuster to Be Honored | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/gatt-talks-lack-christmas-cheer-low-point-reached-in-parley-to.html | GATT TALKS LACK CHRISTMAS CHEER; Low Point Reached in Parley to Revise Trade Accord -- Holiday Recess Taken | True | By Michael L. Hoffmanspecial To The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/premiers-to-plan-africaasia-talks-whom-to-invite-to-conference-next.html | PREMIERS TO PLAN AFRICA-ASIA TALKS; Whom to Invite to Conference Next Spring Is Prime Topic for Indonesia Meeting | True | By Tillman Durdinaspecial To The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-sedition-trial-asked.html | New Sedition Trial Asked | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/kathy-nolan-to-visit-hospital.html | Kathy Nolan to Visit Hospital | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/reading-to-carry-trailers.html | Reading to Carry Trailers | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/an-eisenhower-idea-he-would-export-brain-power-under-private.html | AN EISENHOWER IDEA; He Would Export 'Brain Power' Under Private Enterprise | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/brandies-trounces-brooklyn-104-to-60.html | BRANDIES TROUNCES BROOKLYN, 104 TO 60 | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mexican-lights-profits-fall.html | Mexican Light's Profits Fall | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hour-of-decision.html | HOUR OF DECISION | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/charlbs-sherma-of-ahrst-didi-professor-of-history-an_d-political.html | 'CHARLBS SHERM'A[_OF aHRST DiD,I; Professor of History an_d Political Science .Since. 1940 "Was: Auilior...and,' :Edit'ot, | True | Speeial to The I,IeW York'Times. | 1982-07-06 | RE0000131235 | |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/no-time-of-joy.html | NO TIME OF JOY | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/lvlss-catherine-gannoni.html | IVl!SS CATHERINE GANNONI | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/germans-gas-smuggled-birds.html | Germans Gas Smuggled Birds | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/revjames-j-mkenna.html | REV..JAMES J M'KENNA | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/school-children-aid-the-neediest-classes-send-gifts-to-fund-to.html | SCHOOL CHILDREN AID THE NEEDIEST; Classes Send Gifts to Fund to 'Share Holiday Spirit' With Less Fortunate DAY'S TOTAL IS $13,536 In This Season's Appeal So Far 7,381 Contributors Have Given $270,122 | True | | 1982-07-06 | RE0000131235 | |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/buyer-to-alter-east-side-house-eight-apartments-planned-in-dwelling.html | BUYER TO ALTER EAST SIDE HOUSE; Eight Apartments Planned in Dwelling on 82d St. -- Other City Deals | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/augustphlips-90-dutch-oil-executive.html | AUGUST.PH!LIPS,. 90, DUTCH OIL EXECUTIVE | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/discount-center-to-open-in-nassau-east-meadow-building-to-be-first.html | DISCOUNT CENTER TO OPEN IN NASSAU; East Meadow Building to Be First in a Suburban Chain of 5 Planned by Modell | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tougher-names-are-in-the-wind.html | Tougher Names Are in the Wind | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/schmidt-is-bruins-coach-captain-retires-as-player-with-boston.html | SCHMIDT IS BRUINS COACH; Captain Retires as Player With Boston Hockey Team | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/educators-warn-on-security-plan-report-sees-danger-program-might-be.html | EDUCATORS WARN ON SECURITY PLAN; Report Sees Danger Program Might Be Used to Dictate School Personnel Choices | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/celler-proposes-time-limit-on-baseball-reserve-clause-bill-is.html | Celler Proposes Time Limit on Baseball Reserve Clause; BILL IS EXPECTED IN HOUSE IN 1955 Measure to Ask Restriction on Period Baseball Player May Be Tied Up by Club | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fairfield-v-f-w-in-arms-over-art-joins-the-hue-and-cry-over.html | FAIRFIELD V. F. W IN ARMS OVER ART; Joins the Hue and Cry Over Grandmother's Offer to Paint School Murals | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/meyner-to-go-to-miami.html | Meyner to Go to Miami | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/inquiry-is-asked-on-reece-report-civil-liberties-union-urges-house.html | INQUIRY IS ASKED ON REECE REPORT; Civil Liberties Union Urges House to Study Evidence on Tax-Exempt Foundations | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/norwegians-bid-soviet-return-stray-reindeer.html | Norwegians Bid Soviet Return Stray Reindeer | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tree-trimmer-asks-50000.html | Tree Trimmer Asks $50,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hammarskjold-not-to-beg-for-fliers-release-in-china-u-n-chief-rules.html | Hammarskjold Not to 'Beg' For Fliers' Release in China; U. N. Chief Rules Out 'Begging For Fliers' Release in Peiping | True | By Thomas J. Hamiltonspecial to the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/briton-sentenced-to-5-years-as-spy-exsoldier-is-convicted-of.html | BRITON SENTENCED TO 5 YEARS AS SPY; Ex-Soldier Is Convicted of Recording Secret Defense Data for the Russians | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/canadian-subsidy-urged-shipbuilding-union-asks-aid-to-end.html | CANADIAN SUBSIDY URGED; Shipbuilding Union Asks Aid to End Unemployment | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/jersey-utility-seeks-increase-in-bus-fare-higher-bus-fares-sought.html | Jersey Utility Seeks Increase in Bus Fare; HIGHER BUS FARES SOUGHT IN JERSEY | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/missbrock-betrothed-she-will-be-bride-of-caleb-f-gates-jr-princeton.html | MISSBROCK BETROTHED; She Will Be Bride of Caleb F., Gates Jr., Princeton '53 | True | Secial to The NeW York Tïme,q. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/merger-approved-by-dominion-bank-president-says-combination-with.html | MERGER APPROVED BY DOMINION BANK; President Says Combination With Bank of Toronto Will Increase Competition MERGER APPROVED BY DOMINION BANK | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/frederick-c-rawolle.html | FREDERICK C. RAWOLLE | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/sterns-tops-sales-of-53-in-46-weeks-volume-for-year-ending-next-jan.html | STERN'S TOPS SALES OF '53 IN 46 WEEKS; Volume for Year Ending Next Jan. 31 Expected to Show a Gain of $3,000,000 AMPLE STOCKS CREDITED Rate of Rise in Business Far Exceeds That of City-Wide Department Store Total | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/h-m-holders-organize.html | H. & M. Holders Organize | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/generosity-is-key-to-a-30000-theft-robbers-take-cadillac-from.html | GENEROSITY IS KEY TO A $30,000 THEFT; Robbers Take Cadillac From Garage to Haul Away Its Owner's Gems and Furs | True | By Philip Benjamin | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mrs-henry-c-lewis.html | MRS. HENRY C. LEWIS.' | True | Special to The New York'TImes. ". ". : | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/milwaukee-took-fielding-honors-led-national-league-clubs-with-981.html | MILWAUKEE TOOK FIELDING HONORS; Led National League Clubs With .981 - - Redlegs Tied Double-Play Record | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/suspended-engineer-wins-reinstatement.html | SUSPENDED ENGINEER WINS REINSTATEMENT | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tondo-of-adoration-of-magi-shown-at-national-gallery.html | Tondo of 'Adoration of Magi' Shown at National. Gallery | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/porgy-makes-a-hit.html | "PORGY" MAKES A HIT | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hunter-defeats-pace-quintet-triumphs-89-to-69-for-fifth-victory.html | HUNTER DEFEATS PACE; Quintet Triumphs, 89 to 69, for Fifth Victory | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/chrysler-vice-president-will-become-a-director.html | Chrysler Vice President Will Become a Director | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/arbitration-set-on-air-wage.html | Arbitration Set on Air Wage | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/final-arbitration-proposed-by-t-w-u.html | 'FINAL' ARBITRATION PROPOSED BY T. W. U. | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/scholarships-awarded-100-win-regents-study-prizes-in-medicine.html | SCHOLARSHIPS AWARDED; 100 Win Regents Study Prizes in Medicine, Chemistry | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/snider-accepts-dodgers-contract-yankees-sign-lopat-for-next-season.html | Snider Accepts Dodgers' Contract; Yankees Sign Lopat for Next Season; BROOK STAR'S PAY REPORTED $33,000 Snider Receives Substantial Rise -- Lopat to Get Same Salary as Last Season | True | By John Drebinger | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mrs-gallin-to-be-rewed.html | Mrs. Gallin to Be Rewed | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/a-w-dannenbaum.html | A. W. DANNENBAUM | True | Special to TnefNew York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/retail-index-rise-laid-to-new-cars-01-increase-in-consumer-prices.html | RETAIL INDEX RISE LAID TO NEW CARS; 0.1% Increase in Consumer Prices Last Month Is First Upturn in Three Months RETAIL INDEX RISE LAID TO NEW CARS | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/dorish-in-white-sox-fold.html | Dorish in White Sox Fold | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/color-film-boom-seen-kodak-settlement-said-to-spell-lower-prices.html | COLOR FILM BOOM SEEN; Kodak Settlement Said to Spell Lower Prices, More Sales | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/kentucky-beats-la-salle-in-final-wildcats-score-6354-for-honors-in.html | KENTUCKY BEATS LA SALLE IN FINAL; Wildcats Score, 63-54, for Honors in Own Tourney -- U. S. C. Trips Utah | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/stocks-set-high-but-close-lower-end-near-days-bottom-level-with.html | STOCKS SET HIGH BUT CLOSE LOWER; End Near Day's Bottom Level With Decline of 0.39 Point in Combined Average 510 ISSUES DOWN, 460 UP Volume Slides to 3,460,000 Shares -- Benguet Mining Is Leader, Rises 1/4 to 1 1/2 STOCKS SET HIGHS BUT CLOSE LOWER | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/in-the-nation-some-warning-signals-for-the-political-pros.html | In The Nation; Some Warning Signals for the Political Pros | True | By Arthur Krock | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/magazine-denies-red-tie-spokesman-for-march-of-labor-assails-house.html | MAGAZINE DENIES RED TIE; Spokesman for March of Labor Assails House Group Charge | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/miss-pagrici-barry-mohnn-ls-fiancee-of-gerard-w-smith-of-the-marine.html | Miss Pagrici Barry Mohnn Is Fiancee Of Gerard W. Smith of the Marine Corps | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/report-is-issued-in-hoffman-case-jersey-urged-to-prosecute-9.html | REPORT IS ISSUED IN HOFFMAN CASE; Jersey Urged to Prosecute 9 Persons and 3 Concerns on Charges of Fraud | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mexican-cattle-approved.html | Mexican Cattle Approved | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hillerhodgins.html | Hiller--Hodgins | True | pedal toe New York Times, | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/cotton-off-1-to-8-in-quiet-market-futures-hold-within-narrow-range.html | COTTON OFF 1 TO 8 IN QUIET MARKET; Futures Hold Within Narrow Range -- 1,543,006 Bales of '54 Crop Under Loan | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/food-mart-registers-stock.html | Food Mart Registers Stock | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rangers-are-tied-by-red-wings-on-pavelichs-late-goal-in-garden.html | Rangers Are Tied by Red Wings on Pavelich's Late Goal in Garden Hockey; DETROIT RALLIES FOR 2-2 DEADLOCK Skov, Pavelich Match Goals of Rangers' Chrystal and Laprade on Garden Ice | True | By Joseph C. Nichols | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/release-backed-in-mental-cases-study-for-governor-asserts-present.html | RELEASE BACKED IN MENTAL CASES; Study for Governor Asserts Present Policy in State Is 'Fundamentally Sound' | True | By Warren Weaver Jr.special To The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/flushing-subway-tieup-signal-cable-fire-halts-service-for-more-than.html | FLUSHING SUBWAY TIE-UP; Signal Cable Fire Halts Service for More Than 2 Hours | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/coffee-potatoes-and-rubber-gain-zinc-and-tin-also-advance-hides.html | COFFEE, POTATOES AND RUBBER GAIN; Zinc and Tin Also Advance -- Hides, Wool, Cottonseed Oil and Burlap Close Lower | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/riverside-church-iaed-legatee-residuary-estate-of-charlotte-r.html | RIVERSIDE CHURCH IAED; ' LEGATEE \ Residuary Estate of Charlotte R. Stillman 'Left to ItOther Public Bequests Made | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/election-delayed-by-school-board-president-to-succeed-levitt-to-be.html | ELECTION DELAYED BY SCHOOL BOARD; President to Succeed Levitt to Be Chosen After Mayor Names 2 New Members | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/shrimp-and-chicken-recipes-given-for-holiday-dishes.html | Shrimp and Chicken Recipes Given for Holiday Dishes | True | By Jane Nickerson | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/alleged-red-free-on-bond.html | Alleged Red Free on Bond | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/gross-still-down-for-pennsylvania-but-roads-net-in-november.html | GROSS STILL DOWN FOR PENNSYLVANIA; But Roads Net in November, Accounting for Half of '54 Total, Topped '53 Level | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-thruway-section-open.html | New Thruway Section Open | True | | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/your-baby.html | YOUR BABY? | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/frank-s-farnum.html | FRANK S. FARNUM | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/a-tf-cuts-out-plant-wont-reopen-strikebound-factory-at-mr-vernon.html | A .T.F. CUTS OUT PLANT; Won't Reopen Strike-Bound Factory at Mr. Vernon | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rail-union-prepares-british-strike-plan.html | RAIL UNION PREPARES BRITISH STRIKE PLAN | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/alexander-kondakov.html | ALEXANDER KONDAKOV | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/soviet-presses-tokyo-renews-its-bid-to-normalize-relations-with.html | SOVIET PRESSES TOKYO; Renews Its Bid to 'Normalize' Relations With Japan | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/william-a-fisher.html | WILLIAM A. FISHER | True | Special to The New York Times, | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pope-regresses-a-bit-but-doctors-are-not-alarmed-and-and-takes.html | POPE REGRESSES A BIT; But Doctors Are Not Alarmed and And Takes Another Walk | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/murder-indictment-of-youth-dismissed.html | MURDER INDICTMENT OF YOUTH DISMISSED | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/beirut-opens-memorial-fund.html | Beirut Opens Memorial Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/more-jobs-abroad-for-civil-service-plan-would-add-41000-to-federal.html | MORE JOBS ABROAD FOR CIVIL SERVICE; Plan Would Add 41,000 to Federal System -- 31,000 of 83,500 Overseas Are in It | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/news-of-interest-in-shipping-field-isbrandtsen-sues-u-s-for-225000.html | NEWS OF INTEREST IN SHIPPING FIELD; Isbrandtsen Sues U. S. for $225,000 on Vessel Hire -- Marine Engineers Elect | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hebrew-union-play-set.html | Hebrew Union Play Set | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/100pound-cake-arrives.html | 100-Pound Cake Arrives | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tobacco-sales-halted-burley-auctions-in-kentucky-to-reopen-after.html | TOBACCO SALES HALTED; Burley Auctions in Kentucky to Reopen After Holidays | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/christmas-season-on-at-white-house-eisenhowers-open-presents-before.html | CHRISTMAS SEASON ON AT WHITE HOUSE; Eisenhowers Open Presents Before Going to Georgia -- Staff to Get Gifts TREES IN MANSION AGLOW Unusually Pretty Decorations Are Credited to First Lady -- Creche Is Displayed | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/john-c-devlin.html | JOHN" C. DEVLIN | True | Slfeci,lto The New York Tlmez. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mls-gene-j-bokor-has-son.html | Mfs. Gene J. Bokor Has Son | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-city-college-head-of-hygiene-department.html | New City College Head Of Hygiene Department | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/shiffrin-comedy-arrives-tonight-blackeyed-susan-to-be-at-playhouse.html | SHIFFRIN COMEDY ARRIVES TONIGHT; 'Black-Eyed Susan' to Be at Playhouse -- Vincent Price Stars as a Neurologist | True | By Louis Calta | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/chinese-chorus-to-sing-here.html | Chinese Chorus to Sing Here | True | | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/miss-robinson-fiancee-syracuse-alumna-will-be-wed-toalbert-c-ewert.html | MISS ROBINSON FIANCEE; Syracuse Alumna Will 'Be Wed to'Albert C. Ewert Jr. | True | Slelal to 3he NeT York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/barbara-fdrrer-en6a6ed-t0wed-radciiffe-alumna-fiancee-of-lieut-g.html | BARBARA FDRRER EN6A6ED T0.WED; "' Radciiffe Alumna Fiancee of Lieut, (},g) Roy Goodman,, Gi;adU:te of Harvard | True | Special to The New York Time{. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pisarro-painting-brings-2571.html | Pisarro Painting Brings $2,571 | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/george-irlisle-ifrignetorer-tj-i-conservationlistwhotookpart-in-1928.html | GEORGE IRLISLE; iFRIGNE? JORER; 'tJ ' ' I ConservationistWhoTookPart :#in 1928 Expedition Dies--'. Was Mining Engineer | True | Special to The New York Times. | 1982-07-06 | RE0000131235 | B00000510449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/meyner-signs-law-on-rent-controls.html | MEYNER SIGNS LAW ON RENT CONTROLS | True | Special to The New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/steel-outlook-steady-president-of-republic-corp-sees-output-and-use.html | STEEL OUTLOOK STEADY; President of Republic Corp. Sees Output and Use Balance | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/24th-division-gets-korea-job.html | 24th Division Gets Korea Job | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/job-freezing-backed-state-civil-service-aides-say-order-was-proper.html | JOB 'FREEZING' BACKED; State Civil Service Aides Say Order Was 'Proper' | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/heckscher-wins-final-harvard-player-tops-stafford-in-squash.html | HECKSCHER WINS FINAL; Harvard Player Tops Stafford in Squash Racquets Event | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/clarkson-six-wins-72-boston-university-is-seventh-victim-of.html | CLARKSON SIX WINS, 7-2; Boston University Is Seventh Victim of Unbeaten Team | True | Special to The New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/request-to-navy-renewed.html | Request to Navy Renewed | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/quake-city-faced-by-water-famine-lining-of-reservoir-at-eureka.html | QUAKE CITY FACED BY WATER FAMINE; Lining of Reservoir at Eureka, Calif., Cracked -- Crews Repair Supply Line | True | Special to The New York Times. | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-23 | 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/ezinicki-a-ranger-prospect.html | Ezinicki a Ranger Prospect | True | | 1982-07-06 | RE000131235 | B00000510449 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-rowing-team-picked-logg-price-head-squad-for-games-in-mexico.html | U. S. ROWING TEAM PICKED; Logg, Price Head Squad for Games in Mexico City | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/6-more-bodies-taken-from-plane-wreck.html | 6 MORE BODIES TAKEN FROM PLANE WRECK | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/bethlehem-focus-of-yule-pilgrims-sightseers-from-many-lands.html | BETHLEHEM FOCUS OF YULE PILGRIMS; Sightseers From Many Lands Converge on Town for Rites Commemorating Nativity | True | By Harry Gilroyspecial To the New York Times. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/un-head-sees-lodge-on-peiping-mission.html | U.N. HEAD SEES LODGE ON PEIPING MISSION | True | Special to The New York Times. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/kay-starr-named-in-suit.html | Kay Starr Named in Suit | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/jacques-abram-reweds-concert-pianist-marries-miss-christine-dorsey.html | JACQUES ABRAM REWEDS; Concert Pianist Marries Miss Christine Dorsey Here | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/barbara-davis-fiancee-musio-teacher-is-betrothed-to-alfred-louis.html | BARBARA DAVIS FIANCEE; Musio Teacher Is Betrothed to Alfred Louis Schroeder | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-store-sales-3-above-53-level-kansas-city-led-nation-with-gain.html | U. S. STORE SALES 3% ABOVE '53 LEVEL; Kansas City Led Nation With Gain of 8% Last Week -- New York Dipped 1% | True | Special to The New York Times. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/storm.html | STORM | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/telephone-listing-incorrect.html | Telephone Listing Incorrect | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/navy-ignores-race-ban-distributes-bowl-game-tickets-without.html | NAVY IGNORES RACE BAN; Distributes Bowl Game Tickets Without Discrimination | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/safety-test-outlined-for-flashfire-tinsel.html | Safety Test Outlined For Flash-Fire Tinsel | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/harfobldn-edited-hungarianlanguage-paper-here-until-i951-later.html | HAR-,FOBLDN,; Edited Hungarian-Language Paper Here, Until i951'."" Later Worked for G.O.P. | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/christoffel-parole-denied.html | Christoffel Parole Denied | True | | 1982-07-06 | RE000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hill-pro-rookie-of-year-bears-end-captures-honors-in-u-p-poll-of.html | HILL PRO ROOKIE OF YEAR; Bears' End Captures Honors in U. P. Poll of Writers | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/barrymore-jr-arrested.html | Barrymore Jr. Arrested | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/closer-ties-asked-by-shostakovich-wider-cultural-relations-with-u-s.html | CLOSER TIES ASKED BY SHOSTAKOVICH; Wider Cultural Relations With U. S. Favored by Composer -- He Scores Times Editorial | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/bomb-dust-victims-visit-home.html | Bomb Dust Victims Visit Home | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/29company-group-to-buy-u-s-plant.html | 29-COMPANY GROUP TO BUY U. S. PLANT | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/gavilan-wont-fight-with-lopez-as-pilot.html | GAVILAN WONT FIGHT WITH LOPEZ AS PILOT | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/level-is-unchanged-in-commodity-index.html | LEVEL IS UNCHANGED IN COMMODITY INDEX | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hallinan-pays-50000-fine-deposited-as-leftwing-lawyer-seeks-parole.html | HALLINAN PAYS $50,000; Fine Deposited as Left-Wing Lawyer Seeks Parole | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | By Harry Schwartz | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/browns-to-stick-to-conventional-in-title-game-with-lions-sunday.html | Browns to Stick to Conventional In Title Game With Lions Sunday | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/spellman-is-in-seoul-cardinal-will-spend-4th-yule-with-u-s-troops.html | SPELLMAN IS IN SEOUL; Cardinal Will Spend 4th Yule With U. S. Troops in Korea | True | By Religious News Service. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/pennsylvania-rr-to-borrow.html | Pennsylvania RR to Borrow | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/harriman-places-4-in-state-posts-woman-is-named-dr-persia-campbell.html | HARRIMAN PLACES 4 IN STATE POSTS; WOMAN IS NAMED; Dr. Persia Campbell, G. A. Mooney, C. W. Halloran and H. B. Evans Are Picked Harriman Appoints Four to Positions With State HARRIMAN PLACES 4 IN STATE POSTS | True | By Richard Amper | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/yule-greetings-to-fill-air-of-red-regions-under-voice-of-america.html | Yule Greetings to Fill Air of Red Regions Under Voice of America Holiday Program | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/john-f-barry-.html | JOHN F. BARRY , | True | Special to The New York TlmeB. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/dewey-commutes-prison-terms-of-7-4-convicted-of-major-crimes.html | DEWEY COMMUTES PRISON TERMS OF 7; 4 Convicted of Major Crimes, Including a Woman Slayer, Will Be Set Free Today | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/settling-with-panama.html | SETTLING WITH PANAMA | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mrs-g-g-mdonald.html | MRS. G. G. M'DONALD | True | Special to The NeW York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/lollipopnipping-puts-prancer-etc-out-of-business-nip-at-lollipop.html | Lollipop-Nipping Puts Prancer, Etc., Out of Business; NIP AT LOLLIPOP TRAPS REINDEER | True | By Byron Porterfieldspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/britain-acts-on-strike-announces-court-of-inquiry-in-rail-wage.html | BRITAIN ACTS ON STRIKE; Announces Court of Inquiry in Rail Wage Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/dewey-names-welfare-official.html | Dewey Names Welfare Official | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ladejinsky-firing-queried-his-contribution-to-noncommunist-land.html | Ladejinsky Firing Queried; His Contribution to Non-Communist Land Reform System Noted | True | JAMES A. MICHENER. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/roslyn-park-hospital-names-research-chief.html | Roslyn Park Hospital Names Research Chief | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/cubs-sign-brosnan-talbot.html | Cubs Sign Brosnan, Talbot | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/staff-receives-gifts.html | Staff Receives Gifts | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/indias-income-up-it-gained-35-during-fiscal-52-to-55-per-capita.html | INDIA'S INCOME UP; It Gained 3.5% During Fiscal '52 to $55 Per Capita | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/lauri-e-myllykangas.html | LAURI E. MYLLYKANGAS | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/commuters-fete-d-l-w-veteran-conductors-last-yule-on-the-road-is.html | COMMUTERS FETE D. L. & W. VETERAN; Conductor's Last Yule on the Road Is Memorable One — He'll Retire Next June | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/zachariah-rhallock.html | ZACHARIAH R..HALLOCK | True | Special to The {ew York Tlm, | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/3-sudan-ministers-out-dismissed-on-charges-of-plot-to-overthrow.html | 3 SUDAN MINISTERS OUT; Dismissed on Charges of Plot to Overthrow Government | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/french-assembly-rejects-german-rearming-in-test-but-approves.html | FRENCH ASSEMBLY REJECTS GERMAN REARMING IN TEST, BUT APPROVES SOVEREIGNTY; BLOW TO PREMIER Mendes-France Calls for Confidence Votes on Pacts Monday FRENCH ASSEMBLY BARS BONN ARMS | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/trade-bank-raises-dividend.html | Trade Bank Raises Dividend | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/national-to-buy-pacific-can-co.html | National to Buy Pacific Can Co. | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mrs-richard-w-tryon.html | 'MRS. RICHARD W. TRYON | True | Special to The New York Times, | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/vice-president-to-head-otis-operations-abroad.html | Vice President to Head Otis Operations Abroad | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/russll-in-plea-on-nuclear-bomb-philosopher-urges-neutrals-impress.html | RUSSELL IN PLEA ON NUCLEAR BOMB; Philosopher Urges Neutrals Impress on East and West Weapon's Peril to Mankind | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/3-terrorists-convicted-puerto-rican-nationalists-face-10year-jail.html | 3 TERRORISTS CONVICTED; Puerto Rican Nationalists Face 10-Year Jail Terms | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/quill-scores-p-r-r-says-railroad-seeks-to-cut-force-at-wilmington.html | QUILL SCORES P. R. R.; Says Railroad Seeks to Cut Force at Wilmington | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/peron-is-assailed-by-vatican-paper-it-declares-jailing-of-priests.html | PERON IS ASSAILED BY VATICAN PAPER; It Declares Jailing of Priests Muzzles Freedom and Legal Divorce Subverts Morals | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/charles-harding.html | CHARLES HARDING | True | Special to The Mew York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/traffic-idea-proposed.html | Traffic Idea Proposed | True | JAMES A. CURRAN. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/industry-unhappy.html | Industry Unhappy | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/vernon-w-foster.html | VERNON W. FOSTER | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/courtmartial-for-major-set.html | Court-Martial for Major Set | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/miss-christian-dick.html | MISS CHRISTIAN DICK | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/refuse-collections-suspended.html | Refuse Collections Suspended | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hunter-b3arletti-eye-speialisti-691-bryn-mawr-hospital-aide.html | HUNTER B(3,ARLETT,I EYE SPEIALISTi 691; Bryn Mawr' Hospital Aide, Football Star at Penn and 1,908 All-Ameri0a,' Dies' | True | Special to ,The ïew YOrk Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mississippi-votes-in-part.html | MISSISSIPPI VOTES, IN PART | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/general-dynamics-sales-up.html | General Dynamics Sales Up | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/educational-tv-delay.html | Educational TV Delay | True | LEONARD W. INGRAHAM, | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/christmas-eve.html | CHRISTMAS EVE | True | | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/vast-christmas-business-at-post-office-near-end.html | Vast Christmas Business At Post Office Near End | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/adams-raises-10-citations-go-to-234-16-detectives-upgraded-41-men.html | ADAMS RAISES 10; CITATIONS GO TO 234; 16 Detectives Upgraded, 41 Men Shifted From Defense to Strictly Police Work | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/william-a-riddell.html | WILLIAM A. RIDDELL | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/murder-libel-charged-million-asked-over-tv-show-about-phenix-city.html | MURDER LIBEL CHARGED; Million Asked Over TV Show About Phenix City Slaying | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/23-young-women-bow-in-brooklyn-debutantes-feted-at-yuletide-ball-at.html | 23 YOUNG WOMEN BOW IN BROOKLYN; Debutantes Feted at Yuletide Ball at the St. George - - Kindergarten Unit Aided | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/50000-gift-to-harvard-honors-a-banker-here.html | $50,000 Gift to Harvard Honors a Banker Here | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/roles-for-orfeo-announced.html | Roles for 'Orfeo' Announced | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/lumber-output-off-last-weeks-total-16-below-level-of-a-year-earlier.html | LUMBER OUTPUT OFF; Last Week's Total 1.6% Below Level of a Year Earlier | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/text-of-the-nehrutito-joint-statement.html | Text of the Nehru-Tito Joint Statement | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/guy-chapin-allen.html | GUY CHAPIN ALLEN | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/lambert-ennis.html | LAMBERT ENNIS | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/schwartz-and-ball-gain-final.html | Schwartz and Ball Gain Final | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/emmett-f-jordan.html | EMMETT F. JORDAN | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/music-school-benefit-off.html | Music School Benefit Off | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/davis-cup-result-is-linked-to-draw-pairings-tomorrow-to-give-key-to.html | DAVIS CUP RESULT IS LINKED TO DRAW; Pairings Tomorrow to Give Key to Close Fight -- U. S. Prefers Trabert Opener | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/irvin-of-giants-and-erskine-of-dodgers-sign-contracts-for-next.html | Irvin of Giants and Erskine of Dodgers Sign Contracts for Next Season; EACH TO RECEIVE $25,000 PAY AGAIN Giants Rely on Irvin to Make Comeback -- Brooks' Erskine Ready for Strong Start | True | By John Drebinger | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-orders-canadian-planes.html | U. S. Orders Canadian Planes | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/icc-extends-rate-cuts-acts-on-shipments-of-hay-to-18-droughthit.html | I.C.C. EXTENDS RATE CUTS; Acts on Shipments of Hay to 18 Drought-Hit States | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/eva-neubauers-troth-radcliffe-senior-will-be-brie-in-june-of-fred.html | EVA NEUBAUER'S TROTH; Radcliffe Senior Will Be Bri'e in June of Fred Jacob | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/sales-improving-for-paint-makers-cutback-in-navy-production-auto.html | SALES IMPROVING FOR PAINT MAKERS; Cutback in Navy Production, Auto and Furniture Output Gains Enhance Outlook SALES IMPROVING FOR PAINT MAKERS | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/james-f-reynolds-.html | JAMES F. REYNOLDS , | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/milton-gardner.html | MILTON GARDNER | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/cohen-recognition-withdrawn-by-nba.html | COHEN RECOGNITION WITHDRAWN BY N.B.A. | True | | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/4-security-aides-executed-by-soviet-as-beria-plotters-exhead-of.html | 4 Security Aides Executed By Soviet as Beria Plotters; Ex-Head of Ministry and Three Assistants Shot, Two Others Get Jail on Charges of Extorting False Confessions Soviet Ex-Security Head Shot With 3 Aides as Beria Plotters | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/district-attorney-named-to-state-supreme-court.html | District Attorney Named To State Supreme Court | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/americans-warned.html | Americans Warned | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/dewey-papers-received.html | Dewey Papers Received | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ms-go6-12t-esi-widow-of-lawyer-was-lasti-survivor-of-mayor-grace-j.html | M.s. Go,6 ,1/2,T ,EsI ,; Widow of Lawyer Was Lasti Survivor of Mayor Grace J | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/conservative-is-victor-government-candidate-holds-invernss.html | CONSERVATIVE IS VICTOR; Government Candidate Holds Invernss -- Majority Cut | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/parents-of-youth-buried-in-potters-field-in-mixup-on-name-sue-city.html | Parents of Youth Buried in Potter's Field In Mixup on Name Sue City for $500,815 | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/theatre-foul-ball-all-goes-well-in-blackeyed-susan-until-first.html | Theatre: Foul Ball; All Goes Well in 'Black-Eyed Susan' Until First Actor Steps on Stage | True | By Brooks Atkinson | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/yule-gifts-flown-to-korea-gis.html | Yule Gifts Flown to Korea G.I.'s | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/swedes-get-tax-refunds.html | Swedes Get Tax Refunds | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/greeting-recorded-by-pope-for-today.html | GREETING RECORDED BY POPE FOR TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/600-notices-fail-to-lower-coffee-futures-up-60-to-100-points-other.html | 600 NOTICES FAIL TO LOWER COFFEE; Futures Up 60 to 100 Points -- Other Commodities Are Irregularly Higher 600 NOTICES FAIL TO LOWER COFFEE | | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/young-german-bride-finds-santa-exists.html | YOUNG GERMAN BRIDE FINDS SANTA EXISTS | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-woman-exred-told-to-quit-britain.html | U. S. WOMAN, EX-RED, TOLD TO QUIT BRITAIN | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/philadelphia-in-flurry-liberty-head-dollar-market-collapses.html | PHILADELPHIA IN FLURRY; 'Liberty Head' Dollar Market Collapses Completely | True | By William G. Weartspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/reshevsky-beats-kramer-in-chess-he-scores-after-41-moves-in-in.html | RESHEVSKY BEATS KRAMER IN CHESS; He Scores After 41 Moves in Rosenwald Tournament -- 2 Games Adjourned | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/blood-centers-close-for-3-days.html | Blood Centers Close for 3 Days | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/elliott-finkelstein.html | ELLIOTT FINKELSTEIN | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/175-lost-and-found-sanitation-worker-returns-it-gets-official-pat.html | $175 LOST -- AND FOUND; Sanitation Worker Returns It, Gets Official Pat | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/turks-get-second-norse-ship.html | Turks Get Second Norse Ship | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/to-curb-street-parking-change-in-regulations-considered-move-in.html | To Curb Street Parking; Change in Regulations Considered Move in Wrong Direction | | JACOB M. FRIEDLAND. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ann-l-wick-engaged-to-lieutsk-west.html | ANN L. WICK ENGAGED TO LIEUT..S.K. WEST | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/senate-group-drafting-power-policy-criticism.html | Senate Group Drafting Power Policy Criticism | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mediation-meeting-of-dockers-failure.html | MEDIATION MEETING OF DOCKERS FAILURE | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/red-death-threats-sent-bonn-judges-special-to-the-new-york-times.html | RED DEATH THREATS SENT BONN JUDGES; Special to The New York Times. | True | | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/szigeti-is-soloist-for-philharmonic-violinist-plays-bach-concerto.html | SZIGETI IS SOLOIST FOR PHILHARMONIC; Violinist Plays Bach Concerto in G Minor - Walter Leads Carnegie Hall Program | True | By Olin Downes | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/martnshrier-46-l-4-toy-firm-official.html | MART!N"SHRIER, '46,' ,L .4 TOY FIRM OFFICIAL | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ferrer-defeats-vincent.html | Ferrer Defeats Vincent | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/botanical-garden-lectures.html | Botanical Garden Lectures | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/land-defenses-hold-in-north-sea-storm.html | LAND DEFENSES HOLD IN NORTH SEA STORM | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/attendance-is-up-at-tracks-in-1954-total-of-28559267-is-11-per-cent.html | ATTENDANCE IS UP AT TRACKS IN 1954; Total of 28,559,267 Is 1.1 Per cent Over 1953 Figure -- Betting Dips Slightly | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/shrewd-fugitive-seized-in-subway-inmate-who-escaped-rikers-island.html | SHREWD FUGITIVE SEIZED IN SUBWAY; Inmate Who Escaped Rikers Island Yesterday Caught at Rendezvous With Girl | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/canadian-line-holds-service-to-tampa.html | CANADIAN LINE HOLDS SERVICE TO TAMPA | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/state-offices-close-in-jersey.html | State Offices Close in Jersey | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/junior-assembly-has-a-holiday-air-final-fete-of-season-marked-by.html | JUNIOR ASSEMBLY HAS A HOLIDAY AIR; Final Fete of Season Marked by Yule Decor -- Debutantes Bow at Dinners Earlier | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/sports-of-the-times-waiting-for-santa.html | Sports of The Times; Waiting for Santa | True | By Arthur Daley | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/monroe-block.html | MONROE BLOCK | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/porgy-tour-is-extended.html | 'Porgy' Tour Is Extended | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/in-the-cause-of-peace.html | IN THE CAUSE OF PEACE | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mkay-department-changed.html | M'Kay Department Changed | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/exports-rose-imports-declined-during-october.html | Exports Rose, Imports Declined During October | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/giovanni-signorini.html | GIOVANNI SIGNORINI | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/chase-adds-to-surplus-bank-transfers-20000000-from-undivided.html | CHASE ADDS TO SURPLUS; Bank Transfers $20,000,000 From Undivided Profits | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/wood-field-and-stream-hounds-lift-voices-in-catskills-calling.html | Wood, Field and Stream; Hounds Lift Voices in Catskills, Calling Snowshoe Hare to Holiday Menus | True | By Raymond R. Camp | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/senior-bowl-officials-named.html | Senior Bowl Officials Named | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/egypt-will-release-israeli-crew-jan-1.html | EGYPT WILL RELEASE ISRAELI CREW JAN. 1 | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/christmas-glow-brightens-in-city-children-wait-impatiently-as-trees.html | CHRISTMAS GLOW BRIGHTENS IN CITY; Children Wait Impatiently as Trees Are Trimmed -- Many Organizations Give Parties | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-carloadings-eased-last-week-18-decline-was-more-than-seasonal.html | U. S. CARLOADINGS EASED LAST WEEK; 1.8% Decline Was More Than Seasonal, and Indexes Fell -- Year-Ago Total Topped | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/church-leaders-issue-messages-dr-blake-of-national-council-hails.html | CHURCH LEADERS ISSUE MESSAGES; Dr. Blake of National Council Hails Advent Light -- Cardinal Spellman Warns of Foes | True | | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/sgt-william-rowe.html | SGT. WILLIAM ROWE | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/generals-transferred.html | Generals Transferred | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-gives-millions-to-health-research.html | U. S. GIVES MILLIONS TO HEALTH RESEARCH | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/tenants-flee-blaze-fire-in-midtown-record-shop-forces-evacuation-of.html | TENANTS FLEE BLAZE; Fire in Midtown Record Shop Forces Evacuation of Building | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/dollarshort-colombia-obtains-25000000-from-world-fund-exchange-for.html | Dollar-Short Colombia Obtains $25,000,000 From World Fund; Exchange for Pesos Arranged to Enable Payment of Bills for U. S. Goods -- Bogota Removes Import Curbs FUND AIDS BOGOTA IN DOLLAR DEARTH | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/standard-silica-co-sold.html | Standard Silica Co. Sold | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/vatican-post-for-buffalo-priest.html | Vatican Post for Buffalo Priest | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/florida-names-lloyd-daytona-man-will-head-new-horse-racing.html | FLORIDA NAMES LLOYD; Daytona Man Will Head New Horse Racing Commission | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/shirt-factory-to-open-randey-plant-in-garland-n-c-to-increase.html | SHIRT FACTORY TO OPEN; Randey Plant in Garland, N. C., to Increase Output 25% | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/soft-coal-output-on-rise.html | Soft Coal Output on Rise | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/tucker-takes-role-in-andrea-chenier.html | TUCKER TAKES ROLE IN 'ANDREA CHENIER' | True | H. C. S. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/strader-is-named-coach-of-49ers.html | Strader Is Named Coach of 49ers | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/charles-anderson.html | CHARLES ANDERSON | True | Spectal to he New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/sales-trade-editori.html | SALES TRADE EDITORI | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/british-circulation-up-rises-14661000-in-the-week-to-1758688000.html | BRITISH CIRCULATION UP; Rises 14,661,000 in the Week to 1,758,688,000 Total | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/importer-plunges-to-death.html | Importer Plunges to Death | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/rev-bartholomew-dean.html | REV. BARTHOLOMEW DEAN | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/coeds-vie-with-men-for-pipe-title.html | Co-Eds Vie With Men for Pipe Title | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/prince-akihito-is-21-bride-reported-sought.html | Prince Akihito Is 21; Bride Reported Sought | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ohio-rails-shift-view-on-port-act-roads-once-opposed-now-say-seaway.html | OHIO RAILS SHIFT VIEW ON PORT ACT; Roads Once Opposed Now Say Seaway Plan Requires Harbor Development | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/du-mont-elects-manager-of-sales-manufacturing.html | Du Mont Elects Manager Of Sales, Manufacturing | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mrs-george-h-webber.html | MRS. GEORGE H. WEBBER | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/story-of-buddha-planned-as-film-robert-h-andrews-worked-two-years.html | STORY OF BUDDHA PLANNED AS FILM; Robert H. Andrews Worked Two Years on the Religious Leader's Life for Metro | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/sheil-foundation-set-up-to-combat-delinquency.html | Sheil Foundation Set Up To Combat Delinquency | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/dry-dock-declares-extra.html | Dry Dock Declares Extra | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/prices-of-wheat-up-sharply-again-futures-rise-3-to-3-34-cents-rye.html | PRICES OF WHEAT UP SHARPLY AGAIN; Futures Rise 3 to 3 3/4 Cents -- Rye Also Gains, as Corn and Soybeans End Firm | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/peiping-reports-accord.html | Peiping Reports Accord | True | | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/great-northern-shows-rise-in-net-railways-november-income-was.html | GREAT NORTHERN SHOWS RISE IN NET; Railway's November Income Was $3,137,531, Compared With $3,091,571 in 1953 | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/spencer-on-medical-board.html | Spencer on Medical Board | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/excerpts-from-court-decision-holding-reds-have-to-register.html | Excerpts From Court Decision Holding Reds Have to Register | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/italians-get-contract-army-award-goes-to-concern-over-domestic.html | ITALIANS GET CONTRACT; Army Award Goes to Concern Over Domestic Bidders | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/miss-lilli-rose-brunner-is-married-here-to-howard-kalmeso-lvlari-e.html | Miss Lilli Rose Brunner Is Married Here To Howard Kalme.so.; lVlari, e Neteran | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/maine-governor-forgiving.html | Maine Governor Forgiving | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/the-basin-street-blue.html | The Basin Street Blue | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/rumania-sentences-20.html | Rumania Sentences 20 | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/city-council-cautioned-citizens-union-calls-pay-rise-proposal.html | CITY COUNCIL CAUTIONED; Citizens Union Calls Pay Rise Proposal 'Immoral' | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/fourth-nation-to-ratify.html | Fourth Nation to Ratify | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/money-in-circulation-gains-173000000-at-reserve-banks-for-week-to.html | Money in Circulation Gains $173,000,000 At Reserve Banks for Week to Dec. 22 | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/gulf-oil-secretary-retiring.html | Gulf Oil Secretary Retiring | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/herman-wendt.html | HERMAN WENDT | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/state-school-aid-put-first-by-gop-leaders-at-albany-say-they-will.html | STATE SCHOOL AID PUT FIRST BY G.O.P.; Leaders at Albany Say They Will Ask Year's Extension of Current Formula | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/barbara-a-hoggsoiv-becomes-affianced-.html | BARBARA' A. HOGGSOIV! BECOMES AFFIANCED. | True | I Sctal'to The le York Times. !i | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mothers-by-proxy-give-to-neediest-with-adopted-youngsters-of-their.html | MOTHERS BY PROXY GIVE TO NEEDIEST; With Adopted Youngsters of Their Own, They Hope Other Children Will Find Homes DAY'S GIFTS TOTAL $17,771 Company Contributes $1,000 in Form of $50 Gifts in Names of Its Friends | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/yule-eve-customs-vary-over-world-germany-france-poland-and-other.html | YULE EVE CUSTOMS VARY OVER WORLD; Germany, France, Poland and Other Lands to Mark Holy Occasion in Own Ways | True | By Faith Corrigan | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/bronx-man-held-in-robbery.html | Bronx Man Held in Robbery | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/about-art-and-artists-dorothy-sturms-collages-of-lingerie-and.html | About Art and Artists; Dorothy Sturm's Collages of Lingerie and Towels Bring Quilting Up to Date | True | S. P. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/november-tin-output-off.html | November Tin Output Off | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/dill-will-oppose-inspection-at-sea-collector-of-customs-home-from.html | DILL WILL OPPOSE INSPECTION AT SEA; Collector of Customs, Home From Europe, Says Present Plan Is Not Inconvenient | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/tree-on-way-to-augusta.html | Tree on Way to Augusta | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/soviet-overture-splits-japanese-some-hold-softened-red-bid-for-pact.html | SOVIET OVERTURE SPLITS JAPANESE; Some Hold Softened Red Bid for Pact 'Worthy of Study' -- Others Are Skeptical | True | By Robert TrumbullSpecial to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/j-b-vandaworker-89-founder-of-the-indianapolis-news-carriers-band.html | J. B. VANDAWOR,KER, 89; Founder' of The Indianapolis News Carriers' Band Dies | True | Special to The New York Times, | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/football-coach-denies-assault.html | Football Coach Denies Assault | True | Special to The New York Times. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/chemical-corn-exchange-elects-four-vice-presidents.html | Chemical Corn Exchange Elects Four Vice Presidents | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/revision-of-parity.html | REVISION OF "PARITY" | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/al-foremn-on-bouts-former-british-lightweight-title-holder-dies-at.html | AL FOREMN; ON' BOUTS; Former „British Lightweight 'Title. Holder Dies ,at 49-.-- Hold U. S. ServiCos Crown | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/russians-beat-swiss-sextet.html | Russians Beat Swiss Sextet | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/wagners-returning-mayor-and-family-in-today-to-spend-yule-in.html | WAGNERS RETURNING; Mayor and Family, In Today, to Spend Yule in Greenwich | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/salonika-youth-in-court.html | Salonika Youth in Court | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/president-for-tax-cuts-to-aid-backward-lands.html | President for Tax Cuts To Aid Backward Lands | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/reo-sales-executive-named.html | Reo Sales Executive Named | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/third-lodging-house-death-in-week-is-laid-to-firetrap.html | Third Lodging House Death In Week Is Laid to Firetrap | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/dupas-knocks-out-mayberry.html | Dupas Knocks Out Mayberry | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/minnesota-wins-7766-gophers-defeat-notre-dame-garmaker-victors-star.html | MINNESOTA WINS, 77-66; Gophers Defeat Notre Dame -- Garmaker Victors' Star | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hearings-on-japan-ended.html | Hearings on Japan Ended | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/killed-as-auto-strikes-a-tree.html | Killed as Auto Strikes a Tree | True | Special to The New York Times. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/text-of-announcement.html | Text of Announcement | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/greetings-from-england.html | Greetings From England | True | JOHN OWENS. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/lucien-borne.html | ,LUCIEN BORNE | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/east-backfield-shaping-up.html | East Backfield Shaping Up | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/cairo-jails-85-terrorists.html | Cairo Jails 85 Terrorists | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mrs-benjamin-dickhauti.html | MRS. BENJAMIN DICKHAUTI | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ecuadors-chief-outrides-revolt-seven-high-service-officers-arrested.html | ECUADOR'S CHIEF OUTRIDES REVOLT; Seven High Service Officers Arrested -- Two Ministers' Resignations Accepted | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/j-edward-patterson.html | J. EDWARD PATTERSON | True | Special to The New York Times. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/george-cook-atkins.html | .GEORGE. COOK .ATKINS | True | Special to The New York Times. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/navy-aide-going-to-alaska.html | Navy Aide Going to Alaska | True | Special to The New York Times. | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/retiring-chairmans-son-joins-beechnut-board.html | Retiring Chairman's Son Joins Beech-Nut Board | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/stevens-extends-sympathy.html | Stevens Extends Sympathy | True | | 1982-07-06 | RE000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/us-court-upholds-the-mcarran-act-on-reds-registry-appeals-bench-2.html | U.S. COURT UPHOLDS THE M'CARRAN ACT ON REDS' REGISTRY; Appeals Bench, 2 to 1, Backs Controls on Communists as Agents of Moscow FIRST TEST OF 1950 LAW Statute Violates Guarantees Against Self-Incrimination, Dissenting Judge Says COURT RULES REDS HAVE TO REGISTER | True | By Luther A. Hustonspecial To The New York Times. | 1982-07-06 | RE000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/about-new-york-creche-has-three-meanings-and-all-apply-to-the-new.html | About New York; 'Creche' Has Three Meanings, and All Apply to the New York Foundling Hospital | True | By Meyer Berger | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/justice-lupiano-sworn-in.html | Justice Lupiano Sworn In | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/illinois-road-plan-approved.html | Illinois Road Plan Approved | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/in-the-nation-the-sparse-school-vote-in-mississippi.html | In The Nation; The Sparse School Vote in Mississippi | True | By Arthur Krock | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-honor-for-juanita-hall.html | U. S. Honor for Juanita Hall | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/sheppard-may-face-questioners-again.html | SHEPPARD MAY FACE QUESTIONERS AGAIN | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/sailors-delight-will-bow-jan-13-comedy-with-eva-gabor-and-paul.html | 'SAILOR'S DELIGHT' WILL BOW JAN. 13; Comedy With Eva Gabor and Paul McGrath Booked at Imperial Until 29th | True | By Sam Zolotow | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/president-firm-on-easing-trade-he-refuses-to-raise-tariff-on.html | PRESIDENT FIRM ON EASING TRADE; He Refuses to Raise Tariff on Japanese Silk Scarves or Limit Wood-Screw Imports | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hildegarde-neff-plays-in-sunderin-at-world.html | Hildegarde Neff Plays in 'Sunderin' at World | True | A. W. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/subway-riders-may-get-schedules-to-help-avoid-long-waits-at-night.html | Subway Riders May Get Schedules To Help Avoid Long Waits at Night; SUBWAYS MAY GET NIGHT TIMETABLES | True | By Stanley Levey | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-literature-reviewed-critique-ignores-most-important-american.html | U. S. LITERATURE REVIEWED; Critique Ignores Most Important American Writers | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/year-after-beria.html | YEAR AFTER BERIA | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/worsley-50-fine-confirmed.html | Worsley $50 Fine Confirmed | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/eisenhowers-off-to-georgia-cadet-thumbs-air-ride-eisenhower-gives.html | Eisenhowers Off to Georgia; Cadet Thumbs Air Ride; EISENHOWER GIVES CADET A FREE RIDE | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-nu-says-chou-favors-unofficial-u-s-mission.html | U Nu Says Chou Favors Unofficial U. S. Mission | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/stock-prices-slip-for-3d-day-in-row-rails-gain-but-industrials-drag.html | STOCK PRICES SLIP FOR 3D DAY IN ROW; Rails Gain but Industrials Drag Combined Average Down by 0.24 Point 3,310,000 SHARES TRADED Volume Lowest Since Dec. 15 -- 15 Metals, Mostly Golds and Coppers, Set Highs STOCK PRICES SLIP FOR 3D DAY IN ROW | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/foundations-work-appraised.html | Foundations' Work Appraised | True | NILS Y. WESSELL, | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mrs-winthrop-to-be-rewed.html | Mrs. Winthrop to Be Rewed | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/colombia-asked-to-end-curb.html | Colombia Asked to End Curb | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/meekschneidewind.html | Meek--Schneidewind | True | SPecial to The New York TImez. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/son-to-mrs-v-lauderdale-jr.html | Son to Mrs. V. Lauderdale Jr. | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/pakistan-opposes-bloc.html | Pakistan Opposes Bloc | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-merges-suits-against-six-reds-lumbard-to-seek-early-trial-in.html | U. S. MERGES SUITS AGAINST SIX REDS; Lumbard to Seek Early Trial in Denaturalization Cases -- Bund Action a Precedent | True | | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/racial-unity-set-for-city-schools-board-to-create-commission-for-a.html | RACIAL UNITY SET FOR CITY SCHOOLS; Board to Create Commission for a Study to Develop an 'Integrated' System PRAISED BY NEGRO CRITIC 3 Supervisory Executives Are Elected, but Choice of Vice President Is Put Off | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hostra-pairings-listed-basketball-schedule-arranged-for-tourney.html | HOSTRA PAIRINGS LISTED; Basketball Schedule Arranged for Tourney Opening Monday | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | By Harrison E. Salisbury | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/portland-wins-in-hong-kong.html | Portland Wins in Hong Kong | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/schenleys-profit-up-37-in-quarter-net-of-4416399-reported-against.html | SCHENLEY'S PROFIT UP 37% IN QUARTER; Net of $4,416,399 Reported, Against '53's $3,229,888 -- Taxes 39% Higher | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/south-is-favored-over-north-team-coaches-pronounce-elevens-ready.html | SOUTH IS FAVORED OVER NORTH TEAM; Coaches Pronounce Elevens Ready for Orange Bowl Duel Tomorrow Night | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/newissue-sales-in-yearend-lull-local-government-financing-will-pick.html | NEW-ISSUE SALES IN YEAR-END LULL; Local Government Financing Will Pick Up, However, Shortly After Jan. 1 | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/20000-expected-at-game.html | 20,000 Expected at Game | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/skiing-conditions-for-weekend-are-fair-to-good-in-many-areas.html | Skiing Conditions for Week-End Are Fair to Good in Many Areas; Several Catskill Resorts Ready for Action -- New Hampshire, Vermont, Eastern Canada Await Holiday Throngs | True | By Michael Strauss | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/aden-unrest-role-denied-by-yemen-reply-to-british-charge-says.html | ADEN UNREST ROLE DENIED BY YEMEN; Reply to British Charge Says Protectorate's Tribes Fight London's Federation Plan | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/holiday-spending-in-britain-marked-money-in-circulation-is-20-above.html | HOLIDAY SPENDING IN BRITAIN MARKED; Money in Circulation Is 20% Above '53 Total -- High Price of Turkey Shocks Buyers | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/parents-santa-clauses-come-in-small-sizes-too-classrooms-turn-into.html | Parents: Santa Clauses Come in Small Sizes, Too; Classrooms Turn Into Workshops as Young Produce Yule Gifts | True | By Cynthia Kellogg | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/2d-computer-for-goettingen.html | 2d Computer for Goettingen | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mangano-sworn-for-court-job.html | Mangano Sworn for Court Job | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/groth-accepts-1955-terms.html | Groth Accepts 1955 Terms | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/television-in-review-lineup-though-like-dragnet-lets-its-actors.html | Television in Review; 'Lineup,' Though Like 'Dragnet,' Lets Its Actors Give More Than Just the Facts | True | By Jack Gould | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/cotton-advances-in-slight-trading-yearend-covering-and-rise-on.html | COTTON ADVANCES IN SLIGHT TRADING; Year-End Covering and Rise on Stock Market Help -- Futures Up 2-9 Points | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/news-of-food-tomatoes-winter-varieties-lack-color-and-flavor-but.html | News of Food: Tomatoes; Winter Varieties Lack Color and Flavor but Are in Demand Trend Is Toward Bulk Sales -- Policing Urged to Assure Quality | True | By June Owen | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/zuyder-zee-beats-immense-by-two-lengths-in-tropical-feature-21.html | Zuyder Zee Beats Immense by Two Lengths in Tropical Feature; 2-1 CHOICE SCORES IN 6-FURLONG DASH Zuyder Zee, Ridden by Korte, Takes Emerald Isle Purse -- Roman Spy Is Third | True | | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/group-here-decries-violence.html | Group Here Decries Violence | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/the-state-university.html | THE STATE UNIVERSITY | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/storms-may-cut-taxes-property-owners-are-advised-on-returns-for.html | STORMS MAY CUT TAXES; Property Owners Are Advised on Returns for 1954 | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/follansbee-mill-bought-and-sold-richmond-gets-steel-concern-then.html | FOLLANSBEE MILL BOUGHT AND SOLD; Richmond Gets Steel Concern, Then Disposes of Parts of It to Two Financial Groups | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/3d-bloc-spurned-by-nehru-and-tito-peaceful-coexistence-called-key.html | '3D BLOC' SPURNED BY NEHRU AND TITO; 'Peaceful Coexistence' Called Key to Civilization Survival in a Joint Statement '3D BLOC' SPURNED BY NEHRU AND TITO | True | By A. M. Rosenthalspecial to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/bank-loans-paid-off-transamerica-corp-calls-54-a-very-successful.html | BANK LOANS PAID OFF; Transamerica Corp. Calls '54 'a Very Successful Year' | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/sober-yule-forecast-wctu-head-predicts-bars-will-yield-to-churches.html | SOBER YULE FORECAST; W.C.T.U. Head Predicts Bars Will Yield to Churches | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/henry-m-phillips.html | HENRY M. PHILLIPS | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/swiss-seize-11-as-spies-france-is-reported-involved-case-is-second.html | SWISS SEIZE 11 AS SPIES; France, Is Reported Involved -- Case Is Second in 2 Days | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/alleghany-corp-rebuffs-icc-aide-says-it-does-not-need-to-ask.html | ALLEGHANY CORP. REBUFFS I.C.C. AIDE; Says It Does Not Need to Ask Permission to Continue Its Control of Central | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/fedosoff-sought-by-giants.html | Fedosoff Sought by Giants | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/rally-brightens-market-in-london-british-government-issues-rise-as.html | RALLY BRIGHTENS MARKET IN LONDON; British Government Issues Rise as Much as 35 Cents, Followed by Industrials | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/named-vice-president-of-john-shrager-inc.html | Named Vice President Of John Shrager, Inc. | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/transport-news-of-interest-here-liner-sends-183-passengers-to.html | TRANSPORT NEWS OF INTEREST HERE; Liner Sends 183 Passengers to Canada by Train -- Port Holiday for Moslem Crew | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/camilla-m-master-bride-at-the-plaza.html | CAMILLA M. MASTER BRIDE AT THE PLAZA | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/20000-in-garden-mark-hanukkah-ancient-victory-is-celebrated-by.html | 20,000 IN GARDEN MARK HANUKKAH; Ancient Victory Is Celebrated by Aiding New Israel -- Bond Sale Totals $2,500,000 | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/veterans-in-hospitals-cheer-needy-children.html | Veterans in Hospitals Cheer Needy Children | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/wagner-revives-bid-for-un-shuttle-line-wagner-revives-u-n-shuttle.html | Wagner Revives Bid For U.N. Shuttle Line; WAGNER REVIVES U. N. SHUTTLE BID | True | By Sydney Grusonspecial to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/soviet-agrees-to-return-27-naval-craft-to-u-s.html | Soviet Agrees to Return 27 Naval Craft to U. S. | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/symphony-of-air-to-play-orchestra-will-perform-new-hindemith.html | SYMPHONY OF AIR TO PLAY; Orchestra Will Perform New Hindemith Concerto Jan. 19 | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/pact-signature-delayed.html | Pact Signature Delayed | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/inquiry-is-begun-in-gi-plane-crash-c-a-a-seeks-to-find-out-why-dc3.html | INQUIRY IS BEGUN IN G.I. PLANE CRASH; C. A. A. Seeks to Find Out Why DC-3 Ran Out of Fuel -- Death Toll Set at 10 | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/council-on-oil-to-meet-committee-to-report-on-shale-experimental.html | COUNCIL ON OIL TO MEET; Committee to Report on Shale Experimental Work in West | True | | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/quake-felt-on-coast-2d-in-week-does-no-damage-eureka-danger-eased.html | QUAKE FELT ON COAST; 2d in Week Does No Damage -- Eureka Danger Eased | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/stock-exchange-member-honored-on-89th-birthday.html | Stock Exchange Member Honored on 89th Birthday | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/man-held-in-plot-to-kill-union-aide-plan-to-slay-hall-of-seafarers.html | MAN HELD IN PLOT TO KILL UNION AIDE; Plan to Slay Hall of Seafarers Laid in Jersey to Floridian Armed With Shotgun | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/orphans-feted-by-deweys.html | Orphans Feted by Deweys | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/twin-sons-to-mrs-robert-hall.html | Twin Sons to Mrs. Robert Hall | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ship-men-acclaim-lines-acquittal-on-fraud-charge-in-tanker-deal.html | Ship Men Acclaim Line's Acquittal On Fraud Charge in Tanker Deal; Issues of Philadelphia Marine 'Citizenship' Case Confront Several Other Concerns in Purchases From Government | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/c-a-a-to-speed-safety-work.html | C. A. A. to Speed Safety Work | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mechanized-work-urged-in-u-s-units.html | MECHANIZED WORK URGED IN U. S. UNITS | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ron-howell-a-ranger-defensemans-brother-to-play-at-montreal.html | RON HOWELL A RANGER; Defenseman's Brother to Play at Montreal Tomorrow | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/race-victims-widow-wins-suit.html | Race Victim's Widow Wins Suit | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/italian-chamber-votes-paris-pacts-ratification-is-backed-by-335-to.html | ITALIAN CHAMBER VOTES PARIS PACTS; Ratification Is Backed by 335 to 215 -- Reds' Move for Delay Is Rejected ITALIAN CHAMBER VOTES PARIS PACTS | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/vietnamese-asks-for-bao-dai-exit-premiers-aid-says-removal-of-chief.html | VIETNAMESE ASKS FOR BAO DAI EXIT; Premier's Aid Says Removal of Chief of State Would Be 'Wonderful' for South | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/inquiries-opened-in-quieted-cyprus-islanders-arrested-in-rioting.html | INQUIRIES OPENED IN QUIETED CYPRUS; Islanders Arrested in Rioting Against Britain Get Bail -- Pro-Greek Aim Holds | True | By A. C. Sedgwickspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/100-million-is-collected-from-rfc-liquidation.html | $100 Million Is Collected From R.F.C. Liquidation | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/santa-claus-carries-load-a-bit-too-far.html | SANTA CLAUS CARRIES LOAD A BIT TOO FAR | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/wins-columbia-grant-former-refugee-gets-195455-jolsonnecchi.html | WINS COLUMBIA GRANT; Former Refugee Gets 1954-55 Jolson-Necchi Fellowship | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hundreds-of-gis-to-pass-holiday-as-guests-of-french-families.html | Hundreds of G.I.'s to Pass Holiday As Guests of French Families; Arrangements Are Result of Efforts of 'Friendship Chain' Formed in Paris to Better Ties to Americans | True | By Lansing Warrenspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ouster-rift-heads-for-white-house-gop-chiefs-concerned-over.html | OUSTER RIFT HEADS FOR WHITE HOUSE; G.O.P. Chiefs Concerned Over Ladejinsky Case - Fear Democrats May Use It OUSTER RIFT HEADS FOR WHITE HOUSE | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/thruway-bidders-cut-estimate-22-stiff-competition-sends-down.html | THRUWAY BIDDERS CUT ESTIMATE 22%; Stiff Competition Sends Down Tenders for Westchester Job on New England Route THRUWAY BIDDERS CUT ESTIMATE 22% | True | By Merrill Folsomspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/the-screen-in-review-20000-leagues-in-128-fantastic-minutes.html | The Screen in Review; '20,000 Leagues' in 128 Fantastic Minutes | True | By Bosley Crowther | 1982-07-06 | RE0000131236 | B00000510450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/world-press-ball-held-at-waldorf-international-note-sounded-at-fete.html | WORLD PRESS BALL HELD AT WALDORF; International Note Sounded at Fete, Which Will Aid Work of 4 Charities | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/indian-nurse-school-to-move.html | Indian Nurse School to Move | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mint-error-drops-olddollar-price-release-of-coins-from-1880s.html | MINT ERROR DROPS OLD-DOLLAR PRICE; Release of Coins From 1880's Tumbles Market for All but Rarest Specimens | True | By Robert K. Plumb | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/its-a-plane-only-aloft-c-a-a-decides-just-taxiing-is-not-its.html | IT'S A PLANE ONLY ALOFT; C. A. A. Decides Just Taxiing Is Not Its Concern | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/morton-van-raalte-ofdog-supply-firm.html | MORTON VAN RAALTE 'OF.DOG SUPPLY FIRM | True | Special to The ew York TIme. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/connie-mach-youngster-of-92-celebrates-his-birthday-quietly.html | Connie Mach, Youngster of 92, Celebrates His Birthday Quietly | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/john-yourishin.html | JOHN YOURISHIN | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/left-retains-grip-on-jakarta-party-nationalists-assail-dutch-hold.html | LEFT RETAINS GRIP ON JAKARTA PARTY; Nationalists Assail Dutch Hold on West New Guinea and Ask for Economic Sanctions | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/loans-to-business-off-3d-week-here-20-reserve-members-report.html | LOANS TO BUSINESS OFF 3D WEEK HERE; 20 Reserve Members Report Earning Assets Reduced by Total of $282 Million BROKERS' CREDITS FALL Dip in Bankers' Acceptances and Sales Finance Paper Presents Major Factor | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/fonda-to-be-host-of-drama-on-tv-actor-will-be-seen-in-film-series.html | FONDA TO BE HOST OF DRAMA ON TV; Actor Will Be Seen in Film Series, 'Star and Story' -- Live Program Will Bow | True | By Val Adams | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/auto-for-child-patients.html | Auto for Child Patients | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/jersey-city-inquiry-court-ends-public-hearings-in-financial.html | JERSEY CITY INQUIRY; Court Ends Public Hearings in Financial Investigation | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/editor-stabbed-to-death.html | Editor Stabbed to Death | True | | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-24 | 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/negro-group-head-scores-mrs-hobby-naacp-director-charges-secretary.html | NEGRO GROUP HEAD SCORES MRS. HOBBY; N.A.A.C.P. Director Charges Secretary Forced Aide Out Because of Racial Issues | True | Special to The New York Times. | 1982-07-06 | RE0000131236 | B00000510450 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/weal-or-woe-beats-eternal-frolic-by-length-in-sprint-at-tropical.html | Weal or Woe Beats Eternal Frolic by Length in Sprint at Tropical Park; FAVORITE SCORES IN STRETCH BURST Weal or Woe Is Victor Over Outsider at Coral Gables -- Jockey Church Hurt | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/guards-penalties-cut-jersey-eases-punishment-for-3-in-death-house.html | GUARDS' PENALTIES CUT; Jersey Eases Punishment for 3 in Death House Break | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/jaunts-over-city-await-children-denizens-of-the-zoo-and-toys-of.html | JAUNTS OVER CITY AWAIT CHILDREN; Denizens of the Zoo and Toys of Long Ago Are Among Attractions for Holidays | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/moscow-in-denial-of-bread-crisis-khrushchev-says-shortages-in.html | MOSCOW IN DENIAL OF BREAD 'CRISIS'; Khrushchev Says Shortages in Economy Reflect Rise in Purchasing Power | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/world-at-peace-hails-christmas-in-festive-spirit-church-services.html | WORLD AT PEACE HAILS CHRISTMAS IN FESTIVE SPIRIT; Church Services, Caroling on Streets and Parties Herald Celebration of Nativity CITY TRAFFIC RUSH EASES Homebound Exodus Dies Off -- Clear, Cold Weather Is Today's Forecast Here WORLD AT PEACE MARKS CHRISTMAS | True | | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/keith-korn-to-wed-ratricia-rafferty.html | KEITH KORN TO WED RATRICIA RAFFERTY | True | Specia{ to Tile New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/news-of-interest-in-shipping-world-cio-seamen-in-hospitals-to-get.html | NEWS OF INTEREST IN SHIPPING WORLD; C.I.O. Seamen in Hospitals to Get Added Help -- Train Ferry Due Next Year | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/gavilan-contract-for-sale.html | Gavilan Contract for Sale | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/weeks-heads-lamson-corp.html | Weeks Heads Lamson Corp. | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/truman-gets-greetings-receives-bushels-of-messages-and-money-for.html | TRUMAN GETS GREETINGS; Receives Bushels of Messages and Money for Library | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/rosellaneilland-becomes-engaged.html | ROSELLANEILLAND BECOMES ENGAGED | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/montreal-home-to-yield-to-11-34-in-quebec-foot.html | Montreal Home to Yield To 11 3/4-In. Quebec Foot | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/gas-units-make-6-ill-2-refrigerators-found-faulty-in-rooming-houses.html | GAS UNITS MAKE 6 ILL; 2 Refrigators Found Faulty in Rooming Houses Here | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/childto-mrs-d-p-h-watson.html | Childto, Mrs. D. P. H. Watson | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-eleanore-benedict.html | MRS. ELEANORE BENEDICT | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/james-h-clark.html | JAMES H. CLARK | True | Special to The New York Tlres. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/chemistry-course-scheduled.html | Chemistry Course Scheduled | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/oenheimer-to-speaki-physicist-will-broadcast-lasti-lecture-in.html | O??ENHEIMER TO, SPEAKI; Physicist Will BrOadcast LastI Lecture in Columbia Series ] | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/weeks-auto-output-far-above-53-level.html | WEEK'S AUTO OUTPUT FAR ABOVE '53 LEVEL | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/next-weeks-mail-brings-tax-forms-delayed-a-month-this-year-but-date.html | NEXT WEEK'S MAIL BRINGS TAX FORMS; Delayed a Month This Year, but Date for Filing Is Also Postponed to April 15 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/children-at-grave-of-clement-moore.html | CHILDREN AT GRAVE OF CLEMENT MOORE | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/sugar-bowl-seeds-four.html | Sugar Bowl Seeds Four | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/kindelberger-industrialist-gets-patent-for-a-onehanded-camera.html | Kindelberger, Industrialist, Gets Patent for a One-Handed Camera; Controls Are Within Reach of Thumb -- Gadget to Produce Warbling Birdcalls Devised PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/north-sea-gale-abates-patrols-are-reduced-on-british-coast-as.html | NORTH SEA GALE ABATES; Patrols Are Reduced on British Coast as Danger Passes | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/f-o-a-job-studied-for-negro-aide-exassistant-to-mrs-hobby-figure-in.html | F. O. A. JOB STUDIED FOR NEGRO AIDE; Ex-Assistant to Mrs. Hobby Figure in N.A.A.C.P. Charge, Considered for Post in India | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/prison-fugitive-faces-trial.html | Prison Fugitive Faces Trial | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bermuda-santas-like-cassava-pie-prepared-from-oldtime-recipe.html | Bermuda Santas Like Cassava Pie Prepared From Old-Time Recipe | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/keep-sports-unit-ribicoff-is-asked-connecticut-reporters-urge.html | KEEP SPORTS UNIT, RIBICOFF IS ASKED; Connecticut Reporters Urge Governor Not to Abolish Athletic Commission | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/canadians-seek-tobin-rote.html | Canadians Seek Tobin Rote | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/peripatetic-dr-finley.html | Peripatetic Dr. Finley | True | JEAN DICKINSON POTTER. | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ladejinsky-gets-offer-of-farm-job-benson-asserts-post-hinges-on.html | LADEJINSKY GETS OFFER OF FARM JOB; Benson Asserts Post Hinges on Security Clearance -- Pledges 'Fair Hearing' OUSTED AIDE GETS CHANCE AT A JOB | True | By William M. Blairspecial To The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/draper-program-opens-tomorrow-ruth-ending-long-absence-from.html | DRAPER PROGRAM OPENS TOMORROW; Ruth, Ending Long Absence From Broadway, and Dancer Nephew Return at Bijou | True | By Louis Calta | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/canadian-aide-killed-in-laos.html | Canadian Aide Killed in Laos | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/falls-to-death-at-school.html | Falls to Death at School | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/reds-map-appeal-on-registry-law-plan-to-carry-mccarran-act-case-to.html | REDS MAP APPEAL ON REGISTRY LAW; Plan to Carry McCarran Act Case to Supreme Court -- Expect a Reversal | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/100th-gas-turbine-produced.html | 100th Gas Turbine Produced | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/giardello-wins-hearing-boxers-suspension-set-aside-case-goes-to.html | GIARDELLO WINS HEARING; Boxer's Suspension Set Aside, Case Goes to Commission | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/soviet-army-role-stressed-in-purge-executions-ordered-by-court.html | SOVIET ARMY ROLE STRESSED IN PURGE; Executions Ordered by Court Headed by General Also on Panel That Doomed Beria | True | By Harrison E. Salisbury | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/solar-aircraft-names-top-executive-official.html | Solar Aircraft Names Top Executive Official | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/sent-to-youth-house-brooklyn-boy-freed-in-slaying-is-convicted-as.html | SENT TO YOUTH HOUSE; Brooklyn Boy Freed in Slaying Is Convicted as Delinquent | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/text-of-the-popes-yuletide-broadcast.html | Text of the Pope's Yuletide Broadcast | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/local-composer-wins-frederick-schreiber-is-first-in-contest-at.html | LOCAL COMPOSER WINS; Frederick Schreiber Is First in Contest at Chicago | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/2-new-jersey-men-die-in-car-crashes.html | 2 NEW JERSEY MEN DIE IN CAR CRASHES | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/investment-firm-sold.html | Investment Firm Sold | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/london-is-blunt-declares-west-germans-will-be-armed-over-french.html | LONDON IS BLUNT; Declares West Germans Will Be Armed Over French Opposition BRITAIN IS BITTER IN WARNING PARIS | True | By Drew Middletonspecial To The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-s-bacharatch-leader-in-charities.html | MRS. S. BACHARAtCH, LEADER IN CHARITIES | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/spellman-with-troops-cardinal-addresses-2000-at-a-service-in-korea.html | SPELLMAN WITH TROOPS; Cardinal Addresses 2,000 at a Service in Korea | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/cultural-ties-with-india-formation-of-a-society-advocated-to.html | Cultural Ties With India; Formation of a Society Advocated to Arrange Activities | True | J. J. SINGH, | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/horace-l-lohnes.html | HORACE L. LOHNES | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/163-new-vessels-greeted-in-year-harbor-welcomd-fleet-that-ran-from.html | 163 NEW VESSELS GREETED IN YEAR; Harbor Welcomed Fleet That Ran From Small Freighters to Beautiful Liners | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/split-on-mcarthy-doubted-by-wiley-senator-praises-eisenhower-backs.html | SPLIT ON MCARTHY DOUBTED BY WILEY; Senator Praises Eisenhower, Backs Him for 2d Term in Report to State | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/house-decorations-bring-cheer-to-the-passer-by-city-is-all-bedecked.html | House Decorations Bring Cheer to the Passer - by; City Is All Bedecked, From Basement Flats to the Penthouses | True | By Cynthia Kellogg | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/firetraps-fought-by-reality-board-committee-is-named-to-aid-city-in.html | FIRETRAPS FOUGHT BY REALITY BOARD; Committee Is Named to Aid City in Enforcing Laws on Multifamily Dwellings | True | | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/luille-ia-topkis-will-be-married-u-n-aide-engaged-to-arthur-i-a.html | LU(ILLE iA: TOPKIS WILL BE MARRIED; U. N. Aide Engaged to ArthUr , .i .'' . -* a Graduate of Dart'nout[i | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/miss-bradford-a-lolqdonbridr-n-miss-hewitts-classesaumna-wed-to.html | MISS BRADFORD A, LOlqDON.'BRIDR; N Miss Hewitt's ClassesA!umna Wed to Alan L. Ockene' In Queen's Chapel of. Savoy | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/state-sets-assessment-hearing.html | State Sets Assessment Hearing | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/heads-queens-college-students.html | Heads Queens College Students | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/refugee-christmas.html | REFUGEE CHRISTMAS | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/killed-in-headon-collision.html | Killed in Head-On Collision | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/relief-recipients-decline-in-the-city.html | RELIEF RECIPIENTS DECLINE IN THE CITY | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/martha-raye-near-breakdown.html | Martha Raye Near Breakdown | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/elliott-nugent-hurt-by-car.html | Elliott Nugent Hurt by Car | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/u-s-aid-is-arriving-for-east-europeans.html | U. S. AID IS ARRIVING FOR EAST EUROPEANS | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ernstthalpadwee.html | Ernstthal--Padwee, | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/joseph-w-smith.html | JOSEPH W. SMITH | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/christmas-in-rome.html | CHRISTMAS IN ROME | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/anderson-starts-met-rehearsals-concert-singer-confident-as-her.html | ANDERSON STARTS 'MET' REHEARSALS; Concert Singer Confident as Her Opera Career Begins -- Début Set for Jan. 7 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/3-indian-parties-join-against-reds-congress-people-and-farm-groups.html | 3 INDIAN PARTIES JOIN AGAINST REDS; Congress, People and Farm Groups to Pool Candidates and Votes in Andhra State | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/race-track-figure-found-dead-in-pool.html | RACE TRACK FIGURE FOUND DEAD IN POOL | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/surplus-for-sale-100000000-worth-to-be-put-on-display-at-show-here.html | SURPLUS FOR SALE; $100,000,000 Worth to Be Put on Display at Show Here | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/asian-talks-seen-reducing-tension-jakarta-aide-cites-colombo.html | ASIAN TALKS SEEN REDUCING TENSION; Jakarta Aide Cites Colombo Conference's Contribution to Peace in Indochina | True | By Tillman Durdinspecial to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/james-hiltons-will-filed.html | James Hilton's Will Filed | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/presentence-time-credited-to-gross.html | PRE-SENTENCE TIME CREDITED TO GROSS | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ontario-hopeful-on-s-e-cs-plans-canadian-agency-says-it-will.html | ONTARIO HOPEFUL ON S. E. C.'S PLANS; Canadian Agency Says It Will Welcome Crackdown on Stock Frauds in U. S. | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/domestic-output-of-newsprint-up-a-leveling-off-of-imports-is.html | DOMESTIC OUTPUT OF NEWSPRINT UP; A Leveling Off of Imports Is Foreseen in Spite of Ever Growing Consumption | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/newspaper-funds-get-generous-aid-money-clothing-toys-pour-in-for.html | NEWSPAPER FUNDS GET GENEROUS AID; Money, Clothing, Toys Pour In for Those Down on Luck and Hospitalized Veterans | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/wilfred-l-scheifley.html | WILFRED L. SCHEIFLEY | True | Special to The t4ew York Times, | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/president-unaware-of-dispute.html | President Unaware of Dispute | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/engineer-is-elevated.html | Engineer Is Elevated | True | | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/sterling-faucet-co-buys-3-brass-units.html | STERLING FAUCET CO. BUYS 3 BRASS UNITS | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/president-surprises-wife-with-painting-of-3-grandchildren-for-yule.html | President Surprises Wife With Painting of 3 Grandchildren for Yule; PRESIDENT GIVES WIFE A PORTRAIT | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/star-over-bronxville-street-lights-give-way-to-the-annual-pageant.html | STAR OVER BRONXVILLE; Street Lights Give Way to the Annual Pageant of Nativity | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/town-trades-in-an-old-and-idle-mill-for-new-one-that-will-rehire.html | Town Trades In an Old -- and -- Idle Mill For New One That Will Rehire Workers | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/brewer-left-1000000.html | Brewer Left $1,000,000 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/british-warn-cyprus-schools-over-rioting-greek-groups-angered-at.html | British Warn Cyprus Schools Over Rioting; Greek Groups Angered at 'Interference' | True | By A. C. Sedgwickspecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/invaders-strong-at-montgomery-but-gray-eleven-again-hopes-to-stop.html | INVADERS STRONG AT MONTGOMERY; But Gray Eleven Again Hopes to Stop Varied Attack of Blue in All-Star Fray | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/survivors-taken-to-hospital.html | Survivors Taken to Hospital | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/raschi-to-join-school-staff.html | Raschi to Join School Staff | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/5-british-m-ps-protest-deporting-of-american.html | 5 British M. P.'s Protest Deporting of American | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/nathan-l-krueger.html | NATHAN L. KRUEGER | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mendesfrance-wishes-peace-to-countrymen.html | Mendes-France Wishes Peace to Countrymen | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mr-adams-praised-appreciation-voiced-for-direction-of-new-yorks.html | Mr. Adams Praised; Appreciation Voiced for Direction of New York's Police Department | True | THOMAS JEFFERSON MILEY, | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/toronto-market-mixed.html | Toronto Market Mixed | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/noel-fields-given-hungarian-haven-american-and-wife-to-stay-despite.html | NOEL FIELDS GIVEN HUNGARIAN HAVEN; American and Wife to Stay Despite 5 Years in Prison on Espionage Charges | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/trabert-seixas-sparkle-in-drill-american-davis-cup-players-in-keen.html | TRABERT, SEIXAS SPARKLE IN DRILL; American Davis Cup Players in Keen Form on Eve of Challenge-Round Draw | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/british-release-war-criminal.html | British Release War Criminal | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/knicks-play-hosts-to-syracuse-tonight.html | KNICKS PLAY HOSTS TO SYRACUSE TONIGHT | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bisguier-resigns-in-sherwin-match-victor-takes-second-place-in.html | BISGUIER RESIGNS IN SHERWIN MATCH; Victor Takes Second Place in Rosenwald Chess Event -- Reshevsky Is First | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/pay-rises-outpace-machinery-prices-sharp-acceleration-of-trend.html | PAY RISES OUTPACE MACHINERY PRICES; Sharp Acceleration of Trend Since War Is Reported -Spur to Technology Seen | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/otto-t-benzing.html | OTTO T. BENZING | True | Sledal to The New York TimeS. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/delay-of-3-years-in-justice-decried-man-jailed-7-years-in-error.html | DELAY OF 3 YEARS IN JUSTICE DECRIED; Man Jailed 7 Years in Error Awaits Washington Action on Clemency Petition | True | By Edward Ranzal | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/outlook-on-budget-given-to-harriman-budget-outlook-given-harriman.html | Outlook on Budget Given to Harriman; BUDGET OUTLOOK GIVEN HARRIMAN | True | By Richard Amper | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/tunisia-move-due-by-paris-premier-attempt-to-break-deadlock-in.html | TUNISIA MOVE DUE BY PARIS PREMIER; Attempt to Break Deadlock in Autonomy Negotiations Likely Next Week | True | By Henry Giniger special To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/capital-mansion-gains-new-fame-the-story-of-decatur-house-to-become.html | CAPITAL MANSION GAINS NEW FAME; The Story of Decatur House, to Become Shrine, Is Told by Its Present Owner | True | By Bess Furman special To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/winanschance.html | Winans—Chance | True | Special to he New York Timez. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/vision-restored-for-christmas.html | Vision Restored for Christmas | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/purged-yugoslav-asks-two-parties-more-democracy-djilas-former-vice.html | PURGED YUGOSLAV ASKS TWO PARTIES, MORE DEMOCRACY; Djilas, Former Vice President Expelled by Reds, Calls for New Socialist Grouping OUSTED YUGOSLAV ASKS TWO PARTIES | True | By Jack Raymond special to the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/irish-rebels-denounced-cardinal-appeals-for-restraint-of.html | IRISH REBELS DENOUNCED; Cardinal Appeals for Restraint of Anti-British Violence | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/wood-field-and-stream-gift-of-gun-should-include-instruction-in-use.html | Wood, Field and Stream; Gift of Gun Should Include Instruction In Use of Firearms by Donor | True | By Raymond R. Camp | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/air-historian-gets-texas-post.html | Air Historian Gets Texas Post | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/radiotv-group-adds-unit.html | Radio-TV Group Adds Unit | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/daniel-lindenbaum.html | DANIEL LINDENBAUM | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/francis-c-cox-is-dead-father-of-treasurer-of-the-times-served-in.html | FRANCIS C. COX IS DEAD; Father of Treasurer of The Times Served in World War I' | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-louis-measnikoff.html | MRS. LOUIS MEASNIKOFF | True | Special to The New York Times | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-howard-gould.html | MRS. HOWARD GOULD | True | Special to Th NW York Times, | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/rare-dollars-bring-1-coins-cause-a-brief-flurry-at-christmas.html | 'RARE' DOLLARS BRING $1; Coins Cause a Brief Flurry at Christmas Parties | True | Special to The New York Times | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/film-star-traffic-to-tv-on-increase-general-electric-theatre-in.html | FILM STAR TRAFFIC TO TV ON INCREASE; General Electric Theatre in 1954-55 Season Personifies Shift of Acting Talent | True | By Thomas M. Pryor special To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/christmas-finds-moscow-church-in-land-that-marks-holiday-jan-7-mass.html | CHRISTMAS FINDS MOSCOW CHURCH; In Land That Marks Holiday Jan. 7, Mass Fills Roman Catholic Institution | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/child-rescue-rewarded-prr-gives-watch-to-man-for-saving-girl-on.html | CHILD RESCUE REWARDED; P.R.R. Gives Watch to Man for Saving Girl on Tracks | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/major-defeat-rome-says.html | Major Defeat, Rome Says | True | Special to The New York Times.' | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/big-niagara-rockfall-feared.html | Big Niagara Rockfall Feared | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/hayworth-issue-is-dropped.html | Hayworth Issue Is Dropped | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/britain-seeks-rail-peace-she-sets-up-panel-to-inquire-into-threat.html | BRITAIN SEEKS RAIL PEACE; She Sets Up Panel to Inquire Into Threat of Strike | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/dr-gge-stanwx-yonkers-specialist.html | DR. GGE STANWX,! YONKERS SPECIALIST | True | Special to The New York Times.' | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/japans-relations-with-south-korea-improve-in-talks-over-detained.html | Japan's Relations With South Korea Improve in Talks Over Detained Citizens | True | By Robert Trumbull special To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/green-fire-is-yule-bill-at-mayfair.html | 'Green Fire' Is Yule Bill at Mayfair | True | By Bosley Crowther | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/wagners-back-in-city-mayor-and-family-return-from-florida-for.html | WAGNERS BACK IN CITY; Mayor and Family Return From Florida for Christmas | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/report-on-foundations.html | Report on Foundations | True | CHARLES C. PLATT. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/judith-johnsons-troth-shewill-be-married-to-james-1-herwin-a-law.html | JUDITH JOHNSON'S .TROTH; She Will Be Married to James 1', Sherwin, a' Law Student | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bank-guard-blocks-a-robbery-in-bronx.html | BANK GUARD BLOCKS A ROBBERY IN BRONX | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/daniel-resigns-his-seat-in-the-senate-byrnes-names-thurmond-for.html | Daniel Resigns His Seat in the Senate Byrnes Names Thurmond for 11-Day Term | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/4th-faust-sung-at-met.html | 4th 'Faust' Sung at Met | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/national-tallies-year-of-records-dc7s-used-since-dec-15-1953-make.html | NATIONAL TALLIES YEAR OF RECORDS; DC-7's Used Since Dec. 15, 1953, Make 3,000 Florida Flights, Set Speed Marks | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/radford-arrives-in-manila.html | Radford Arrives in Manila | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/peters-honored-by-duke-british-marathoner-receives-gold-medal-from.html | PETERS HONORED BY DUKE; British Marathoner Receives Gold Medal From Edinburgh | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/brinks-aide-sues-for-profits.html | Brink's Aide Sues for 'Profits' | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/flees-polish-ballet-prima-ballerina-comes-here-by-plane-after-paris.html | FLEES POLISH BALLET; Prima Ballerina Comes Here by Plane After Paris Escape | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/stadium-held-issue-in-ottawa-club-bid.html | STADIUM HELD ISSUE IN OTTAWA CLUB BID | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/commodity-trade-on-halfholiday-volume-light-on-exchanges-that-open.html | COMMODITY TRADE ON HALF-HOLIDAY; Volume Light on Exchanges That Open -- Cottonseed Oil and Wool Edge Upward | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/cotton-goal-increased-pakistan-plans-2500000bale-crop-to-meet.html | COTTON GOAL INCREASED; Pakistan Plans 2,500,000-Bale Crop to Meet Rising Demand | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/eisenhower-is-disturbed.html | Eisenhower Is Disturbed | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/prices-of-cotton-up-8-to-16-points-offerings-fade-toward-close.html | PRICES OF COTTON UP 8 TO 16 POINTS; Offerings Fade Toward Close -- Little Low-Grade Fiber Going Into the U. S. Loan | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/labor-death-plot-in-jersey-widens-four-held-and-at-least-three.html | LABOR DEATH PLOT IN JERSEY WIDENS; Four Held and at Least Three Others Sought in Plan to Murder Seafarers' Aide | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/g-is-in-crash-fly-home-last-2-of-14-army-survivors-head-for-coast.html | G. I.'s IN CRASH FLY HOME; Last 2 of 14 Army Survivors Head for Coast States | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/gifts-pour-in-for-heroine-5.html | Gifts Pour In for Heroine, 5 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-preston-hunt.html | MRS. PRESTON &HUNT | True | Speelat to The New YOrk TimeS, | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/umpire-council-gets-charter.html | Umpire Council Gets Charter | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/montreal-list-up-slightly.html | Montreal List Up Slightly | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/churches-gather-gifts-for-the-ill-adventist-sabbath-schools-to-aid.html | CHURCHES GATHER GIFTS FOR THE ILL; Adventist Sabbath Schools to Aid Formosa Hospital -- 2 Boy Choirs to Sing Here | True | By Preston King Sheldon | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/40o00-expected-at-pro-title-game-lions-to-seek-record-third.html | 40,000 EXPECTED AT PRO TITLE GAME; Lions to Seek Record Third Straight Crown Against Browns Tomorrow | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/rebel-ends-fight-against-vietnam-defense-minister-persuades-the.html | REBEL ENDS FIGHT AGAINST VIETNAM; Defense Minister Persuades the Leader of 4,000 to Lay Down Arms in Southwest | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/uncle-of-the-gershwins-dead.html | Uncle of the Gershwins Dead | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ohioans-plan-kingsize-wire.html | Ohioans Plan King-Size Wire | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/troupe-to-carry-on-ottawas-repertory-company-gets-reprieve-beyond.html | TROUPE TO CARRY ON; Ottawa's Repertory Company Gets Reprieve Beyond Jan. 2 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/nativity-exalted-in-citys-churches-throngs-attend-the-service-at.html | NATIVITY EXALTED IN CITY'S CHURCHES; Throngs Attend the Service at the Cathedrals -- Both Shown on Television | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ring-action-attacked-ruling-depriving-cohen-of-title-held-valueless.html | RING ACTION ATTACKED; Ruling Depriving Cohen of Title Held Valueless in Paris | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/asphalt-institute-moving.html | Asphalt Institute Moving | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/london-stocks-up-in-sparse-trading-most-store-shares-go-ahead-on.html | LONDON STOCKS UP IN SPARSE TRADING; Most Store Shares Go Ahead on Record Yule Volume -Diamonds, Rubbers Rise AIDED BY PRICE ADVANCES Toronto Market Is Irregular, Montreal a Little Higher in Short, Quiet Sessions | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bronx-man-injured-in-fall.html | Bronx Man Injured in Fall | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/brooklyn-girl-her-gift-to-mother-stolen-discovers-a-santa-claus-at.html | Brooklyn Girl, Her Gift to Mother Stolen, Discovers a Santa Claus at Police Station | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/christmas-at-the-u-n.html | CHRISTMAS AT THE U. N. | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/new-york-post-promotes-officers.html | New York Post Promotes Officers | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/charles-d-darrigrand.html | CHARLES D. DARRIGRAND | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/left-jabs-such-stuff-as-dreams-are-made-on-patterson-promises.html | Left Jabs -- Such Stuff as Dreams Are Made On; Patterson Promises Family a Home Out of Ring Earnings | True | By Frank M. Blunk | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/dr-fremont-chandler.html | DR. FREMONT CHANDLER | True | Special to The New York Times, | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/post-office-station-purchased-in-bronx.html | POST OFFICE STATION PURCHASED IN BRONX | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/edgar-mkai-8attorney-is-de-ad-cmo-leader-in-philadellphia-was.html | EDGAR M"!KAI(,' (,&ATTORNEY, IS DE, AD; CMo Leader in Philadellphia Was Former President of Convention Hall There | True | L.. t ., Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/u-s-yule-greetings-going-to-red-lands.html | U. S. YULE GREETINGS GOING TO RED LANDS | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/correction-on-mrs-cowdin.html | Correction on Mrs. Cowdin | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/frances-premier-faces-vital-test-fate-of-regime-is-involved-in-bid.html | FRANCE'S PREMIER FACES VITAL TEST; Fate of Regime is Involved in Bid Monday For Reversal of Vote on Arming Bonn FRANCE'S PREMIER FACES VITAL TEST | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/dutch-free-15-japanese.html | Dutch Free 15 Japanese | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/dr-f-charles-dougan.html | DR. F. CHARLES DOUGAN | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/corner-property-in-east-side-deal-two-buildings-at-lexington-avenue.html | CORNER PROPERTY IN EAST SIDE DEAL; Two Buildings at Lexington Avenue and 57th Street Have Stores and Suites | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/to-baunblumberg.html | to Baun--Blumberg | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/north-plays-south-eleven-at-miami-tonight-bluegray-test-on-tv-today.html | North Plays South Eleven at Miami Tonight; Blue-Gray Test on TV Today; HOPES FOR UPSET PINNED ON AMECHE North Also Will Rely on Air Offense Against Favored South in Orange Bowl | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/at-loews-state.html | At Loew's State | True | H. H. T. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/chilean-aide-backed-cabinet-supports-defiance-of-congress-on-state.html | CHILEAN AIDE BACKED; Cabinet Supports Defiance of Congress on State of Siege | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/eobinsondevor.html | Eobinson---Devor | True | ' Special to The New Yrk Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/walter-f-milburn.html | WALTER F. MILBURN | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/electronic-trend-established-in-54-new-devices-have-become-a-basic.html | ELECTRONIC TREND ESTABLISHED IN '54; New Devices Have Become a Basic Tool of Business, Says James H. Rand | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/foreign-affairs-a-thermonuclear-christmas-and-the-strategy-of.html | Foreign Affairs; A Thermonuclear Christmas and the Strategy of Terror | True | By C. L. Sulzberger | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/pilots-assail-plan-for-tenhour-runs.html | PILOTS ASSAIL PLAN FOR TEN-HOUR RUNS | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bellanca-to-get-albert-assets.html | Bellanca to Get Albert Assets | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mays-of-giants-first-in-slugging-in-national-league-on-667-mark.html | Mays of Giants First in Slugging In National League on .667 Mark; Dodgers' Snider in Second Place, Though Ahead on Total Bases -- Kluszewski of Cincinnati, Home-Run King, Next | True | By John Drebinger | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bronx-boy-drowns-12yearold-swept-under-ice-bricklayer-saves-2.html | BRONX BOY DROWNS; 12-Year-Old Swept Under Ice -- Bricklayer Saves 2 Friends | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/fluorescent-light-controlled.html | Fluorescent Light Controlled | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/nancy-horn-is-fiancee-daughter-of-city-magistrate-will-be-wed-to-w.html | NANCY HORN IS FIANCEE; Daughter of City Magistrate Will Be Wed to W. G. Kaelin | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/death-creek-fenced-mother-of-boy-who-drowned-there-heartened-by.html | DEATH CREEK' FENCED; Mother of Boy Who Drowned There Heartened by 'Present' | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/poinsettia-needs-a-place-to-sleep-after-its-holiday-blooming-plant.html | POINSETTIA NEEDS A PLACE TO SLEEP; After Its Holiday Blooming, Plant Should Be Repotted and Kept in Cool Spot | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/tv-shipments-up-during-10-months-october-showed-30-gain-over-volume.html | TV SHIPMENTS UP DURING 10 MONTHS; October Showed 30% Gain Over Volume of a Year Earlier, Industry Says | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/italian-plant-elections-deal-2-defeats-to-reds.html | Italian Plant Elections Deal 2 Defeats to Reds | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/s-klein-is-robbed-second-day-in-row.html | S. KLEIN IS ROBBED SECOND DAY IN ROW | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/christmas-in-old-new-york.html | CHRISTMAS IN OLD NEW YORK | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/girl-4-kidnapped-in-50-is-found-dublin-boy-too-traced-in-belfast.html | Girl, 4, Kidnapped in '50, Is Found; Dublin Boy, Too, Traced in Belfast | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/sheppard-gets-turkey-today.html | Sheppard Gets Turkey Today | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/soviet-accuses-britain-complains-of-gross-pressure-on-france-over.html | SOVIET ACCUSES BRITAIN; Complains of 'Gross Pressure' on France Over Pacts | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/vernonbthieringer.html | Vernonb--Thieringer | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/westchester-sales-new-owners-take-houses-in-bedford-and-irvington.html | WESTCHESTER SALES; New Owners Take Houses in Bedford and Irvington | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/miss-gall-f-read-betrothed.html | Miss Gall F. Read Betrothed | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/twelfth-player-on-bowl-eleven-is-voted-sports-oddity-of-year.html | Twelfth Player on Bowl Eleven Is Voted Sports Oddity of Year | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/gifts-to-neediest-at-301713-total-contributions-to-fund-as-of.html | GIFTS TO NEEDIEST AT $301,713 TOTAL; Contributions to Fund, as of Christmas Eve, Are $50,000 Below 1953 Figures GIRL, 12, IS REPEAT DONOR She Hopes She Isn't Too Late -- A Teacher Sends $5 in Memory of a Little Boy | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/boy-3-kills-sister-2-he-does-it-accidentally-with-his-fathers.html | BOY, 3, KILLS SISTER, 2; He Does It Accidentally With His Father's Shotgun | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bonn-is-alarmed-by-paris-decision-defeat-of-adenauers-policy-feared.html | BONN IS ALARMED BY PARIS DECISION; Defeat of Adenauer's Policy Feared -- Social Democrats Voice Exultation | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/george-e-flowers.html | .GEORGE E. FLOWERS | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/cassady-injured-in-drill-on-coast-ohio-state-star-fractures-rib-but.html | CASSADY INJURED IN DRILL ON COAST; Ohio State Star Fractures Rib, but Will Miss Only 2 Rose Bowl Workouts | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/55-boys-camping-out-explorer-scouts-of-city-going-to-ten-mile-river.html | 55 BOYS CAMPING OUT; Explorer Scouts of City Going to Ten Mile River for Week | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/no-press-coverage-planned-at-peiping.html | NO PRESS COVERAGE PLANNED AT PEIPING | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/pro-football-meeting-jan-10.html | Pro Football Meeting Jan. 10 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/exaide-of-clay-dies-col-raymond-cheseldine-62-served-on-general.html | EX-AIDE OF CLAY DIES; Col. Raymond Cheseldine, 62, Served on General Staff | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/dr-william-saltzman.html | DR. WILLIAM SALTZMAN | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/cedaresque-race-victor-scores-in-photo-finish-over-smasher-at-fair.html | CEDARESQUE RACE VICTOR; Scores in Photo Finish Over Smasher at Fair Grounds | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/chile-newsprint-cut-opposed.html | Chile Newsprint Cut Opposed | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/new-highs-are-set-by-wheat-futures-southwests-continued-lack-of.html | NEW HIGHS ARE SET BY WHEAT FUTURES; Southwest's Continued Lack of Moisture Spurs Buying -- Prices Up 1 1/4-1 7/8c | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/the-bells-of-bethlehem-ring-out-lifting-hope-of-peace-in-holy-land.html | The Bells of Bethlehem Ring Out, Lifting Hope of Peace in Holy Land; Pilgrims Cross a Quiet Border and Kneel at Midnight in Church Above the Cave Where Christ Was Born | True | By Harry Gilroyspecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/president-uneasy-hopes-defeat-of-pact-on-arms-for-bonn-will-not-be.html | PRESIDENT UNEASY; Hopes Defeat of Pact on Arms for Bonn Will Not Be Final PRESIDENT UNEASY OVER FRENCH VOTE | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/rubicans-first-boy-named-vice-president.html | Rubican's First 'Boy' Named Vice President | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-b-w-bacon-has-a-son.html | Mrs. B. W, Bacon Has a Son | True | SpeCial to:The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bolivia-grants-amnesty.html | Bolivia Grants Amnesty | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/u-s-troops-see-ava-gardner.html | U. S. Troops See Ava Gardner | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ff-icial-of-seabury-press-i-deadexpresident-of-photographio-soolety.html | ?ff; icial of Seabury Press I Dead-- Ex-President of , Photographio Soolety | True | By The. Asoclated Press. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/figure-skaters-named-u-s-selects-team-for-world-test-at-vienna-feb.html | FIGURE SKATERS NAMED; U. S. Selects Team for World Test at Vienna Feb. 14-18 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/frenchrumanian-pact-signed.html | French-Rumanian Pact Signed | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/border-traffic-high-for-german-holiday.html | BORDER TRAFFIC HIGH FOR GERMAN HOLIDAY | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/east-team-works-out-double-session-at-san-jose-avoids-contact.html | EAST TEAM WORKS OUT; Double Session at San Jose Avoids Contact Drills | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/state-road-code-facing-overhaul-legislative-groups-proposal-would.html | STATE ROAD CODE FACING OVERHAUL; Legislative Group's Proposal Would End Criminal Aspect of Speeding on Thruway UNIFORMITY IS THE GOAL Plan Would Remove Power of City and Various Agencies to Establish Own Rules | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/john-caswell.html | JOHN CASWELL | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/rail-leader-urges-equal-treatment.html | RAIL LEADER URGES EQUAL TREATMENT | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/josephmullaney-unioi-hief-dies-official-of-state-federation-of.html | JOSEPHMU,LLANEY, UNIOI (HIEF, DIES; Official of State Federation of Labor and President of Asbes, tos Union Was 83 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-robert-miller.html | MRS. ROBERT MILLER | True | Special to The New York Times, | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/parliament-ends-session-measures-approved-are-said-to-advance.html | PARLIAMENT ENDS SESSION; Measures Approved Are Said to Advance Socialistic Trend | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/patriarch-decries-bomb-athenagoras-of-greek-church-in-turkey.html | PATRIARCH DECRIES BOMB; Athenagoras of Greek Church in Turkey Appeals to Mankind | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/french-coal-mine-blast-kills-7.html | French Coal Mine Blast Kills 7 | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/tension-continues-in-ecuador-crisis.html | TENSION CONTINUES IN ECUADOR CRISIS | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/provisions-for-single-occupants.html | Provisions for Single Occupants | True | MORRIS ROTHSTEIN, | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-lesliev-marks.html | MRs. LESLIE V. MARKS | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/m-r-a-will-meet-tuesday.html | M. R. A. Will Meet Tuesday | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/pope-broadcasts-yuletide-blessing-pontiffs-voice-sounds-firm.html | POPE BROADCASTS YULETIDE BLESSING; Pontiff's Voice Sounds Firm, Confirming Reports of His Improvement POPE BROADCASTS YULETIDE MESSAGE | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/courtaulds-plant-to-triple-capacity.html | COURTAULDS PLANT TO TRIPLE CAPACITY | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ceylonese-leader-in-manila.html | Ceylonese Leader in Manila | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/william-s-baird.html | WILLIAM S. BAIRD | True | Bpecdal to The Nev York u1m4 | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/dionne-family-has-reunion.html | Dionne Family Has Reunion | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/united-fruit-contract-ratified.html | United Fruit Contract Ratified | True | Special to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/canadas-securities-exports-imports-160000000-in-october-a-3year.html | Canada's Securities Exports, Imports $160,000,000 in October, a 3-Year High | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/dr-ludwig-a-boehmer.html | DR. LUDWIG A. BOEHMER | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/senior-bowl-lists-two-24man-squads.html | SENIOR BOWL LISTS TWO 24-MAN SQUADS | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/coasts-seafarers-plan-3day-layoff.html | COAST'S SEAFARERS PLAN 3-DAY LAYOFF | True | Special to The New York Times. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/americans-aid-to-town-in-italy-wins-92-vote-for-democracy-americans.html | American's Aid to Town in Italy Wins 92% Vote for Democracy; American's Aid to Town in Italy Wins 92% Vote for Democracy | True | Special to The New York Times. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/barbaraballou-wed-she-is-bride-in-orange-n-j-of-eugene-a-schwarz-j.html | BARBARA.BALLOU WED; She Is Bride in Orange, N. J., of Eugene A; Schwarz J. | True | Special to The New York Times. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/christmas-in-east-asia.html | CHRISTMAS IN EAST ASIA | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/iraq-storm-downs-6-raf-jets.html | Iraq Storm Downs 6 R.A.F. Jets | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/salvador-grants-coffee-loan.html | Salvador Grants Coffee Loan | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/sharing-christmas.html | SHARING CHRISTMAS | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/elizabeth-woman-101-dies.html | Elizabeth Woman, 101), Dies | True | Special to The New York Ttmea. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/trojans-get-contact-work.html | Trojans Get Contact Work | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/schwartz-wins-tennis-final.html | Schwartz Wins Tennis Final | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/g-is-celebrate-noel-with-french-boys-are-cautioned-to-mind-manners.html | G. I'S CELEBRATE NOEL WITH FRENCH; 'Boys' Are Cautioned to Mind Manners -- Hosts Urged to Spare the Alcohol | True | Special to The New York Times. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/christmas-day-thanks.html | CHRISTMAS DAY THANKS | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ship-inquiry-begun-coast-guard-acts-to-end-the-mystery-of-lost.html | SHIP INQUIRY BEGUN; Coast Guard Acts to End the Mystery of Lost Vessel | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/kathryn-graysons-mother-dies.html | Kathryn Grayson's Mother Dies | True | Special to The New York Times. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/tree-salesman-robbed-3-hoodlums-get-600-days-receipts-in-brooklyn.html | TREE SALESMAN ROBBED; 3 Hoodlums Get $600, Day's Receipts, in Brooklyn Hold-Up | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/central-system-plows-out-of-red-novembers-net-up-1738-from-53.html | CENTRAL SYSTEM PLOWS OUT OF RED; November's Net, Up 173.8% from '53, Yields 11-Month Income of $2,927,668 PROFIT TO DATE OFF 91% Gross Revenues Also Down, but Gap Is Narrowing -Other Railway Earnings | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/2-commando-raids-made-on-red-china.html | 2 COMMANDO RAIDS MADE ON RED CHINA | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/clean-street-campaign-urged.html | Clean Street Campaign Urged | True | GERTRUDE TALLEY. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/toys-from-the-president.html | Toys from the President | True | Special to The New York Times. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/low-rent-homes-in-india-government-houses-workers-for-73-cents-a.html | LOW RENT HOMES IN INDIA; Government Houses Workers for 73 Cents a Month | True | Special to The New York Times. | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bobsled-run-opens-tomorrow.html | Bobsled Run Opens Tomorrow | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/investor-takes-brooklyn-lofts-buys-building-at-tillary-and-gold.html | INVESTOR TAKES BROOKLYN LOFTS; Buys Building at Tillary and Gold Streets From Safety Razor Company | True | | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/daughter-could-be-key-noel-fields-get-hungarian-haven.html | Daughter Could Be Key; NOEL FIELDS GET HUNGARIAN HAVEN | True | Special to The New York Times | 1982-07-06 | RE000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ladejinsky-is-defended-by-high-japanese-official.html | Ladejinsky Is Defended By High Japanese Official | True | | 1982-07-06 | RE000131237 | B00000510451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/strategic-command-expanding-air-role.html | STRATEGIC COMMAND EXPANDING AIR ROLE | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/michael-korcheck-dies-shortstop-for-dodgers-farm-team-in-texas-was.html | MICHAEL KORCHECK DIES; Shortstop for Dodgers' Farm Team in Texas Was 24 | True | Seial to The New York Times. | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/major-ship-supply-contractor-began-as-insurance-salesman-n-d-arnot.html | Major Ship Supply Contractor Began as Insurance Salesman; N. D. Arnot Started Insurance in 1941 -- Has Written More Than $200,000,000 Business | True | By Joseph J. Ryan | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-25 | 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/same-tree-used-for-40-years.html | Same Tree Used for 40 Years | True | | 1982-07-06 | RE0000131237 | B00000510451 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pennsylvania-keeps-customs.html | Pennsylvania Keeps Customs | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/gloriana-elizabeth-tudor-sovereign-lady-by-marguerite-vance.html | Gloriana; ELIZABETH TUDOR. Sovereign Lady. By Marguerite Vance. Illustrated by Nedda Walker. 156 pp. New York: E. P. Dutton & Co. $2.75. | True | ISABELLE LAWRENCE. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dr-walter-phelaivli-elizabeth-surgaoni.html | DR. WALTER PHELAIVL,I ,ELIZABETH SURGaONI | True | Special to the New York times | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/up-from-angello-street-harvest-of-the-heart-by-may-mellinger-277-pp.html | Up From Angello Street; HARVEST OF THE HEART. By May Mellinger. 277 pp. New York; David McKay Company. $3.50. | True | WHITNEY BETTS. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/services-held-in-kentucky.html | Services Held in Kentucky | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-bargain.html | The Bargain | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/10-of-viennese-drink-heavily.html | 10% of Viennese Drink Heavily | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/vietnams-embassy-assails-imposter.html | VIETNAM'S EMBASSY ASSAILS 'IMPOSTER' | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mao-and-chou-honored.html | Mao and Chou Honored | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hollywood-annual-artistic-and-commercial-gains-shown-by-the-yearly.html | HOLLYWOOD ANNUAL; Artistic and Commercial Gains Shown By the Yearly Industry Inventory | True | By Thomas M. Pryor | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/televisions-offspring-giveaway-by-steve-fisher-276-pp-new-york.html | Television's Offspring; GIVEAWAY. By Steve Fisher. 276 pp. New York: Random House. $3.50. | True | ALDEN WHITMAN. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/citystate-relations-now-approaching-a-new-phase-with-democrats-in-a.html | CITY-STATE RELATIONS NOW APPROACHING A NEW PHASE; With Democrats in Albany, Negotiations for State Aid Will Be on Different Basis | True | By Douglas Dales | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-mulvehills-troth-she-will-becom.html | MISS MULVEHILL'S TROTH; She Will Becom | True | ---'---' Bride of | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/into-the-unknown-white-continent-the-mysteries-of-vast-and.html | Into the Unknown White Continent; The mysteries of vast and little-explored Antarctica again draw the attention of scientists. | True | By Walter Sullivan | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/boxing-ed-furgols-golf-victory-miss-connollys-net-success-among.html | Boxing; Ed Furgol's Golf Victory, Miss Connolly's Net Success Among 1954 Feats | True | By Joseph C. Nichols | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-start-in-life-fails-family-returns-from-wyoming-with-disabled.html | NEW START IN LIFE FAILS; Family Returns From Wyoming With Disabled Son, 16 | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-nation.html | THE NATION | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/duke-also-in-good-shape-for-saturdays-contest-in-miami-25000.html | Duke Also in Good Shape for Saturday's Contest in Miami -- 25,000 Arkansas Fans to Watch Team in Dallas | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/quiet-observance-in-iowa.html | Quiet Observance in Iowa | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/harringtondobbln.html | Harrington--Dobbln | True | Special to The New York Tlm. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ybil-coe-engaged-to-d-v-darbeloff.html | SYBIL COE ENGAGED TO D. V. D'ARBELOFF | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/shantytown-blues-morning-noon-and-night-by-lars-lawrence-340-pp-new.html | Shantytown Blues; MORNING, NOON AND NIGHT. By Lars Lawrence. 340 pp. New York: G. P. Putnam's Sons. $3.95. | True | LEWIS NORDYKE. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-merry-j-pick-to-become-a-bride.html | MISS MERRY J, PICK TO BECOME A, BRIDE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/son-to-the-edwin-a-bernsteinsi.html | Son to the Edwin A., BernsteinsI | True | Special to The New York Times. I | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/florence-l-haupt-to-become-a-bride.html | FLORENCE L, HAUPT TO BECOME A BRIDE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/norway-may-seek-dollar-loan-here-success-in-u-s-bond-market-of.html | NORWAY MAY SEEK DOLLAR LOAN HERE; Success in U. S. Bond Market of Australia and Belgium Is Spurring Other Nations | True | By Paul Heffernan | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/knicks-turn-back-syracuse-109101-take-eastern-division-lead-with.html | KNICKS TURN BACK SYRACUSE, 109-101; Take Eastern Division Lead With Victory at Garden | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/martenssantangelo.html | Martens--Santangelo | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/consulting-engineers-elect.html | Consulting Engineers Elect | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/11-in-2-families-die-in-tenant-house-fire.html | 11 IN 2 FAMILIES DIE IN TENANT HOUSE FIRE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/c-i-o-assets-decline-drop-in-net-worth-ascribed-to-expansion-of.html | C. I. O. ASSETS DECLINE; Drop in Net Worth Ascribed to Expansion of Activity | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ltuiskinghanavan.html | ltuisking--Hanavan | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/boston.html | Boston | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lilianbibrgteker-be3ome5-en6a6ed-member-of-martha-graham-troupe.html | LILIANBIBRgTEKER! BE̦3OME5 EN6A6ED; Member. of Martha Graham Troupe Fiancee of John ' Newlin, Trinity Senior | True | Special to The New York TImu, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tiara-ball-plans-to-be-made-at-tea-committee-aides-of-event-on.html | TIARA BALL PLANS TO BE MADE AT TEA; Committee Aides of Event on Wednesday Will Be Guests of Mrs. Rahr Tomorrow | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/odets-goes-to-genesis-adapting-genesis.html | ODETS GOES TO GENESIS; ADAPTING GENESIS | True | By Herbert Mitgang | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/riss-endnckson-b-ecesfzncei-smlthalumna-will-be-marriedi-inapril.html | rIss ENDnCKSON] B EC!ES/FZNCEI; Smlth'Alumna Will Be MarriedI in.April to William Taylor, {. a Graduate of Brown I | True | "pecial to The New York Times, { | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/news-of-tv-and-radio-nbc-network-to-offer-princeton-55-items.html | NEWS OF TV AND RADIO; N.B.C. Network to Offer 'Princeton '55' -- Items | True | By Val Adams | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bonn-maps-export-of-technical-help-seeks-new-trade-accords-under.html | BONN MAPS EXPORT OF TECHNICAL HELP; Seeks New Trade Accords Under Which It Can Send 'Brains' to Poorer Lands | True | By Albion Ross | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ship-burns-at-singapore-62-aboard-danish-freighter-brought-ashore.html | SHIP BURNS AT SINGAPORE; 62 Aboard Danish Freighter Brought Ashore Safely | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eclipse-seen-at-singapore.html | Eclipse Seen at Singapore | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/burnhamrada.html | Burnham--Rada | True | Splal fo The New York Times | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bulge-logistics.html | BULGE LOGISTICS | True | THOMAS L, SULLIVAN, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/youre-welcome-but-bring-kindling.html | 'YOU'RE WELCOME -- BUT BRING KINDLING' | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/murder-will-out-witness-for-the-prosecution-ably-plays-the-game-of.html | MURDER WILL OUT; 'Witness for the Prosecution' Ably Plays The Game of Crime Mystification | True | By Brooks Atkinson | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hunter-shot-in-hand-jersey-youth-loses-a-finger-and-thumb-in.html | HUNTER SHOT IN HAND; Jersey Youth Loses a Finger and Thumb in Accident | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/fire-kills-trenton-widow.html | Fire Kills Trenton Widow | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/son-to-the-leo-bermans.html | Son to the Leo Bermans | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dixonyates-fight-unites-tennessee-entire-state-behind-drive-to.html | DIXON-YATES FIGHT UNITES TENNESSEE; Entire State Behind Drive to Block Power Contract -New Laws Considered | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/senates-program-of-security-dead-plan-to-screen-all-employes.html | SENATE'S PROGRAM OF SECURITY DEAD; Plan to Screen All Employes Expires Without a Single Worker Being Screened | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/treasure-chest.html | Treasure Chest | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ship-line-elevates-aide.html | Ship Line Elevates Aide | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/star-title-races-on-sound-in-1955-american-yacht-club-to-hold-north.html | STAR TITLE RACES ON SOUND IN 1955; American Yacht Club to Hold North American Series Late Next Summer | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/i-joan-berman-is-future-bridel.html | I Joan Berman Is Future Bridel | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/former-trawler-set-for-research-floating-laboratory-will-seek.html | FORMER TRAWLER SET FOR RESEARCH; Floating Laboratory Will Seek Answers to Problems of New England Fishing | True | By John H. Fenton | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/leaving-home-moving-day-by-helen-train-hilles-illustrated-by-jean.html | Leaving Home; MOVING DAY. By Helen Train Hilles. Illustrated by Jean Tamburine. 63 pp. Philadelphia: J. B. Lippincott Company. $2. | True | MIRIAM JAMES. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/skiing.html | Skiing | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/columbia-unit-to-hear-javits.html | Columbia Unit to Hear Javits | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/britain-weighing-shift-oh-formosa-recognition-of-nationalist-island.html | BRITAIN WEIGHING SHIFT OH FORMOSA; Recognition of Nationalist Island as Separate State Discussed in London | True | By Drew Middleton | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/collegium-gives-yule-concert.html | Collegium Gives Yule Concert | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rtaot-annoogdf-ofiss-m-bnglisltj-teacher-in-groton-conn-to-be-bride.html | rTaOT, aNNOO,GDf OFISS M, BNGLISltJ; Teacher in Groton, Conn., to Be Bride o] Lieut. Robert C. Carmichael, .Navy | True | Ipecl'al to The New York TImea, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/debutantes-mistletoe-ball-aides-to-be-feted-at-party-tomorrow.html | Debutantes, Mistletoe Ball Aides To Be Feted at Party Tomorrow | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/school-districts-reject-merger.html | School Districts Reject Merger | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/fordham-names-professor.html | Fordham Names Professor | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lady-in-white-greer-garson-has-field-day-as-medico-in-western.html | 'LADY' IN WHITE; Greer Garson Has Field Day as Medico In Western 'Strange Lady in Town' | True | By William H. Brownell Jr. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/washington-o-hush-the-noise-ye-men-of-strife.html | Washington; 'O Hush the Noise, Ye Men Of Strife' | True | By James Reston | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/davisgoodwin.html | Davis--Goodwin | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-time-after-life-of-holiday-plants-may-be-prolonged.html | THE TIME AFTER; Life of Holiday Plants May Be Prolonged | True | By Elizabeth Turner | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/nuptials-forsandra-ury.html | Nuptials for-Sandra Ury | True | | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/i-georgeakre55-b-ank-is-dad-o-moy-trust-company-figured-in-hoffman.html | I GEORGE'A,.KRE55,. B ANK, Is DAD[; 'o, '"m,,oy, Trust COmpany Figure'd' .in Hoffman Fund Inquiry | True | tal to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/campbellashby.html | Campbell--Ashby | True | Special to The New York rimes. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/us-amity-is-termed-vital-by-bonn-envoy.html | U.S. AMITY IS TERMED VITAL BY BONN ENVOY | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pro-football.html | Pro Football | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/litter-kit-cuts-breeders-work-american-kennel-clubs-new-system-for.html | 'LITTER KIT' CUTS BREEDERS' WORK; American Kennel Club's New System for Registration of Puppies Hailed as Boon | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/munich-planning-elevated-roads-old-german-city-plagued-by-traffic.html | MUNICH PLANNING ELEVATED ROADS; Old German City, Plagued by Traffic, Maps Arteries Like West Side Highway | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/opening-of-boy-scout-campaign.html | Opening of Boy Scout Campaign | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/deborah-adelsoi-bride-in-newpori-u-tours-syqagogue-is-scone-o.html | DEBORAH ADELSOI BRIDE IN NEWPORI; u Tours Syqagogue Is Scone o Marriage to Harvey Spear, Former U, S, Law Aide i ] | True | Soecl to The New York T!mw. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/actress-in-action-new-is-the-word-for-olivia-de-havilland.html | ACTRESS IN ACTION; 'New' Is the Word for Olivia de Havilland | True | By Howard Thompson | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/harness-racing.html | Harness Racing | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/city-is-extending-cancer-detection-dr-baumgartner-spurs-use-of-mass.html | CITY IS EXTENDING CANCER DETECTION; Dr. Baumgartner Spurs Use of Mass Techniques for Earlier Diagnosis | True | By Famsworth Fowle | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-7-no-title-surplus-may-lift-lid-on-u-s-outlay.html | Article 7 -- No Title; SURPLUS MAY LIFT LID ON U. S. OUTLAY | True | By J. H. Carmical | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/toskis-earnings-set-golf-record-65819-lad-money-winners-in-1954.html | TOSKI'S EARNINGS SET GOLF RECORD; $65,819 Led Money-Winners in 1954 -- Vardon Trophy Captured by Harrison | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tennessee-plans-shift-decides-to-give-up-auto-plate-shaped-like-map.html | TENNESSEE PLANS SHIFT; Decides to Give Up Auto Plate Shaped Like Map of State | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-york.html | New York | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/forecast-on-beaches-staten-island-expected-to-be-materially.html | FORECAST ON BEACHES; Staten Island Expected to Be Materially Improved by '56 | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mrs-charles-stiassni-has-child.html | Mrs. Charles Stiassni Has Child{ | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/jewish-appeal-head-to-be-cited.html | Jewish Appeal Head to Be Cited | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/razorback-squad-is-small.html | Razorback Squad Is Small | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/notes-on-science-unexpected-findings-on-blood-pressure-atoms-for.html | NOTES ON SCIENCE; Unexpected Findings on Blood Pressure -- Atoms for Peace | True | W. K. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/orajane-palen-will-be-married-tudent-at-u-of-vermont-is-engaged-to.html | ORA-JANE PALEN WILL' BE MARRIED; 'tudent at U. of Vermont Is Engaged to Robert Jackson Jr., Who Attends Yale | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eisenhower-faces-trade-plan-fight-gop-is-expected-to-oppose-it.html | EISENHOWER FACES TRADE PLAN FIGHT; G.O.P. Is Expected to Oppose It -- Democrats Take Aim at Patronage Policies | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/indiana-woman-103-hailed-by-first-lady.html | INDIANA WOMAN, 103, HAILED BY FIRST LADY | True | | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/behind-the-barbed-wire-the-battle-done-by-s-leonard-rubinstein-244.html | Behind the Barbed Wire; THE BATTLE DONE. By S. Leonard Rubinstein. 244 pp. New York: William Morrow & Co. $3.50. | True | DAVID DEMPSEY. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/big-plywood-boat-to-go-on-display-luders-will-exhibit-sloop-of.html | BIG PLYWOOD BOAT TO GO ON DISPLAY; Luders Will Exhibit Sloop of Molded Mahogany at Show Here Next Month | True | By Clarence E. Lovejoy | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sturzo-foundation-to-gain-wednesday.html | STURZO FOUNDATION TO GAIN WEDNESDAY | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ethel-kahal-engaged-finch-college-graduate-wii-be-wed-to-julius-g.html | .ETHEL KAHAL ENGAGED,; Finch College Graduate Wii Be Wed to Julius G, Staff | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/burdettes-surprise-gift-is-an-addition-to-family.html | Burdette's Surprise Gift Is an Addition to Family | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/yachting.html | Yachting | True | By John Rendel | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/82000-to-see-navymississippi-play-in-sugar-bowl-ohio-state-is.html | 82,000 to See Navy-Mississippi Play in Sugar Bowl; Ohio State Is Favored; MIDDIES' ARRIVAL SLATED FOR TODAY | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-melhinney-engaged-to-wed-i-student-at-u-of-connecticut-will-be.html | ,MISS M'ELHINNEY, ENGAGED TO WED; i Student at U. of Connecticut Will Be Married to George' Sperry Weaver' Jr. | True | Specda! to The New York mes, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/president-to-put-trade-plan-first-in-jan-10-message-will-seek-3year.html | PRESIDENT TO PUT TRADE PLAN FIRST IN JAN. 10 MESSAGE; Will Seek 3-Year Extension of Reciprocal Agreements and Tariff Reductions | True | By Charles E. Egan | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/cartheft-suspect-seized-after-chase.html | CAR-THEFT SUSPECT SEIZED AFTER CHASE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/i-i-son-to-mrs-reynold-goodman.html | I i Son to Mrs. Reynold Goodman | True | Special to The New York Tlmez. [ | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/older-workers-and-jobs.html | OLDER WORKERS AND JOBS | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/barbara-a-bach-will-be-married-vassar-junior-s-betrothed-to-sherman.html | BARBARA A, BACH WILL BE MARRIED; Vassar Junior !s Betrothed to Sherman Hopkins Damon, Student at Boston U, | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/nehru-said-to-have-jailed-fliers-data.html | NEHRU SAID TO HAVE JAILED FLIERS' DATA | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/harry-n-anderson.html | HARRY N. ANDERSON | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-half-century-selected-work-in-whitney-collection-points-up-change.html | A HALF CENTURY; Selected Work in Whitney Collection Points Up Change in American Art | True | By Howard Devree | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/british-subjects-hailed-by-queen-she-extols-men-and-women-of.html | BRITISH SUBJECTS HAILED BY QUEEN; She Extols Men and Women of Commonwealth in Annual Christmas Broadcast | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hanukkah-hailed-beside-christmas-rabbi-mark-extols-both-for.html | HANUKKAH HAILED BESIDE CHRISTMAS; Rabbi Mark Extols Both for Instilling the Will to Achieve Justice and Peace on Earth | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/richard-borchers.html | ,RICHARD BORCHERS | True | Spec*a! To The New York Time. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/washington-not-optimistic-on-arms-reversal-by-paris-washington-view.html | Washington Not Optimistic On Arms Reversal by Paris; Washington View Not Optimistic On Reversal of Paris Arms Vote | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-synagogue-to-be-begun.html | New Synagogue to Be Begun | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/red-threat-cited-in-issue-of-cyprus-british-say-their-rule-is-bar.html | RED THREAT CITED IN ISSUE OF CYPRUS; British Say Their Rule Is Bar to It, Greeks That It Grows in Colonialism | True | By A. C. Sedgwick | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-hoblitzelle.html | MISS HOBLITZELLE | True | spe a t ,T e ew Yong 'rimes. I | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/josetu-ruucttun-to-wed-miss-dennei.html | JOSEt'U r'uucttuN TO WED MISS DENNEI | True | Special to The New York Ttmu. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-nancy-grimm-1-kent-weld-engaged.html | MISS NANCY GRIMM, 1 KENT WELD ENGAGED | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dynamic-searcher-for-the-truth-the-embattled-philosopher-a.html | Dynamic Searcher for the Truth; THE EMBATTLED PHILOSOPHER: A Biography of Denis Diderot. By Lester G. Crocker. 442 pp. East Lansing: Michigan State College Press. $6.50. | True | By Albert Guerard | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/royal-bank-assets-surpass-3-billion.html | ROYAL BANK ASSETS SURPASS $3 BILLION | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/louxse-mull-beoes-fiance-alumna-of-ursuline-academy-will-be-married.html | LOUX.SE M'ULL BEOES F,ANEE !; Alumna of Ursuline Academy Will Be Married to William Walsh, Aide of U. S. Judge' | True | Special to The New York'Tlmel. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mccurdyschultz.html | McCurdy--Sehultz | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/purchasing-agents-bullish-on-new-year-industrial-poll-finds-90.html | Purchasing Agents Bullish on New Year; INDUSTRIAL POLL FINDS 90% BULLISH | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/agriculture-plan-started-in-south-35-schools-restudy-facilities-for.html | AGRICULTURE PLAN STARTED IN SOUTH; 35 Schools Restudy Facilities for Turning Out More and Better Farm Scientists | True | By John N. Popham | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/alice-draper-prospectiv-brije.html | Alice, Draper Prospectiv BriJe | True | Speda! to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eisenhower-pardons-13-restoring-civil-rights.html | Eisenhower Pardons 13, Restoring Civil Rights | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/to-ban-atomic-weapons-unilateral-action-in-scrapping-bomb-urged-on.html | To Ban Atomic Weapons; Unilateral Action in Scrapping Bomb Urged on All Nations | True | C. RAJAGOPALACHARI | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/don-carlo-editions-three-versions-of-work-create-some-problems.html | 'DON CARLO' EDITIONS; Three Versions of Work Create Some Problems | True | By Olin Downes | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eisenhower-in-1956-g-o-p-rallying-cry-but-president-is-likely-to.html | 'EISENHOWER IN 1956' G. O. P. RALLYING CRY; But President Is Likely to Keep Mum On a Second Term Until Well Into the Campaign Year | True | By Arthur Krock | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wonder-what-the-bowl-has-to-offer.html | 'WONDER WHAT THE BOWL HAS TO OFFER' | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-year-in-review-events-and-trends-in-a-time-of-change-eastwest.html | THE YEAR IN REVIEW: EVENTS AND TRENDS IN A TIME OF CHANGE; East-West Conflict Was Intense but Fear of Hot War Receded; U. S. Pursued Moderate Course in World and Home Affairs | True | By Robert G. Whalen | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/anne-murchison-a-bride.html | 'Anne Murchison a Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/summary-on-steel-54-fine-55-better-steel-spokesman-predicts-55-rise.html | Summary on Steel: '54 Fine, '55 Better; STEEL SPOKESMAN PREDICTS '55 RISE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/franoes-sagkett-is-a-future-bride-smith-alumna-s-the-fiancee-of.html | FRANOES SAGKETT' IS A FUTURE BRIDE; Smith Alumna !s the Fiancee of Alexander Lambrinudi, Former UNESCO Aide | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/that-first-drink-by-the-teenager.html | That First Drink by the Teen-Ager | True | By Dorothy Barclay | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/polo.html | Polo | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/smith-class-of-54-sets-activity-mark.html | SMITH CLASS OF '54 SETS ACTIVITY MARK | True | | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/central-america-beset-by-tension-upheaval-feared-period-before.html | CENTRAL AMERICA BESET BY TENSION; UPHEAVAL FEARED; Period Before Conference of Republics in March Viewed as Crucial | True | By Paul P. Kennedy | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/broadway-lights.html | Broadway Lights | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/records-1954-in-retrospective-survey.html | RECORDS 1954 IN RETROSPECTIVE SURVEY | True | By Harold C. Schonberg | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/murthaavond.html | Murtha--Avond | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/women-in-key-jobs-gain-report-issued-on-radcliffe-management.html | WOMEN IN KEY JOBS GAIN; Report Issued on Radcliffe Management Graduates | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/drmlton-a-juster.html | DR.'M!LTON A. JUSTER | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-battlefield-was-his-forte-general-kirby-smith-c-s-a-by-joseph-h.html | The Battlefield Was His Forte; GENERAL KIRBY SMITH, C. S. A. By Joseph H. Parks. Southern Biography Series. Edited by T. Harry Williams. 537 pp. Baton Rouge: Louisiana State University Press. $6. | True | By Bell I. Wiley | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/second-best-day-tis-the-day-after-christmas-and-all-through-the.html | 'Second Best Day'; 'Tis the day after Christmas and all through the house, the family hardly stirs. | True | By C. B. Palmer | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eyes-on-paris.html | Eyes on Paris | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/audrey-lawson-affianced.html | Audrey Lawson Affianced"I | True | SPecial to Tile Hew York Times, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mrs-clara-dreyfus-rewed.html | Mrs. Clara Dreyfus Rewed | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/horse-shows.html | Horse Shows | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/kennelly-fights-party-in-chicago-lively-contest-for-mayoralty-seen.html | KENNELLY FIGHTS PARTY IN CHICAGO; Lively Contest for Mayoralty Seen as G.O.P. Chiefs Pick Merriam as Candidate | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/japan-to-buy-burmese-rice.html | Japan to Buy Burmese Rice | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/samuel-b-lincoln.html | SAMUEL B. LINCOLN | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/up-st-peters-way-hound-dog-moses-and-the-promised-land-by-walter-d.html | Up St. Peter's Way; HOUND DOG MOSES AND THE PROMISED LAND. By Walter D. Edmonds. Illustrated by William Gropper. 84 pp. New York: Dodd, Mead & Co. $2.50. | True | For Ages 12 and Up. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/royal-reconciliation-reported.html | Royal Reconciliation Reported | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/soviet-sport.html | SOVIET SPORT | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/baccelli-paces-quintet-bucknell-player-is-averaging-20-points-per.html | BACCELLI PACES QUINTET; Bucknell Player Is Averaging 20 Points Per Contest | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/christmas-rites-held-in-churches-example-of-christ-set-forth-at-st.html | CHRISTMAS RITES HELD IN CHURCHES; Example of Christ Set Forth at St. John's, Sacredness of Day at St. Patrick's | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dartmouth-five-to-play-faces-massachusetts-tuesday-in-new-england.html | DARTMOUTH FIVE TO PLAY; Faces Massachusetts Tuesday in New England Tourney | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/jan-1-is-key-date-for-pension-plans-social-security-amendments-go.html | JAN. 1 IS KEY DATE FOR PENSION PLANS; Social Security Amendments Go Into Effect Then -- New Look at Programs Urged | True | By J. E. McMahon | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dr-arthur-e-s-kasey.html | DR. 'ARTHUR E. S. KASEY | True | ' Special tO The'New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/diamond-business-ailing-in-belgium-antwerp-merchants-accuse-trust.html | DIAMOND BUSINESS AILING IN BELGIUM; Antwerp Merchants Accuse Trust of Squeezing Them in Price and Quality | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/prib3illa-betts-is-future-bride-pembroke-junior-betrothed-to-donald.html | PRIB(3ILLA. BETTS IS FUTURE BRIDE; Pembroke Junior Betrothed to Donald M. Seifert, Who Is a Senior at Brown | True | special to The New York Tlme3. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-gift-of-100000-goes-to-barnard-mrs-altschul-trustee-gives-it-to.html | A GIFT OF $100,000 GOES TO BARNARD; Mrs. Altschul, Trustee, Gives It to Establish a Fund for McIntosh Professorship | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/3-are-killed-here-in-2-slum-blazes-man-perishes-in-attempt-to-save.html | 3 ARE KILLED HERE IN 2 SLUM BLAZES; Man Perishes in Attempt to Save Nephew in Harlem--Week's Toll Now 6 | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-talent-for-turbulence-stormy-ben-butler-by-robert-s-holzman.html | A Talent for Turbulence; STORMY BEN BUTLER. By Robert S. Holzman. Illustrated. 297 pp. New York: The Macmillan Company. $5. | True | By Henry F. Graff | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mary-mnelis-engaged-u-of-pennsylvania-alumna-to-be-wed-to-thomas.html | MARY M'NELIS ENGAGED U.; of Pennsylvania Alumna to Be Wed to Thomas Myer Jr. | True | Special to The New York TlmeB, ' | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/britain-a-tool-moscow-says.html | Britain a Tool, Moscow Says | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/yearend-mood-report-from-world-capitals-economic-improvements-are.html | YEAR-END MOOD: REPORT FROM WORLD CAPITALS; Economic Improvements Are Noted and Some Lessening of Tensions | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/catholic-forum-due-tuesday.html | Catholic Forum Due Tuesday | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/carol-o-lightfoot-affianced.html | Carol O. Lightfoot Affianced | True | Speelat to The New York Ttme. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/chess-upsets-stand-out-in-year-of-sports.html | Chess; UPSETS STAND OUT IN YEAR OF SPORTS | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/resident-offices-report-on-trade-spring-buying-clinics-to-open-this.html | RESIDENT OFFICES REPORT ON TRADE; Spring Buying Clinics to Open This Week -- Gray Goods Price Rise Passed Along | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-city-college-student-aide.html | New City College Student Aide | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/reading-spurred-by-tv-british-libraries-credit-rise-to-aroused.html | READING SPURRED BY TV; British Libraries Credit Rise to Aroused Interests | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/milk-sales-soar-but-profits-drop-industry-none-too-hopeful-but-u-s.html | MILK SALES SOAR BUT PROFITS DROP; Industry None Too Hopeful, but U. S. Launches Drive to Lift Dairy Income | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/promissory-notes-of-the-past-twelvemonth.html | PROMISSORY NOTES OF THE PAST TWELVEMONTH | True | By A. H. Weiler | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/gladys-george.html | Gladys George | True | O. G. GASMAN. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/stock-market-advance.html | Stock Market Advance | True | R. MINTURN SEDGWICK | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hockey.html | Hockey | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/scholarship-awards-colleges-are-cooperating-in-a-uniform-system.html | Scholarship Awards; Colleges Are Cooperating in a Uniform System | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/authors-query.html | Author's Query | True | HAMMETT WORTHINGTON SMITH. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/coast-dominates-squad-stockton-hollywood-ymca-volleyball-players.html | COAST DOMINATES SQUAD; Stockton, Hollywood Y.M.C.A. Volleyball Players Named | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/butlerstandish.html | Butler--Standish | True | Special to The New York Tlme.. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wind-birds-the-story-of-the-kite-by-harry-edward-neal-illustrated.html | Wind Birds; THE STORY OF THE KITE. By Harry Edward Neal. Illustrated by John Moment. 64 pp. New York: The Vanguard Press. $2.75. | True | ELLEN LEWIS BUELL. | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/epic-king-scores-by-half-length-in-christmas-handicap-at-fair.html | Epic King Scores by Half Length in Christmas Handicap at Fair Grounds; $7.20-FOR-$2 SHOT BEATS SUPER DEVIL | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/gen-sergei-galadzhev.html | 'GEN; SERGEI GALADZHEV | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/chinese-swimmer-dead.html | Chinese Swimmer Dead | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/u-s-envoy-is-silent-on-aid-to-ceylonese.html | U. S. ENVOY IS SILENT ON AID TO CEYLONESE | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/waterways-manual-on-sale.html | Waterways Manual on Sale | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/swimming.html | Swimming | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/williamr-doolen.html | WILLIAM'R. DOOLEN | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/marie-5pellmann-engaged-to-wed-niece-of-cardinal-is-fiancee-of.html | MARIE 5PELLMANN-.... ENGAGED TO WED; Niece of Cardinal is Fiancee of Philip G. Gllagher, Tufts Medical | True | Senior Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/french-courts-bar-camera-men.html | French Courts Bar Camera Men | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/merry-yuletide-marked-in-europe-american-service-men-feast-on.html | MERRY YULETIDE MARKED IN EUROPE; American Service Men Feast on Turkey -- Moscow Extends the Season's Greetings | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/peruvian-deputy-arrested.html | Peruvian Deputy Arrested | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/parlor-game.html | 'PARLOR GAME' | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/red-cross-outlay-in-year-87973387-report-for-fiscal-1954-cites.html | RED CROSS OUTLAY IN YEAR $87,973,387; Report for Fiscal 1954 Cites $37,183,581 Aid in Armed Forces and to Veterans | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/paper-curb-end-asked-in-chile.html | Paper Curb End Asked in Chile | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/upsets-mark-1954-bannister-landy-mile-runs-giants-surge-dominate.html | UPSETS MARK 1954; Bannister, Landy Mile Runs, Giants' Surge Dominate Picture | True | By John Drebinger | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/racquet-games.html | Racquet Games | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/brownslions-rosters.html | Browns-Lions Rosters | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/opera-to-aid-milk-fund-mets-performance-of-tosca-march-8-will-be-be.html | OPERA TO AID MILK FUND; Met's Performance of 'Tosca' March 8 Will Be Benefit | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-willis-engaged-penn-hall-alumna-will-beconi-bride-of-robert.html | Miss WILLIS ENGAGED; ?. . . , Penn Hall Alumna Will Beconi Bride of Robert Windsor' ' | True | Special. to The New York Timeg. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/honigmiller.html | Honig--Miller | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/soccer.html | Soccer | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/amos-ball.html | AMOS BALL | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-part-they-played-a-jewish-tourists-guide-to-the-u-s-by-bernard.html | The Part They Played; A JEWISH. TOURIST'S GUIDE TO THE U. S. By Bernard Postal and Lionel Koppman, with a Foreword by Dr. Jacob R. Marcus. Illustrated. 705 pp. Philadelphia: Jewish Publication Society of America. $5. | True | By Paul J. C Friedlander | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/cargo-record-set-on-inland-waters-barge-tonnage-up-16-per-cent.html | CARGO RECORD SET ON INLAND WATERS; Barge Tonnage Up 16 Per Cent, Marking 10th Annual Rise in Lower-Cost Traffic | True | | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/maryjanb-coyne-becowie5-fianoee-daughter-of-state-supreme-court.html | MARYJANB COYNE BECOWiE5 FIANOEE; Daughter of State Supreme Court Justice Engaged to M. F, McManus, Student | True | $1cial to 211e New Yok Tiul, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pamphlet-on-retarded-children.html | Pamphlet on Retarded Children | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/p-p-r-in-nassau-county.html | P. P. R. IN NASSAU COUNTY | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/1000-seaman-at-party-church-institutes-guests-get-gifts-and-turkey.html | 1,000 SEAMAN AT PARTY; Church Institute's Guests Get Gifts and Turkey Dinner | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/whitlock-engaged-to-marry.html | WHITLOCK ENGAGED TO MARRY | True | Slaecfal to The New York Times, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/college-lists-benefits-5268707-foundation-funds-received-by-n-c.html | COLLEGE LISTS BENEFITS; $5,268,707 Foundation Funds Received by N. C. State | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/uiss-holzivian-engaged-syracuse-exstudent-fianoee-of-lieut-max-d.html | UISS HOLZIVIAN ENGAGED; Syracuse Ex-Student Fiancee! of Lieut. Max D. Samkoff / | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/cult-of-the-machine-crash-of-airliner-related-to-our-veneration-of.html | Cult of the Machine; Crash of Airliner Related to Our Veneration of Gadgets | | WILLIAM FAULKNER | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bailed-in-bank-holdup-suspect-whose-wife-expects-baby-posts-3000.html | BAILED IN BANK HOLD-UP; Suspect, Whose Wife Expects Baby, Posts $3,000 Bond | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/marquette-books-w-virginia.html | Marquette Books W. Virginia | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/3-soccer-cup-games-today.html | 3 Soccer Cup Games Today | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bonnie-brae-farm-will-gain-jan-15-matinee-benefit-at-quadrille-to.html | BONNIE BRAE FARM WILL GAIN JAN. 15; Matinee Benefit at 'Quadrille' to Further Work of Boys Agency in Millington, N. J. | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/suffolk-lecturer-once-was-shy-boy-john-veltman-learned-to-enjoy.html | SUFFOLK LECTURER ONCE WAS SHY BOY; John Veltman Learned to Enjoy Speaking in Public While in South America | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/inquiry-to-hear-admiral-joy-to-testify-in-san-diego-on-korean-war.html | INQUIRY TO HEAR ADMIRAL; Joy to Testify in San Diego on Korean War and Parleys | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/extension-of-jewish-exhibit.html | Extension of Jewish Exhibit | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/center-in-bologna-italy-for-u-s-graduate-work.html | Center in Bologna, Italy, For U. S. Graduate Work | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/delegate-reports-rio-meeting-paved-way-for-economic-gains-u-s.html | Delegate Reports Rio Meeting Paved Way for Economic Gains; U. S. Policy Clarified for Latins -- Outlook for Tax Reform Regarded Promising | True | By Brendan M. Jones | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/neutralist-countries-take-a-firmer-stand-u-n-assembly-votes-show-a.html | NEUTRALIST COUNTRIES TAKE A FIRMER STAND; U. N. Assembly Votes Show a Strong Tendency to Hold Out Against Proposals of U. S. and Allies | True | By Thomas J. Hamilton | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hugh-bayne-dies-retired-attorney-former-partner-in-strong.html | HUGH BAYNE DIES; RETIRED ATTORNEY; Former Partner in Strong & Cadwalader Here, 84, Was Decorated in World War I | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/appeals-pending-for-tariff-rises-early-decision-are-expected-on.html | APPEALS PENDING FOR TARIFF RISES; Early Decision Are Expected on Pleas of Importers -- 22 Nations Involved | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/nabbed-the-insidious-infiltrator-that-menaced-titanium-industry.html | Nabbed: The Insidious Infiltrator That Menaced Titanium Industry; TITANIUM CROSSES HYDROGEN HURDLE | True | By Jack R. Ryan | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/registration-of-communists.html | REGISTRATION OF COMMUNISTS | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/borrowing-season-at-hand-for-canner-borrowing-time-near-for-canner.html | Borrowing Season At Hand for Canner; BORROWING TIME NEAR FOR CANNER | True | By James J. Nagle | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-riddle-of-anastasia-play-deals-with-famous-case-of-resurrected.html | THE RIDDLE OF ANASTASIA; Play Deals With Famous Case of Resurrected Russian Princess | True | By Guy Bolton | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bucceroni-to-box-brion-heavyweights-meet-tomorrow-in-bout-at-st.html | BUCCERONI TO BOX BRION; Heavyweights Meet Tomorrow in Bout at St. Nicks | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/national-survey-concludes-that-schools-are-doing-better-job-than-in.html | National Survey Concludes That Schools Are Doing Better Job Than in 'Good Old Days' | True | By Benjamin Fine | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/spellman-with-1st-marines.html | Spellman With 1st Marines | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/froth-jeinhilips-istudhntb-fi4ncee-sweet-briar-junior-engaged-to-o-h.html | fROTH JEI-N?/HILIps ISTUDHNT'B FI4NCEE; Sweet Briar Junior Engaged to O, Weems Hollowell, Who is at Yale Medical / | True | Suedal to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/800-pusan-homes-burn-4000-homeless-in-months-2d-fire-on-hill-in.html | 800 PUSAN HOMES BURN; 4,000 Homeless in Month's 2d Fire on Hill in Korea | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-truehert-is-futurebride-louisville-girl-engaged-to-henry-h.html | MISS TRUEHE/RT'= '. IS ,FUTURE.BRIDE; , [ Louisville Girl Engaged to 'Henry H. Harris Jr,, Who 1 Is Bank Official Here I | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/felice-m-richter-married.html | Felice M. Richter Married | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/papers-to-be-merged-by-presbyterians.html | PAPERS TO BE MERGED BY PRESBYTERIANS | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/harvard-library-gets-poets-mss-dylan-m-thomas-collection-is.html | HARVARD LIBRARY GETS POET'S MSS.; Dylan M. Thomas Collection Is Presented by New York Friend of British Writer | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/isabel-dempsey-a-bridetobe.html | Isabel Dempsey a Bride-to-Be | True | Special to the New York Ttmes. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/game-officials-named-cotton-bowl-picks-lynch-to-referee-annual.html | GAME OFFICIALS NAMED; Cotton Bowl Picks Lynch to Referee Annual Classic | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-financial-week-stock-market-turns-lethargic-after-strong-start.html | THE FINANCIAL WEEK; Stock Market Turns Lethargic After Strong Start -- Short Position Is Whittled Further | True | By John G. Forrest | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/oyster-war-is-revived-in-potomac-area-maryland-patrols-and-virginia.html | 'Oyster War' Is Revived in Potomac Area; Maryland Patrols and Virginia Boats Clash | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/soviet-pacific-attack-foreseen.html | Soviet Pacific Attack Foreseen | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/business-outlook-good-but-soft-spots-remain-despite-improvement-in.html | BUSINESS OUTLOOK GOOD BUT SOFT SPOTS REMAIN; Despite Improvement in Many Lines Unemployment May Be Higher | True | By A. H. Raskin | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tv-its-business-jackie-gleasons-new-contract-follows-involved.html | TV: IT'S BUSINESS; Jackie Gleason's New Contract Follows Involved Sequence of Negotiations | True | By Jack Gould | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/last-buffalo-hunt-powder-and-hides-by-val-gendron-decorations-by.html | Last Buffalo Hunt; POWDER AND HIDES. By Val Gendron. Decorations by Rus Anderson. 230 pp. New York: Longmans, Green & Co. $3. | True | GEORGE A. WOODS. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/littler-to-watch-pros-san-diego-golfer-ineligible-for-hopkins.html | LITTLER TO WATCH PROS; San Diego Golfer Ineligible for Hopkins Trophy Matches | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/buckeyes-call-off-drill.html | Buckeyes Call Off Drill | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/stunned-autoist-watches-his-car-burn-after-crash.html | Stunned Autoist Watches His Car Burn After Crash | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/basketball-la-salle-outstanding-in-college-basketball-wings.html | Basketball; La Salle Outstanding in College Basketball--- Wings Dominant in Hockey | True | By Louis Effrat | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/peale-stamp-slated.html | Peale Stamp Slated | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-purge-in-moscow.html | NEW PURGE IN MOSCOW | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/landing-blind-on-runway-4-instrument-approaches-in-bad-weather.html | LANDING BLIND ON RUNWAY 4; Instrument Approaches in Bad Weather Challenge Pilot Skill Even With Idlewild's Three Ground-Aid Systems | True | By Richard Witkin | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rangers-downed-by-canadiens-41-marshall-registers-twice-in-contest.html | RANGERS DOWNED BY CANADIENS, 4-1; Marshall Registers Twice in Contest on Montreal Ice | True | By the United Press. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-nedra-zall-future-bride.html | Miss Nedra Zall Future Bride | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/u-s-would-give-church-in-spain-veto-on-marriages-of-americans-u-s.html | U. S. Would Give Church in Spain Veto on Marriages of Americans; U. S. BOWS TO SPAIN ON WEDDING CURB | True | By Camille M. Cianfarra | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/henri-de-korab-63-parisian-journalist.html | HENRI DE KORAB, 63, PARISIAN JOURNALIST | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/skating.html | Skating | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pawtici-iliirke-arried-senorat-smith-engaged-to-charles-henry.html | PAwTiCI, (ILiIRKE ARRIED; Sen{or'at Smith Engaged to ...Char.les Henry Seeger, . Who Served in Navy. .r., | True | Special to The It'ew York Tlns, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bethlehem-usa-celebrates-dec-25-nine-towns-hail-saviours-birth-some.html | BETHLEHEM, U.S.A., CELEBRATES DEC. 25; Nine Towns Hail Saviour's Birth -- Some Holiday Mail Gets Special Postmark | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rises-in-pensions-start-next-year-social-security-act-widened-to.html | RISES IN PENSIONS START NEXT YEAR; Social Security Act Widened to Cover More Workers -Tax Rates to Increase | True | By John D. Morris | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/anne-hall-fiancee-of-ernest-h-smith.html | ANNE HALL FIANCEE OF ERNEST H. SMITH | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/howard-outshines-mays-in-puerto-rican-contest.html | Howard Outshines Mays In Puerto Rican Contest | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/notes-and-programs-light-holiday-schedule-new-company-formed.html | NOTES AND PROGRAMS; Light Holiday Schedule -- New Company Formed | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/more-than-just-a-texan-the-autobiography-of-sam-houston-edited-by.html | More Than Just a Texan; THE AUTOBIOGRAPHY OF SAM HOUSTON. Edited by Donald Day and Harry Herbert Ullom. Illustrated. 298 pp. Norman: University of Oklahoma Press. $5. | True | By Marquis James | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/carol-sweezy-a-bride-married-in-glen-ridge-n-j-to-william-h-thorne.html | .CAROL SWEEZY A BRIDE; Married in Glen Ridge, N. J., to William H, Thorne 2d | True | Spiclal to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/3-to-make-debuts-at-the-polka-ball.html | 3 TO MAKE DEBUTS AT THE POLKA BALL | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/margaret-abell-to-be-wed.html | Margaret Abell to Be Wed | True | Special to The New Ynfk Tlme.. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-head-of-choir-unit-harry-coopersmith-named-by-jewish-festival.html | NEW HEAD OF CHOIR UNIT; Harry Coopersmith Named by Jewish Festival Group | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/laughton-to-get-honor-franklin-institute-to-hail-him-as-it-unveils.html | LAUGHTON TO GET HONOR; Franklin Institute to Hail Him as It Unveils Nickelodeon | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-ruth-rutchik-engaged-to-iiarr-yi.html | MISS RUTH RUTCHIK ENGAGED , TO . IIARR YI | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/soviet-turn-hints-voznesensky-rise-explanning-chiefs-return-from.html | SOVIET TURN HINTS VOZNESENSKY RISE; Ex-Planning Chief's Return From Red Limbo Possible in Beria Development | True | By Harry Schwartz | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/portrait-of-a-spry-old-new-jersey-centenarian.html | PORTRAIT OF A SPRY OLD NEW JERSEY CENTENARIAN | True | By Armand Schwab Jr. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/how-he-got-the-news.html | HOW HE GOT THE NEWS | True | SAMUEL COHEN. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wood-field-and-stream-overeagerness-and-carelessness-cause-most.html | Wood, Field and Stream; Over-Eagerness and Carelessness Cause Most Accidents, Hunting Survey Shows | True | By Raymond R. Camp | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/carols-sung-in-west-virginia.html | Carols Sung in West Virginia | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mary-sue-onstott-engaged.html | Mary Sue Onstott Engaged | True | Special to The New York Times, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/army-to-release-draftees-earlier-plans-new-program-to-meet.html | ARMY TO RELEASE DRAFTEES EARLIER; Plans New Program to Meet Reductions in Manpower Ordered by President | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/towns-new-lone-phone-rings-gay-bell-for-800.html | Town's New Lone Phone Rings Gay Bell for 800 | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-year-in-science-some-of-the-notable-achievements-in-fields-of.html | THE YEAR IN SCIENCE; Some of the Notable Achievements in Fields Of Physics, Astronomy and Chemistry | True | By Waldemar Kaempffeet | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/helene-l-ya-ger-wed-to-bnsa-_-she-wears-silk-satin-c1ow-at-marriage.html | HELENE L, YA, GER WED TO BNSJa _; She Wears Silk Satin C1ow, at Marriage at Waldorf to Eugene' Bellis White | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/george-clark.html | GEORGE CLARK | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/store-head-dies-at-dinner.html | Store Head Dies at Dinner | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/jersey-election-official-urged.html | Jersey Election Official Urged | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-zuckerman-troth-she-will-be-bride-of-sherman-boxerp-adelphi.html | MISS ZUCKERMAN TROTH; She Will Be Bride of Sherman Boxerp Adelphi Alumnus | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dependable-members-of-the-clan-begonia-fibrousrooted-kinds-are.html | DEPENDABLE MEMBERS OF THE CLAN BEGONIA; Fibrous-Rooted Kinds Are Rated Tops As House Plants for Easy Blooming | True | By Martha Pratt Haislip | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tennis.html | Tennis | True | By Allison Danzig | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-joan-bachrach-a-prospective-bride.html | MISS JOAN BACHRACH 'A PROSPECTIVE BRIDE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/english-modern.html | English Modern | True | By Betty Pepis | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/festival-in-caracas-recent-venezuelan-event-was-devoted-to.html | FESTIVAL IN CARACAS; Recent Venezuelan Event Was Devoted To Composers of Latin America | True | By Aaron Copland | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-years-eve-details-police-assign-force-of-570-to-times-square.html | NEW YEAR'S EVE DETAILS; Police Assign Force of 570 to Times Square District | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/donna-robb-fiancee-of-j-p-showerman.html | DONNA ROBB FIANCEE OF J. P. SHOWERMAN | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mohns-goal-caps-rally.html | Mohns' Goal Caps Rally | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/iancn-kaqsten-to-wed-lilliam-smitfi-senior-fiancee-of-rev-joseph-l-.html | IANCN KA,qSTEN TO WED; , Ulliam Smitfi Senio'r Fiancee of Rev. Joseph L, Iredale '- -' | True | .Special to The New York Time. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/world-finds-hope-in-joy-and-spirit-of-christmas-day-observances.html | WORLD FINDS HOPE IN JOY AND SPIRIT OF CHRISTMAS DAY; Observances Vary Widely but Keynote Is the Grateful Sharing of Blessings | True | By Milton Bracker | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pope-blesses-rome-throng-despite-extreme-weakness-pope-gives-crowd.html | Pope Blesses Rome Throng Despite Extreme Weakness; POPE GIVES CROWD HIS BENEDICTION | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-manpower-policy-based-on-big-reserve-pentagon-proposes-to-cut.html | NEW MANPOWER POLICY BASED ON BIG RESERVE; Pentagon Proposes to Cut the Active Forces, but Provide Wide Training | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/4-swiss-killed-by-avalanche.html | 4 Swiss Killed by Avalanche | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/peekskill-lacks-budget-and-levy-electorates-refusal-to-accept.html | PEEKSKILL LACKS BUDGET AND LEVY; Electorate's Refusal to Accept Council Proposals Creates Fiscal Enigma for 1955 | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/newark-a-c-honors-webster-and-moylan.html | Newark A. C. Honors Webster and Moylan | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/east-eleven-holds-one-drill.html | East Eleven Holds One Drill | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-u-s-s-forrestal.html | THE U. S. S. FORRESTAL | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-life-for-julie-moonflower-by-mebane-holoman-burgwyn-186-pp.html | New Life for Julie; MOONFLOWER. By Mebane Holoman Burgwyn. 186 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | For Ages 12 to 16. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/aviation-new-patterns-traffic-system-for-chicago-airport-is-planned.html | AVIATION: NEW PATTERNS; Traffic System for Chicago Airport Is Planned and Tested in Advance | True | By Richard Witkin | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/shirley-oneill-to-be-bride.html | Shirley O'Neill to' Be Bride | True | Special to The New York Timem. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sheppard-denies-guilt-he-charges-state-concealed-evidence-about.html | SHEPPARD DENIES GUILT; He Charges State Concealed Evidence About Intruder | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sports-world-hit-hard-in-1954-by-deaths-of-leading-figures-football.html | Sports World Hit Hard in 1954 By Deaths of Leading Figures; Football Mourns Passing of Heffelfinger and Warner -- Maranville, Bender Lost to Baseball -- Campbell Succumbs | True | By Peter Brandwein | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/cards-list-56-night-games.html | Cards List 56 Night Games | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/child-to-mrs-j-b-shelmire-jr.html | Child to Mrs. J. B. Shelmir'e Jr'.{ | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/russia-recasting-policy-for-europe-rearming-of-germans-would-be.html | RUSSIA RECASTING POLICY FOR EUROPE; Rearming of Germans Would Be Answered by Raising New Forces in East | True | By Clifton Daniel | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dedicated-to-a-citys-past-knickerbocker-birthday-a-sesquicentennial.html | Dedicated to a City's Past; KNICKERBOCKER BIRTHDAY: A Sesqui-Centennial History of the New-York Historical Society, 1804-1954. By R. W. G. Vail. Illustrated. 597 pp. New York: The New-York Historical Society. $6. | True | By H. I. Brock | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/communists-find-asia-ripe-for-subversion-propaganda-and.html | COMMUNISTS FIND ASIA RIPE FOR SUBVERSION; Propaganda and Infiltration Are Their Means to Win Without War | True | By Henry R. Lieberman | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/son-to-mrs-ernest-maass.html | Son to Mrs. Ernest Maass | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/downtown-building-razed-by-yule-fire.html | DOWNTOWN BUILDING RAZED BY YULE FIRE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/is-afuturebrid-louisville-girl-engaged-toi-william-mce-tare-who-is.html | IS AFUTUREBRID]; Louisville Girl Engaged to I ,William McE. Tare, Who Is Alumnus of Princeton, | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/2500-given-to-city-college.html | $2,500 Given to City College | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/west-coast-workshops-musicians-and-critics-gather-in-los-angeles.html | WEST COAST WORKSHOPS; Musicians and Critics Gather in Los Angeles | True | By Howard Taubman | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/neediest-helped-by-school-pupils-savings-are-donated-for-boy.html | NEEDIEST HELPED BY SCHOOL PUPILS; Savings Are Donated for Boy Immigrant Who Lost Mother, and Other Specific Cases | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/colonial-golf-set-may-48.html | Colonial Golf Set May 4-8 | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/soviet-troops-exhorted-their-paper-urges-readiness-for-decisive.html | SOVIET TROOPS EXHORTED; Their Paper Urges Readiness for Decisive Combat | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/adenauer-warns-germans.html | Adenauer Warns Germans | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rowing.html | Rowing | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/thousands-share-christmas-treats-indigent-and-men-and-women-away.html | THOUSANDS SHARE CHRISTMAS TREATS; Indigent, and Men and Women Away From Home Feted at Numerous Parties | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-joke-book-legacy-library-here-gets-collection-of-joe-laurie-jr.html | A JOKE BOOK LEGACY; Library Here Gets Collection of Joe Laurie Jr. | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mrs-charles-h-keep.html | MRS. CHARLES H. KEEP | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bridge-highlights-of-the-year-players-spared-changes-in-scoring-a.html | BRIDGE: HIGHLIGHTS OF THE YEAR; Players Spared Changes In Scoring a New Card Game | True | By Albert H. Morehead | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/star-over-maryland-tree.html | Star Over Maryland Tree | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/in-a-raveled-world-love-endures-the-postwar-novelists-says-mr-davis.html | IN A RAVELED WORLD LOVE ENDURES; The Post-War Novelists, Says Mr. Davis, See Affection as the Dependable Truth | True | By Robert Gorham Davis | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/molly-stakpole-to-be-wed-in-may-daughter-of-army-reserve-t.html | MOLLY STA(]KPOLE TO BE WED IN MAY; ! Daughter of Army Reserve t' Brigadier General Engaged to Rev. James B. Trost | True | Special to The.New York Thnea., | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/horse-racing.html | Horse Racing | True | By James Roach | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/white-house-tension-eased.html | White House Tension Eased | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/50-bills-on-hard-for-connecticut-general-assembly-will-meet-jan-5.html | 50 BILLS ON HARD FOR CONNECTICUT; General Assembly Will Meet Jan. 5 and Spend 30 Days Receiving Other Drafts | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/camera-notes-new-subminiature.html | CAMERA NOTES: NEW SUB-MINIATURE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/father-and-son-balk-holdup.html | Father and Son Balk Hold-Up | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/close-quarters.html | CLOSE QUARTERS | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sense-of-failure-in-pakistan-scored.html | 'SENSE OF FAILURE' IN PAKISTAN SCORED | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rialto-gossip-lincolndouglas-debates-being-adapted-for-broadway-and.html | RIALTO GOSSIP; Lincoln-Douglas Debates Being Adapted For Broadway and the Road -- Items | True | By Arthur Gelb | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/federal-bureau-reports-consumer-gains-in-lower-prices-better-goods.html | Federal Bureau Reports Consumer Gains In Lower Prices, Better Goods, High Pay. | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-senate-expelled-him-william-blount-by-william-h-masterson.html | The Senate Expelled Him, WILLIAM BLOUNT. By William H. Masterson. Illustrated. 378 pp. Baton Rouge: Louisiana State University Press. $6. | True | By Thomas Perkins Abernethy | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bulge-liaison.html | BULGE LIAISON | True | CARLTON B. TRACEY, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/her-26th-child-in-26-years.html | Her 26th Child in 26 Years | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/brotherhood-week-set-christianjewish-conference-will-sponsor-it-feb.html | BROTHERHOOD WEEK SET; Christian-Jewish Conference Will Sponsor It Feb. 20-27 | True | | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/john-wanamaker-outstayed-trade-undoing-of-grand-old-store-traced-to.html | JOHN WANAMAKER OUTSTAYED TRADE; Undoing of Grand Old Store Traced to 1906 Decision to Keep Site and Expand | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/loss-in-3-storms-put-at-276000000-insurance-board-finds-cost-of.html | LOSS IN 3 STORMS PUT AT $276,000,000; Insurance Board Finds Cost of Fall Hurricanes Exceeded San Francisco Disaster | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/gottliebgoldstein.html | Gottlieb--Goldstein | True | Special to The New York Time. [ | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/news-of-the-world-of-stamps-firstday-sales-covers-for-1954s-issues.html | NEWS OF THE WORLD OF STAMPS; First-Day Sales, Covers For 1954's Issues Are Tabulated | True | By Kent B. Stiles | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/barbara-fentons-troth-she-will-be-maried-in-june-to-william-robert.html | BARBARA FENTON'S TROTH; She Will Be Maried in June to William Robert Buettner | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/supersalesman-in-olympic-pitch-matthaei-steel-man-leads-drive-to.html | SUPER-SALESMAN IN OLYMPIC PITCH; Matthaei, Steel Man, Leads Drive to Bring Games to Detroit in 1960 or 1964 | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rhoda-pinsley-fiancee-music-graduate-to-be-wed-to-dr-h-j-levin-of.html | RHODA PINSLEY FIANCEE; Music Graduate to Be Wed to Dr. H. J. Levin of Columbia | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/purintonhazzal.html | Purinton--Hazzal | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lions-are-picked-to-down-browns-for-title-today-detroit-eleven-is-2.html | LIONS ARE PICKED TO DOWN BROWNS FOR TITLE TODAY; Detroit Eleven Is 2 1/2-Point Choice to Win Third Crown in Row at Cleveland | True | By Louis Effrat | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sales-of-tv-sets-to-hit-new-highs-chairman-of-manufacturers.html | SALES OF TV SETS TO HIT NEW HIGHS; Chairman of Manufacturers Association Predicts Gain Over Last Year's Peak | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/with-a-longing-to-be-born-anew-paul-klee-by-will-grohmann-481.html | With a Longing to Be 'Born Anew'; PAUL KLEE. By Will Grohmann. 481 Illustrations Including 40 Color Plates. 441 pp. New York: Harry N. Abrams. Distributed by Garden City Books. $12.50. | True | By Thomas B. Hess | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tito-joins-dance-in-india.html | Tito Joins Dance in India | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/japanese-scientists-start-tour.html | Japanese Scientists Start Tour | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/obscured-by-realism-walter-savage-landor-a-biography-by-r-h-super.html | Obscured by Realism; WALTER SAVAGE LANDOR: A Biography. By R. H. Super. Illustrated. 654 pp. New York: New York University Press. $7.50. | True | By Geoffrey Moore | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-next-day.html | THE NEXT DAY | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/gettysburg-scans-a-neighbors-farm-residents-watch-renovation-of.html | GETTYSBURG SCANS A NEIGHBOR'S FARM; Residents Watch Renovation of Eisenhower's Place and Await His Arrival | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-ideals-and-new-ways-early-victorian-architecture-in-britain-by.html | New Ideals and New Ways; EARLY VICTORIAN ARCHITECTURE IN BRITAIN. By Henry-Russell Hitchcock, Vol. I; Text. 635 pp. Vol. II; 521 illustrations on 177 plates. New Haven: Yale University Press. $20 the set. | True | By Talbot Hamlin | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/critics-function-his-vital-role-outlined-by-jacques-barzun.html | CRITIC'S FUNCTION; His Vital Role Outlined By Jacques Barzun | True | By Stuart Preston | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-diana-weeks-is-betrothed.html | Miss Diana Weeks Is Betrothed; | True | SPecial to The New York TImeJ. j | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/robbery-is-foiled-by-real-good-cop-brooklyn-patrolman-traps-3.html | ROBBERY IS FOILED BY 'REAL GOOD COP'; Brooklyn Patrolman Traps 3 Suspects at Liquor Store -- They Admit 5 Thefts | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mneece-to-fight-dykes-middleweights-to-clash-in-parkway-ring.html | M'NEECE TO FIGHT DYKES; Middleweights to Clash in Parkway Ring Tomorrow | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/water-plan-is-set-for-chicago-area-governor-pledges-state-action-in.html | WATER PLAN IS SET FOR CHICAGO AREA; Governor Pledges State Action in Handling Supply, Flood Control and Sanitation | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wanted-a-solomon.html | 'WANTED: A SOLOMON' | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/alfred-a-cyr.html | ALFRED A. CYR | True | ''.pehal to The New Yór Time,, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/becomes-fianobe-m-pembroke-senior-betrothed-to-robert-barry.html | BECOMES FIANOBE; m , . Pembroke Senior Betrothed to Robert. Barry Hamilton, .AnnaPolis Midshipman | True | tpedal to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/turkey-sentences-2-for-press-insults.html | TURKEY SENTENCES 2 FOR PRESS 'INSULTS' | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lawyers-reject-100-membership-philadelphias-bar-votes-against-any.html | LAWYERS REJECT 100% MEMBERSHIP; Philadelphia's Bar Votes Against Any Compulsory Joining of Association | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mr-lows-observation-on-the-german-issue.html | MR. LOW'S OBSERVATION ON THE GERMAN ISSUE | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/libby-kraut-to-be-wed-hofstra-senior-s-betrothed-to-arthur.html | LIBBY KRAUT TO BE WED; Hofstra Senior !s Betrothed to Arthur Gladstone , | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/fordhams-five-set-for-buffalo-event.html | FORDHAM'S FIVE SET FOR BUFFALO EVENT | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/admiral-byrd-honored-he-and-r-c-a-head-to-get-55-good-citizenship-a.html | ADMIRAL BYRD HONORED; He and R. C. A. Head to Get '55 Good Citizenship Awards | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/atrigiawilon-yillbe-married-mount-holyoke-alumna-and-stanley.html | ?ATRIGIAWiLON Y.ILL'BE MARRIED; Mount Holyoke Alumna and Stanley Westberg, 6raduate of Dartmouth, Engaged | True | Special {o The New York Time. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wz-t-flower-to-wed-misseanbthomas-.html | .Wz T. FLOWER TO WED MISS"SEAN'B.'THOMAS' | True | Special to The New York Time. ' | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/india-after-the-day-of-the-titans-the-guardians-vol-2-of-the-men.html | India -- After the Day of the Titans; THE GUARDIANS. Vol. 2 of The Men Who Ruled India. By Philip Woodruff. Illustrated. 385 pp. New York: 5t. Martin's Press: $5. | True | By Robert Trumbull | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/alice-chamberlin-prospective-bride.html | ALICE CHAMBERLIN PROSPECTIVE BRIDE. | True | Special to The New York TLmel. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/track-and-field.html | Track and Field | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pakistan-premier-off-to-indonesia-mohammad-ali-will-attend-colombo.html | PAKISTAN PREMIER OFF TO INDONESIA; Mohammed Ali Will Attend Colombo Power Talks on African-Asian Meeting | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mrs-richard-palmer-has-soni.html | Mrs. Richard Palmer Has SonI | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eisenhower-republicans-planning-party-shakeup-in-south-by-1956.html | Eisenhower Republicans Planning Party Shake-up in South by 1956; SHAKE-UP IS AHEAD FOR G.O.P. IN SOUTH | True | By W. H. Lawrence | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/jefferson-in-france-the-papers-of-thomas-jefferson-vol-10-22-june.html | Jefferson in France; THE PAPERS OF THOMAS JEFFERSON. Vol. 10; 22 June to 31 December 1786. Julian P. Boyd, Editor; Mina R. Bryan and Fredrick Aandahl, Associate Editors. Illustrated. 654 pp. Princeton: Princeton University Press. $10. | True | By Dumas Malone | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/more-traveling.html | MORE TRAVELING? | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/college-football.html | College Football | True | By Allison Danzig | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-world.html | THE WORLD | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bal-blanc-to-aid-refugee-shelter-house-of-free-russia-here-will.html | 'BAL BLANC' TO AID REFUGEE SHELTER; House of Free Russia Here Will Gain by Fete Jan. 13 at the Ambassador | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/blending-beauty-brookgreen-gardens-is-a-landscape-guide.html | BLENDING BEAUTY; Brookgreen Gardens Is A Landscape Guide | True | By Edna Gantner | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/defeats-embroil-iowa-democrats-club-leader-calls-for-ouster-of.html | DEFEATS EMBROIL IOWA DEMOCRATS; Club Leader Calls for Ouster of State Chairman and Participates a Quarrel | True | By Seth S. King | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/titos-biographer-faces-red-ouster-dedijer-is-expected-to-lose.html | TITO'S BIOGRAPHER FACES RED OUSTER; Dedijer Is Expected to Lose Communist Post -- Djilas May Be Curbed Anew | True | By Jack Raymond | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mary-talbotts-troth-long-island-girl-is-engaged-to-cadet-robert-s-s.html | MARY TALBOTT'S TROTH; Long Island Girl Is Engaged to Cadet Robert S. Sorley | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/georgia-mail-volume-up.html | Georgia Mail Volume Up | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/morale-and-draftees.html | MORALE AND DRAFTEES | True | BERTRAND BOUCHARD. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/philosophers-to-meet-about-400-are-expected-at-goucher-college.html | PHILOSOPHERS TO MEET; About 400 Are Expected at Goucher College Sessions | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/carolyn-sugden-troth-wellesley-alumna-fiancee-of-hugh-schreiner.html | CAROLYN SUGDEN TROTH; Wellesley Alumna Fiancee of Hugh Schreiner Morris | True | Special [o Tile New York Tlme. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/senatorelect-names-aide.html | Senator-Elect Names Aide | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/constance-r-greenfield-wed.html | Constance R; Greenfield Wed | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/4000-teachers-to-meet-foreign-language-association-convenes-here-to.html | 4,000 TEACHERS TO MEET; Foreign Language Association Convenes Here Tomorrow | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hindu-play-leads-to-censorship-act-sellout-satire-on-religious-epic.html | HINDU PLAY LEADS TO CENSORSHIP ACT; Sellout Satire on Religious Epic Spurs Passage by Madras Legislature | True | By A. M. Rosenthal | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bigger-turnpikes-traffic-far-exceeding-estimates-has-brought-new.html | BIGGER TURNPIKES; Traffic, Far Exceeding Estimates, Has Brought New Problems for Builders | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/angry-at-fanny.html | Angry at "Fanny" | True | JEAN LAMAREAUX. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/theatre-parties.html | Theatre Parties | True | JOSEPH M. HYMAN. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/s-r-waters-named-consultant-on-world-travel-export-lines-aide.html | S. R. Waters Named Consultant on World Travel -- Export Lines' Aide Retiring | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-brown-to-be-wed-knox-school-alumna-fiancee-of-edward-a-condit.html | MISS BROWN TO BE WED; Knox School Alumna Fiancee of Edward A. Condit Jr. | True | | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/as-problems-multiplied-a-history-of-technology-edited-by-charles.html | As Problems Multiplied; A HISTORY OF TECHNOLOGY. Edited by Charles Singer, E. J. Holmyard and A. R. Hall, Volume I: From Early Times to Fall of Ancient Empires. Illustrated. 827 pp. 36 plates. New York: Oxford University Press. $23.55. | True | By George Sarton | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/carols-sung-in-new-hampshire.html | Carols Sung in New Hampshire | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ticket-sale-brisk-for-ball-of-roses-encouraging-subscription-is.html | TICKET SALE BRISK FOR BALL OF ROSES; Encouraging Subscription Is Reported for Fete Jan. 6 Aiding Roosevelt Hospital | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/high-traffic-toll-mars-holiday-joy-highway-deaths-across-us-running.html | HIGH TRAFFIC TOLL MARS HOLIDAY JOY; Highway Deaths Across U.S. Running 'Tragically' Close to Week-End Estimate | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/college-association-meeting.html | College Association Meeting | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/col-john-h-b-williams.html | Col. John H. B. Williams, | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mississippi-hamlet-quite.html | Mississippi Hamlet Quite | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ripe-old-doctors-tell-how-to-age-physicians-from-88-to-102-give.html | RIPE OLD DOCTORS TELL HOW TO AGE; Physicians From 88 to 102 Give Reasons -- Most of Them Just Keep Going | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ten-best-of-1954-comedy-and-color-featured-the-top-cinema.html | TEN BEST OF 1954; Comedy and Color Featured the Top Cinema Achievements of the Year | True | By Bosley Crowther | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tourists-visit-arabs.html | Tourists Visit Arabs | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/five-st-nicks-bouts-listed.html | Five St. Nicks Bouts Listed | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/10-die-in-crash-in-africa.html | 10 Die in Crash in Africa | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/child-to-mrs-thomas-m-king.html | Child to Mrs. Thomas M. King | True | Special to The New York Time. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/france-at-the-crossroad.html | FRANCE AT THE CROSSROAD | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/union-to-ethiopia-gains-in-eritrea-african-areas-now-federated.html | UNION TO ETHIOPIA GAINS IN ERITREA; African Areas Now Federated -- Copts and Italians Favor Step, but Moslems Do Not | True | By Robert C. Doty | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-sally-morss-is-a-future-bridei-a-fijturb-bride-aide-at-harvard.html | MISS SALLY MORSS IS A FUTURE BRIDEIS A FIJTURB BRIDE; Aide' at Harvard, Engaged to C. ChesneN McCracken, an. Alumnus .of Yale | True | \ Speed to The New* York mt% | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GEORGE MIDDLETON. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/art-despite-paralysis-the-story-behind-an-unusual-yule-card-painted.html | Art Despite Paralysis; The Story Behind an Unusual Yule Card Painted by Almost Immobilized Woman | True | By Howard A. Rusk, M. D. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/man-who-makes-hit-parade-move.html | MAN WHO MAKES 'HIT PARADE' MOVE | True | By J. P. Shanley | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/clark-autopsy-ordered-coroner-seeks-cause-in-death-of-millionaire.html | CLARK AUTOPSY ORDERED; Coroner Seeks Cause in Death of Millionaire in Florida | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/fitzwaternixon.html | Fitzwater--Nixon ) | True | Special to The New York TImeg. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-world-of-music-wahons-new-troilus-and-cressida-may-be-heard-in.html | THE WORLD OF MUSIC; Wahon's New 'Troilus and Cressida' May Be Heard in New York and Cincinnati | True | By Ross Parmenter | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lalormcnerney.html | Lalor--McNerney | True | Special to The New York TIme. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/national-economy-two-views.html | NATIONAL ECONOMY -- TWO VIEWS | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/inquiry-launched-in-scotland-crash-airline-head-praises-rescue-aid.html | INQUIRY LAUNCHED IN SCOTLAND CRASH; Airline Head Praises Rescue Aid of U. S. Air Force in Wreck That Killed 28 | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/company-increases-fund-at-princeton.html | COMPANY INCREASES FUND AT PRINCETON | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/moroccan-terrorists-wound-2.html | Moroccan Terrorists Wound 2 | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/golf.html | Golf | True | By Lincoln A. Werden | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sudan-cabinet-shuffled-premier-takes-defense-post-after-three.html | SUDAN CABINET SHUFFLED; Premier Takes Defense Post After Three Dismissals | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mr-punch-picks-his-ten-best.html | Mr. Punch Picks His Ten Best | True | Introduction and comments by Malcolm Muggeridge | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/automobiles-upkeep-women-encouraged-to-learn-mechanics-of-cars-as.html | AUTOMOBILES: UPKEEP; Women Encouraged to Learn Mechanics Of Cars as an Added Safety Measure | True | By Bert Pierce | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eight-highlights-of-the-year-as-the-editorial-cartoonists-saw-them.html | EIGHT HIGHLIGHTS OF THE YEAR AS THE EDITORIAL CARTOONISTS SAW THEM | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/water-on-the-land-big-dam-foolishness-the-problem-of-modern-flood.html | Water on the Land; BIG DAM FOOLISHNESS. The Problem of Modern Flood Control and Water Storage. By Elmer T. Peterson. Introduction by Paul B. Sears. Illustrated. 224 pp. New York: The Devin-Adair Company. $3.50. | True | By R. L. Duffus | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/isidore-f-bloom.html | ISIDORE F. BLOOM | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/jersey-pike-rich-but-tolls-remain-earnings-far-over-agencys.html | JERSEY PIKE RICH, BUT TOLLS REMAIN; Earnings Far Over Agency's Expectations Will Amortize Bonds, Pay for Extensions | True | By George Cable Wright | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/college-english-group-to-meet.html | College English Group to Meet | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/helen-d-mccarthy-to-wed.html | Helen d, McCarthy to Wed | True | Special to Tile New York TimeR. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/outlook-for-kodachrome-processing.html | OUTLOOK FOR KODACHROME PROCESSING | True | By Jacob Deschin | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mildred-hart-coe-a-bride.html | Mildred Hart Coe a Bride | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/familys-reunion-for-yule-delayed-6-children-come-from-greece-to.html | FAMILY'S REUNION FOR YULE DELAYED; 6 Children Come From Greece to Join Father and 3 Older Boys but Mother Is Ill | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/residents-resist-roslyn-rezoning-bar-apartment-plan-in-their-fight.html | RESIDENTS RESIST ROSLYN REZONING; Bar Apartment Plan in Their Fight to Keep the Village's Early American Air | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/motor-boating.html | Motor Boating | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-struggle-to-unite-european-union-and-united-states-foreign.html | The Struggle to Unite; EUROPEAN UNION AND UNITED STATES FOREIGN POLICY: A Study in Sociological Jurisprudence. By F. S. C. Northrop. 230 pp. New York: The Macmillan Co. $4.75. | True | By Drew Middleton | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-shwatz-is-weo-married-at-plaza-to-charles-kirch-air-force-veteran.html | A SHWA,TZ IS WEO; Married at Plaza to Charles Kir=ch, Air Force Veteran I | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/holy-cross-to-travel-quintet-to-leave-tomorrow-for-sugar-bowl.html | HOLY CROSS TO TRAVEL; Quintet to Leave Tomorrow For Sugar Bowl Tourney | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/korea-tops-china-in-baseball.html | Korea Tops China in Baseball | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/-miss-jackson-engaged-rosemont-graduate-fiancee-of-lieut-jj-p.html | { MISS JACKSON ENGAGED; Rosemont Graduate Fiancee of Lieut. J.J. P rendergast Jr. | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/progress-in-medical-research.html | Progress in Medical Research | True | W. K. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-dance-in-1954-quick-glance-backward-at-the-years-doings.html | THE DANCE: IN 1954; Quick Glance Backward At the Year's Doings | True | By John Martin | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/american-export-opera-stars-not-so-long-ago-american-singers.html | American Export: Opera Stars; Not so long ago American singers couldn't hold their own, even in America. Now, says Mr. Bing, they are welcomed in all the world's great opera centers. | True | By Rudolf Bing | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ehrenburg-lifts-the-iron-curtain-a-bit-the-russian-writers-recent.html | Ehrenburg Lifts the Iron Curtain a Bit; The Russian writer's recent story, 'The Thaw,' stirs controversy in the Soviet Union, and gives the West a vivid picture of conflicts in the Communist state. | True | By Thomas P. Whitney | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dogs.html | Dogs | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miscellaneous.html | Miscellaneous | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/6-to-get-essay-prizes-college-freshmen-will-share-1000-in-alger.html | 6 TO GET ESSAY PRIZES; College Freshmen Will Share $1,000 in Alger Awards | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/u-n-names-ecuadorian-to-head-bogota-center.html | U. N. Names Ecuadorian To Head Bogota Center | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/patricia-a-geiger-engaged.html | Patricia A. Geiger Engaged | True | Special to The New York Times, | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/low-tide-for-the-high-hat-time-taste-and-the-growing-popularity-of.html | Low Tide for the High Hat; Time, taste and the growing popularity of the Homburg are breaking up that old threesome -- top hat, white tie and tails. | True | By John Willig | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/red-wings-defeat-maple-leafs-in-rough-game-bruins-rally-to-tie.html | Red Wings Defeat Maple Leafs in Rough Game; Bruins Rally to Tie Hawks; DETROIT IS VICTOR AT TORONTO, 3 TO 2 | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/japanese-culinary-art-for-the-new-year.html | Japanese Culinary Art for the New Year | True | By Jane Nickerson | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-business-manager-appointed-by-radcliffe.html | New Business Manager Appointed by Radcliffe | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mayor-will-open-new-pier-tuesday-1200-are-expected-to-attend.html | MAYOR WILL OPEN NEW PIER TUESDAY; 1,200 Are Expected to Attend Ceremony at 15th St. Dock Leased by Grace Line | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-turning-point-in-mans-destiny-as-we-enter-1955-we-face-a-fateful.html | A Turning Point in Man's Destiny; As we enter 1955, we face a fateful decision, says Toynbee: to substitute a new spiritual vision for the secular ideals that have guided as for 250 years. | True | By Arnold J. Toynbee | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/japan-importing-philippine-ore.html | Japan Importing Philippine Ore | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/french-see-allied-threat-in-reaction-to-vote-on-pact-us-british.html | French See Allied Threat In Reaction to Vote on Pact; U. S.-British Alarm Viewed as Pressure -- Mendes-France Faces Task of Winning Action Counter to Public Opinion | True | By Harold Callender | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/retail-equipment-to-be-shown.html | Retail Equipment to Be Shown | True | | 1982-07-06 | RE0000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-07-06 | RE0000131238 | B00000510452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wanderers-bow-and-share-lead-sunderland-in-soccer-draw-ties-for.html | WANDERERS BOW AND SHARE LEAD; Sunderland, in Soccer Draw, Ties for First -- Everton Halts Wolverhampton | True | | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pacifist-quits-race-pledge-of-silence-on-views-is-spurned-by.html | PACIFIST QUITS RACE; Pledge of Silence on Views Is Spurned by Laborite | True | Special to The New York Times. | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/japanese-leaves-for-brazil.html | Japanese Leaves for Brazil | True | | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/baseball.html | Baseball | True | By John Drebinger | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/71yearold-swimmer-captures-london-event.html | 71-Year-Old Swimmer Captures London Event | True | | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/moderns-seen-again-in-moscow.html | MODERNS SEEN AGAIN IN MOSCOW | True | By Clifton Daniel | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/adores-fanny.html | Adores 'Fanny' | True | FRED WETERICK. | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mrs-a-h-reeve.html | MRS. A. H. REEVE | True | | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-26 | 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/recreation-leaders-for-the-south.html | Recreation Leaders for the South | True | B. F. | 1982-07-06 | RE000131238 | B00000510452 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/consumers-finances-up-for-annual-survey.html | Consumers' Finances Up for Annual Survey | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/dewey-names-21-to-school-parley-committee-will-represent-state-at.html | DEWEY NAMES 21 TO SCHOOL PARLEY; Committee Will Represent State at Fall White House Education Conference | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/micheles-republic.html | MICHELE'S REPUBLIC | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/at-the-stanley.html | At the Stanley | True | H. H. T. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/marian-anderson-in-met-role-jan-7-singer-will-appear-in-revival-of.html | MARIAN ANDERSON IN MET ROLE JAN. 7; Singer Will Appear in Revival of "Un Ballo in Maschera' During Opera's 9th Week | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/-william-n-rush.html | , WILLIAM N. .RUSH | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/reprimanded-g-i-weds.html | Reprimanded G. I. Weds | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/spy-declared-in-peril-wife-of-sobell-files-plea-for-his-removal.html | SPY DECLARED IN PERIL; Wife of Sobell Files Plea for His Removal From Alcatraz | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/prices-of-cotton-move-up-in-week-active-future-contracts-on-the.html | PRICES OF COTTON MOVE UP IN WEEK; Active Future Contracts on the Exchange Here Show Gains of 14 to 40 Points | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/homes-purchased-in-westchester.html | HOMES PURCHASED IN WESTCHESTER | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/grand-union-net-is-3month-mark-801401-in-quarter-ended-nov-27-is-30.html | GRAND UNION NET IS 3-MONTH MARK; $801,401 in Quarter Ended Nov. 27 Is 30% Gain Over Similar 1953 Figure | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/no-air-force-comment.html | No Air Force Comment | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/agathaschulz-a-bride-wed-at-rosemary-hall-to-lieut-richard-schaefer.html | AGATHASCHULZ A BRIDE; Wed at Rosemary Hall to Lieut. Richard Schaefer \ | True | Special o "he Near York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/john-j-bodenlos.html | .'JOHN' J. B.O'DENLOS | True | Speeta! to The | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/french-family-allotments-rise.html | French Family Allotments Rise | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/cargo-increases-in-charter-field-shipping-men-and-others-in.html | CARGO INCREASES IN CHARTER FIELD; Shipping Men and Others in Industry Note Contrast to Conditions of Year Ago | True | | 1982-07-06 | RE000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/catholic-spokesmen-unavailable.html | Catholic Spokesmen Unavailable | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bm-osebeg-i.html | ^B.^.^M .OSE"BE.G I | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/lanham-joins-pennteas.html | Lanham Joins Penn-Teas | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/louise-waldron-ill-be-married-juniorat-mount-holyoke-botrohed-to.html | LOUISE WALDRON: ILL BE MARRIED; Junior..at,.. Mount Holyoke Botrohed ..to. Liout,. E, A,. Rose,Jr, of Marines | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/peiping-frees-italian-missionary.html | Peiping Frees Italian Missionary | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jewish-education-group-elects-new-president.html | Jewish Education Group Elects New President | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/wallac-litwin-ms-bokman-wd.html | WALLAC LITWIN,'" . ' MSS/ BOKMAN WD | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mrsdaniel-baker.html | MRS.;DANIEL' BAKER | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/k-of-c-charity-ball-planned.html | K. of C. Charity Ball Planned | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/four-en-route-to-conference.html | Four En Route to Conference | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/french-glider-pilot-dies-trying-for-world-mark.html | French Glider Pilot Dies Trying for World Mark | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/14-gollegs-share-32000-from-cbs.html | 14 GOLLEGES SHARE $32,000 FROM C.B.S. | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bank-announces-promotions.html | Bank Announces Promotions | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/flori-brettlprwed-in-jersey.html | Flori. Brettlpr*Wed in Jersey | True | 8peela! to The New york lmes. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/import-from-britain.html | Import From Britain | True | H. H. T. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/admiral-gets-far-east-post.html | Admiral Gets Far East Post | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/-universal-outlook-in-religion-is-urged.html | ' UNIVERSAL' OUTLOOK IN RELIGION IS URGED | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/city-jails-called-schools-of-crime-crowding-blamed-built-for-4200.html | CITY JAILS CALLED SCHOOLS OF CRIME; CROWDING BLAMED; Built for 4,200 Inmates, They Average 6,685 This Year -- Greater Jam Is Feared CITY JAILS CALLED SCHOOLS OF CRIME Cure Sought for a 'Chronic Disease': Overcrowded Conditions That Turn City Jails Into Schools of Crime | True | By Russell Porter | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/western-swimmers-top-eastern-team-in-florida.html | Western Swimmers Top Eastern Team in Florida | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/six-killed-in-indian-land-riot.html | Six Killed in Indian Land Riot | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/food-news-dining-in-moscow-caucasian-cooking-and-music-are-served.html | Food News: Dining in Moscow; Caucasian Cooking and Music Are Served at Aragva Restaurant Establishment Close by the Kremlin Caters to Ruble-Flush Trade | True | By Harrison Salisbury | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/aid-to-asia-stressed-pakistan-envoy-says-u-s-must-not-start-on.html | AID TO ASIA STRESSED; Pakistan Envoy Says U. S. Must Not Start on Small Scale | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/yongtrakit-fight-victor-welterweight-wins-from-rico-by-knockout-in.html | YONGTRAKIT FIGHT VICTOR; WelterWeight Wins From Rico by Knockout in Eighth | True | | 1982-07-06 | RE000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/berlin-bishop-appeals-to-youth.html | Berlin Bishop Appeals to Youth | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/warning-on-diamonds-post-office-scanning-contests-that-offer-free.html | WARNING ON DIAMONDS; Post Office Scanning Contests That Offer Free Gems | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/gun-battle-over-a-dog-one-of-six-texas-hunters-dies-in-fight-with.html | GUN BATTLE OVER A DOG; One of Six Texas Hunters Dies in Fight With Two Ranchers | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/city-properties-in-new-ownership-activity-includes-purchase-of-site.html | CITY PROPERTIES IN NEW OWNERSHIP; Activity Includes Purchase of Site on West 55th St. for Apartment Building | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bucceroni-to-box-brion-heavyweights-clash-tonight-in-bout-at-st.html | BUCCERONI TO BOX BRION; Heavyweights Clash Tonight in Bout at St. Nick's | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/asks-jersey-school-aid-association-secretary-calls-for-legislative.html | ASKS JERSEY SCHOOL AID; Association Secretary Calls for Legislative Action | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/2-miners-die-in-belgian-cavein.html | 2 Miners Die in Belgian Cave-in | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/coexistence-evaluated-persuasion-and-social-experiment-not.html | Coexistence Evaluated; Persuasion and Social Experiment, Not Settlement by Force, Seen | True | RALPH BARTON PERRY. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/frank-b-nairne.html | FRANK B. NAIRNE | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/virus-confines-barbara-scott.html | Virus Confines Barbara Scott | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/marciano-is-fighter-of-year-in-ratings-of-ring-magazine-heavyweight.html | Marciano Is 'Fighter of Year' In Ratings of Ring Magazine; Heavyweight Champion Wins Honor Over Olson, With Moore Third on List | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mother-is-busy-small-fry-agree-but-4-and-5yearolds-are-vague-about.html | MOTHER IS BUSY, SMALL FRY AGREE; But 4 and 5-Year-Olds Are Vague About Details of Her Appearance, Study Shows | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/israeli-attempts-to-restrict-use-of-pork-hampered-as-legal.html | Israeli Attempts to Restrict Use of Pork Hampered as Legal Obstacles Develop | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/at-cinema-verdi.html | At Cinema Verdi | True | O. A. G. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/-show-plane-to-fly-40-from-paris-for-fanny.html | ' Show Plane' to Fly 40 From Paris for 'Fanny' | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/record-cargo-in-albany-9642-tons-of-grain-loaded-on-ship-bound-for.html | RECORD CARGO IN ALBANY; 9,642 Tons of Grain Loaded on Ship Bound for Lisbon | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/6-fly-to-ankara-today-n-y-u-experts-will-help-in-1500000-aid.html | 6 FLY TO ANKARA TODAY; N. Y. U. Experts Will help in $1,500,000 Aid Program | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/i-mrs-david-holtzman-i.html | I MRS. DAVID HOLTZMAN I | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/provost-for-25-years-to-quit-columbia-unit.html | Provost for 25 Years To Quit Columbia Unit | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/television-let-sleeping-parents-lie-herb-sheldon-performs-noble.html | Television: Let Sleeping Parents Lie; Herb Sheldon Performs Noble Public Service Christmas Morn Kept Quite Still and Clear | True | By Jack Gould | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/british-catholics-cool-their-ban-on-christianjewish-council-under.html | BRITISH CATHOLICS COOL; Their Ban on Christian-Jewish Council Under Negotiation | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mount-sinai-gets-grant-98317-to-continue-study-of-factors-in-polio.html | MOUNT SINAI GETS GRANT; $98,317 to Continue Study of Factors in Polio Resistance | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/science-industry-win-health-gains-head-of-johnson-johnson-hails.html | SCIENCE, INDUSTRY WIN HEALTH GAINS; Head of Johnson & Johnson Hails Recent Victories and Outlook for New Ones | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/oppenheimer-sets-path-for-mankind-winding-up-columbia-fete-he-asks.html | OPPENHEIMER SETS PATH FOR MANKIND; Winding Up Columbia Fete, He Asks World Strugglers to 'Love One Another' OPPENHEIMER SETS PATH FOR MANKIND | True | | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/syracuse-downs-knicks-five-9792-nationals-take-eastern-lead-after.html | SYRACUSE DOWNS KNICKS FIVE, 97-92; Nationals Take Eastern Lead After Kenville's Basket Breaks Overtime Tie | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/airlines-office-held-up.html | Airlines Office Held Up | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/nvptial-held-here-for-alice-messeloff.html | NVPTIALS HELD HERE FOR ALICE MESSELOFF | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/6500-g-is-attend-overseas-college-ustroops-in-britain-europe-north.html | 6,500 G. I.'S ATTEND OVERSEAS COLLEGE; U.S.Troops in Britain, Europe, North Africa and Arabia Take Varied Courses MOST GET GOOD GRADES Maryland University Directs 115 Study Centers -- Credits Recognized at Home | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/neglecting-socialsciences-surplus-of-teachers-in-humanities.html | Neglecting Social-Sciences; Surplus of Teachers in Humanities Attributed to Cultural Lag | True | LAWRENCE H. LEDER. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/j-walter-mmorrow.html | J. WALTER M'MORROW | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/m-s-isaacs-leavings-e-c.html | M. S. Isaacs Leaving S. E. C. | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/the-netherlands-will-issue-40year-loan-to-refinance-foreign-and.html | The Netherlands Will Issue 40-Year Loan To Refinance Foreign and Domestic Debt | True | By Paul Catzspecial To the New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/greek-five-wins-tourney.html | Greek Five Wins Tourney | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/yugoslavs-query-top-woman-red-former-wife-of-djilas-called-to.html | YUGOSLAVS QUERY TOP WOMAN RED; Former Wife of Djilas Called to Account by Party Unit for Political Attitude | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ribicoff-to-stress-progress-in-state-message-as-new-connecticut.html | RIBICOFF TO STRESS PROGRESS IN STATE; Message as New Connecticut Governor Expected to Ask Political Cooperation | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/landings-tested-at-prestwick.html | Landings Tested at Prestwick | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/elected-to-presidency-of-advertising-agency.html | Elected to Presidency Of Advertising Agency | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/birdwatchers-begin-54-count-see-widgeons-and-gadwalls-here.html | Bird-Watchers Begin '54 Count, See Widgeons and Gadwalls Here | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/two-twin-bills-at-garden-today-niagra-and-u-c-l-a-fives-to-meet-in.html | TWO TWIN BILLS AT GARDEN TODAY; Niagra and U. C. L. A. Fives to Meet in Opening Game of Holiday Festival | True | By William J. Briordy | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ban-on-queens-photo-enforced.html | Ban on Queen's Photo Enforced | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/theron-johnson-named-he-will-run-states-program-on-fighting-bias.html | THERON JOHNSON NAMED; He Will Run State's Program on Fighting Bias for Colleges | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mmichael-ties-for-sailing-lead-shields-rallies-to-deadlock-for.html | M'MICHAEL TIES FOR SAILING LEAD; Shields Rallies to Deadlock for Honors Off Larchmont After 14th-Place Finish | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/elevated-by-baldwinlimahamilton.html | Elevated by Baldwin-Lima-Hamilton | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/new-malayan-rubber-urged.html | New' Malayan Rubber Urged | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/libertyh-bailey-i-rbotanstgs-deadi-author-educator-and-world.html | LIBERTYH, BAILEY, I r,.BOTANST,';gS DEaDI; Author, ' . "'"" .... ,Educator and World Trlaveler, 96, Was.E!neritus ': Dean '9f Cornel! College | True | .." Special to The New York Tlme, | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/eintracht-victor-in-soccer-3-to-0-rout-of-brookhattangalicia-is.html | EINTRACHT VICTOR IN SOCCER, 3 TO 0; Rout of Brookhattan-Galicia Is Sparked by Reutzel -Hakoah Triumphs, 1-0 | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ruth-gerst-is-married-here.html | Ruth Gerst Is Married Here | True | | 1982-07-06 | RE000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/austria-called-top-problem.html | Austria Called Top Problem | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/deportation-avoided-u-s-woman-leaves-london-to-wad-briton-in.html | DEPORTATION AVOIDED; U. S. Woman Leaves London to Wed Briton in Denmark | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mariner-first-in-sail-triumphs-with-party-party-in-regatta-at-sea.html | MARINER FIRST IN SAIL; Triumphs With Party Party in Regatta at Sea Cliff | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ivirsneal-is-rewed-former-marian-griffiths-married-to-c-g-muller.html | IVIRS.'NEAL IS 'REWED; Former Marian Griffith!'s Married to C. G. Muller | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/austria-warned-on-avalanches.html | Austria Warned on Avalanches | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/eugene-j-gregory.html | EUGENE J. GREGORY*.] | True | Speclt! to The New York Tlmes. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/blast-ovens-roar-through-holidays-many-plants-omit-seasonal.html | BLAST OVENS ROAR THROUGH HOLIDAYS; Many Plants Omit Seasonal Shutdown -- Steel Outlook for 1955 Still Improving | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/russian-sextet-beats-sweden.html | Russian Sextet Beats Sweden | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/coaches-offer-views.html | Coaches Offer Views | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/sports-of-the-times-one-for-the-book.html | Sports of The Times; One for the Book | True | By Arthur Daley | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/stewartwarner-to-end-u-s-output-sale-of-home-radio-tv-sets-and.html | Stewart-Warner to End U. S. Output, Sale of Home Radio, TV Sets and Phonographs | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/junk-mail-is-forecast-to-outlaw.html | JUNK MAIL' STIRS IRE OF CONGRESS; Action Is Forecast to Outlaw Cut-Rate Delivery of No-Name and No-Address Items | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/trippe-is-planning-daily-ocean-freight.html | TRIPPE IS PLANNING DAILY OCEAN FREIGHT | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/thieves-find-chains-weak-link.html | Thieves Find Chain's Weak Link | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/federated-egypt-sudan-urged.html | Federated Egypt-Sudan Urged | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/byrne-beats-kramer-in-33-moves-in-6th-round-of-rosenwald-chess.html | Byrne Beats Kramer in 33 Moves in 6th Round of Rosenwald Chess | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/troth-annouqed-of-patricia-smith-debutante-of-1953-engaged-to.html | TROTH ANNOU!qED OF: PATRICIA SMITH; Debutante of 1953 Engaged! to William W. McCaridless, a Junior at Princeton | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/rangers-tied-by-hawks-at-garden-mickoski-marker-gains-4to4-draw-new.html | Rangers Tied By Hawks at Garden; MICKOSKI MARKER GAINS 4-TO-4 DRAW New Yorkers Held to Fifth Deadlock in Row at Home by Final-Period Tally | True | By Joseph C. Nichols | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/duke-n-c-state-cofavorites.html | Duke, N. C. State Co-Favorites | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/tears-said-to-contain-anticancer-weapon.html | Tears Said to Contain Anti-Cancer Weapon | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/thurber-tale-set-as-film-cartoon-white-deer-first-of-three.html | THURBER TALE SET AS FILM CARTOON; ' White Deer' First of Three Full-Length Color Movies to Be Made by U. P. A. | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/about-new-york-gold-memorial-for-war-dead-of-wanamakers-to-go-to.html | About New York; Gold Memorial for War Dead of Wanamaker's To Go to Philadelphia -- Disloyal Smoker | True | By Meyer Berger | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/miss-june-patricia-campbell-is-married-in-queens-church-to-william.html | Miss June Patricia Campbell Is Married, In Queens Church to William Curiey 3d | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/maritime-progress-forecast-for-1955.html | MARITIME PROGRESS FORECAST FOR 1955 | True | | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/3-soviet-writers-return-to-favor-authors-formerly-criticized-named.html | 3 SOVIET WRITERS RETURN TO FAVOR; Authors Formerly Criticized Named to Board of Union by Literary Congress | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/pay-priority-for-airmen-defense-aide-says-technicians-also-are.html | PAY PRIORITY FOR AIRMEN; Defense Aide Says Technicians Also Are Slated for Rise | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/new-advice-given-on-yule-cleanup-3-booklets-offer-suggestions-on.html | NEW ADVICE GIVEN ON YULE CLEAN-UP; 3 Booklets Offer Suggestions on Tidying the Home After Holiday Celebrations | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/pratt-names-new-registrar.html | Pratt Names New Registrar | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/firemen-save-man-trapped-in-river-200pound-barge-captain-is-pulled.html | FIREMEN SAVE MAN TRAPPED IN RIVER; 200-Pound Barge Captain Is Pulled to Safety After 2 Try to Do It and Fail | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/boy-killed-in-target-shooting.html | Boy Killed in Target Shooting | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/chou-says-britain-hurts-peiping-tie-by-supporting-us-red-chinas.html | CHOU SAYS BRITAIN HURTS PEIPING TIE BY SUPPORTING U.S.; Red China's Premier Warns London Stand Encourages 'Seizure' of Formosa Chou Says Britain Hurts Relations With Red China by Backing U. S. | True | By Henry R. Liebermanspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/skyscraper-site-on-5th-ave-is-sold.html | SKYSCRAPER SITE ON 5TH AVE. IS SOLD | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/big-span-planned-in-san-francisco-link-with-alameda-county-may-be.html | BIG SPAN PLANNED IN SAN FRANCISCO; Link With Alameda County May Be Under Way in '56 -- Project Is Outlined | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/foreign-exchange-rates-week-ended-dec-24-1954.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 24, 1954. | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/church-bids-members-shun-new-year-orgies.html | Church Bids Members Shun New Year Orgies | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/named-first-assistant-to-javits-in-state-post.html | Named First Assistant To Javits in State Post | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/c-i-o-backs-aid-abroad-writes-to-all-members-of-the-new-congress-to.html | C. I. O. BACKS AID ABROAD; Writes to All Members of the New Congress to Continue It | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bandleader-killed-in-roulette.html | Bandleader Killed in 'Roulette' | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bradley-predicts-pact-tomorrow-for-harbor-peace-i-l-a-head-expects.html | BRADLEY PREDICTS PACT TOMORROW FOR HARBOR PEACE; I. L. A. Head Expects Men to Approve a Contract Much Like One They Rejected HE DEFENDS UNION STAND Controversial No-Strike and Arbitration Clauses to Be Clarified for Members BRADLEY PREDICTS QUICK PIER PEACE | True | By Stanley Levey | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/6000-scientists-convene.html | 6,000 Scientists Convene | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/lufthansa-plans-focus-on-u-s-run-rest-of-german-airlines-program.html | LUFTHANSA PLANS FOCUS ON U. S. RUN; Rest of German Airline's Program Cut Sharply -- Start Set for April | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/golschmann-injured-in-home.html | Golschmann Injured in Home | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/conductor-is-killed-by-train.html | Conductor Is Killed by Train | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/philippine-nine-wins-tops-japan-81-for-crown-in-first-asian-tourney.html | PHILIPPINE NINE WINS; Tops Japan, 8-1, for Crown in First Asian Tourney | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/facing-of-facts-urged-mccracken-says-christianity-never-shrinks.html | FACING OF FACTS URGED; McCracken Says Christianity Never Shrinks From Reality | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/tax-aid-is-granted-on-gasoline-plant.html | TAX AID IS GRANTED ON GASOLINE PLANT | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/trade-of-canada-assayed-by-howe-minister-in-ottawa-notes-54.html | TRADE OF CANADA ASSAYED BY HOWE; Minister in Ottawa Notes '54 'Inventory Recession' but Is Hopeful for Next Year | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/premier-to-consult-bao-dai.html | Premier to Consult Bao Dai | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/clement-vautel-78-uhor-columnist.html | CLEMENT VAUTEL, 78 UHOR; ;COLuMNISt | True | Special to The New, York Times.' | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/queens-plant-sold-greeting-card-concern-buys-property-in-long.html | QUEENS PLANT SOLD; Greeting Card Concern Buys Property in Long Island City | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/unit-chairman-chosen-by-petroleum-institute.html | Unit Chairman Chosen By Petroleum Institute | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/theatre-the-drapers.html | Theatre: The Drapers | True | A. G. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/sheppard-charge-denied-prosecutor-says-no-evidence-was-concealed-in.html | SHEPPARD CHARGE DENIED; Prosecutor Says No Evidence Was Concealed in Trial | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jobless-aid-widened-federal-workers-eligible-for-state-benefits-jan.html | JOBLESS AID WIDENED; Federal Workers Eligible for State Benefits Jan. 1 | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/text-of-oppenheimer-lecture-ending-the-columbia-bicentenary.html | Text of Oppenheimer Lecture Ending the Columbia Bicentenary | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jack-obrien.html | JACK O'BRIEN, | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/grace-bank-promotes-8.html | Grace Bank Promotes 8 | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/frances-premier-given-slim-chance-to-win-test-today-small-assembly.html | FRANCES PREMIER GIVEN SLIM CHANCE TO WIN TEST TODAY; Small Assembly Margin Seen for Mendes-France on Pact Arming West Germans FIRST VOTE WILL DECIDE Shift by Some of His Backers May Yield Victory, but Not the One He Has Sought FRANCES PREMIER FACES TEST TODAY | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/work-by-menotti-arriving-tonight-saint-of-bleecker-street-a-music.html | WORK BY MENOTTI ARRIVING TONIGHT; ' Saint of Bleecker Street,' a Music Drama, to Open at the Broadway at 8 | True | By Sam Zolotow | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/lard-prices-hold-up-steadiness-in-vegetable-oils-stimulates-futures.html | LARD PRICES HOLD UP; Steadiness in Vegetable Oils Stimulates Futures Buying | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/city-man-building-worldtrip-ketch-college-points-jeers-end-as.html | CITY MAN BUILDING WORLD-TRIP KETCH; College Point's Jeers End as Welded Hull Floats -- Year Needed to Finish Boat | True | By Edith Evans Asbury | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/walter-ends-concert-series.html | Walter Ends Concert Series | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mcarthy-to-push-china-blockade-speaking-campaign-to-back-aid.html | MCARTHY TO PUSH CHINA 'BLOCKADE; Speaking Campaign to Back Aid Embargo on Nations That Trade With Reds | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/yule-marked-in-soviet-tass-reports-on-services-in-moscow-and-baltic.html | YULE MARKED IN SOVIET; Tass Reports on Services in Moscow and Baltic States | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/relief-body-ships-1000-tons.html | Relief Body Ships 1,000 Tons | True | | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/president-and-mrs-eisenhower-attend-augusta-church.html | President and Mrs. Eisenhower Attend Augusta Church | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/unity-of-religions-seen-vedanta-society-leader-tells-of-message-of.html | UNITY OF RELIGIONS SEEN; Vedanta Society Leader Tells of Message of Faith | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jane-walker-becomes-bride.html | Jane Walker Becomes Bride | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/franksilverstein.html | Frank--Silverstein | True | .apecial to Th New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/vfw-plans-fund-ball-jan-7.html | V.F.W. Plans Fund Ball Jan. 7 | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/miss-emily-bonds-nuptials.html | Miss Emily Bond's Nuptials | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/at-91-grandmother-is-still-on-job.html | At 91, Grandmother Is Still on Job | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/church-in-serbia-to-combat-sects-orthodox-leaders-worried-by.html | CHURCH IN SERBIA TO COMBAT SECTS; Orthodox Leaders Worried by Proselytizing Success of Protestant Groups | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/million-see-plays-in-israel.html | Million See Plays in Israel | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/high-court-ruling-in-ship-case-cited-owners-find-door-open-to-a.html | HIGH COURT RULING IN SHIP CASE CITED; Owners Find Door Open to a Challenge of Decrees by the Maritime Administration | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/strauss-asserts-a-e-c-job-is-last-involved-in-controversy-over.html | STRAUSS ASSERTS A. E. C. JOB IS LAST; Involved in Controversy Over Dixon-Yates, He Feels He Has Made First Enemies | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/1year-maturities-are-71324761442.html | 1-YEAR MATURITIES ARE $71,324,761,442 | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/urges-chiang-be-unleashed.html | Urges Chiang Be Unleashed | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/u-s-takes-20-lead-in-cup-challenge-round-as-trabert-and-seixas-win.html | U. S. Takes 2-0 Lead in Cup Challenge Round as Trabert and Seixas Win; HOAD OF AUSTRALIA TOPPLED IN 4 SETS He Bows to Trabert, Then Seixas Upsets Rosewall on Sydney Court | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/gershwin-music-heard-concert-led-by-kostelanetz-fills-carnegie-hall.html | GERSHWIN MUSIC HEARD; Concert, Led by Kostelanetz, Fills Carnegie Hall | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/federal-housing-urged-welfare-head-favors-use-of-land-in-outlying.html | FEDERAL HOUSING URGED; Welfare Head Favors Use of Land in Outlying Areas of City | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/foe-of-peron-arrested-opposition-chief-again-charged-with-contempt.html | FOE OF PERON ARRESTED; Opposition Chief Again Charged With Contempt of President | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/synagogue-is-started-north-shore-group-breaks-the-ground-in-syosset.html | SYNAGOGUE IS STARTED; North Shore Group Breaks the Ground in Syosset | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/perils-outlined-in-yule-message-dr-brown-sees-dangers-to-christians.html | PERILS OUTLINED IN YULE MESSAGE; Dr. Brown Sees Dangers to Christians Amidst Beauty of Christmas Truths | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/harriman-to-talk-at-c-i-o-meeting-will-address-albany-session-to.html | HARRIMAN TO TALK AT C. I. O. MEETING; Will Address Albany Session to Start Fight on 'Pirating' of Industry by the South | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/treasury-widens-its-bond-market-personal-trust-estates-are-to-be.html | TREASURY WIDENS ITS BOND MARKET; Personal Trust Estates Are to Be Eligible to Purchase the E and H Savings Issues CURB ON BANKS IS LIFTED They May Buy 2 1/2s of June and December, 1967-72, Floated During War | True | | 1982-07-06 | RE000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ralph-seward-weds-mrs-smith.html | Ralph Seward Weds Mrs. Smith | True | Special to The New York Times. | 1982-07-06 | RE000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/arkansas-to-resume-drills.html | Arkansas to Resume Drills | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/sherrod-promoted-he-will-be-the-managing-editor-of-saturday-evening.html | SHERROD PROMOTED; He Will Be the Managing Editor of Saturday Evening Post | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/urey-cautions-on-reds-asserts-u-s-underestimates-russias-nuclear.html | UREY CAUTIONS ON REDS; Asserts U. S. Underestimates Russia's Nuclear Strength | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/airliner-in-emergency-landing.html | Airliner in Emergency Landing | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/klotzanderson.html | Klotz--Anderson. | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/prayers-offered-for-reds-victims-special-plea-in-st-patricks-is-for.html | PRAYERS OFFERED FOR REDS' VICTIMS; Special Plea in St. Patrick's Is for Persecuted People Behind Iron Curtain | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/pike-sees-religious-liberty-hurt-by-u-sspanish-marriage-action-dean.html | Pike Sees Religious Liberty Hurt By U. S.-Spanish Marriage Action; DEAN PIKE SCORES U. S.-SPANISH MOVE | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/talk-of-new-rate-stiffens-guilder-rumors-of-revaluation-are.html | TALK OF NEW RATE STIFFENS GUILDER; Rumors of Revaluation Are Persistent, Report Zurich Foreign Exchange Men TALK OF NEW RATE STIFFENS GUILDER | True | By George H. Morisonspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/cabinet-promises-peace-drive-in-55-but-members-see-obstacles-and-in.html | CABINET PROMISES PEACE DRIVE IN '55; But Members See Obstacles and Insist U. S. Should Not Appear Weak to World | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/virginia-clowes-troth-she-will-be-married-to-william-johns-army.html | VIRGINIA CLOWES' TROTH; She Will Be Married to William Johns, Army Reservist | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/actors-fund-benefits-slated.html | Actors Fund Benefits Slated | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/browns-trounce-lions-ending-4year-jinx-and-gain-pro-football-title.html | Browns Trounce Lions, Ending 4-Year Jinx, and Gain Pro Football Title; GRAHAM SETS PACE IN 56-10 TRIUMPH Browns' Star Ends League Career, Figuring in All 8 Tallies Against Detroit | True | By Louis Effratspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bank-names-vice-president.html | Bank Names Vice President | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/acetylene-plant-set-simpson-coal-chemical-gets-site-at-natchez-miss.html | ACETYLENE PLANT SET; Simpson Coal & Chemical Gets Site at Natchez, Miss. | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/cincinnati-man-held-for-murder.html | Cincinnati Man Held for Murder | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/muiligancrawford.html | Muiligan-cra'wford | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/cold-water-for-hot-birds.html | Cold Water for Hot Birds | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mrsxlucian-e-smith.html | MRS.xLUCIAN E. SMITH | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/rugged-test-seen-for-navy-eleven-fast-backs-strong-lines-of-ole.html | RUGGED TEST SEEN FOR NAVY ELEVEN; Fast Backs, Strong Lines of Ole Miss Cited -- Opinions on Rose Bowl Vary | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/miss-faith-b-lamb-becomes-affianced.html | MISS FAITH B. LAMB BECOMES AFFIANCED | True | Specdal to The Ne York Tlme. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/6-late-yule-gifts-make-father-weep.html | 6 LATE YULE 'GIFTS' MAKE FATHER WEEP | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/vatican-says-pope-is-getting-on-well.html | VATICAN SAYS POPE IS GETTING ON WELL | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/dr-t-g-branfinn.html | DR T. G. BRANFM.N | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/columbia-fordham-chess-play-victors.html | COLUMBIA, FORDHAM CHESS PLAY VICTORS | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/626-car-deaths-iowa-record.html | 626 Car Deaths Iowa Record | True | | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/governor-deweys-service.html | GOVERNOR DEWEY'S SERVICE | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/fumbles-may-affect-game.html | Fumbles May Affect Game | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/pakistan-backed-on-kashmir-issue-moslem-leaders-in-14-lands-endorse.html | PAKISTAN BACKED ON KASHMIR ISSUE; Moslem Leaders in 14 Lands Endorse Karachi Demand for Early Settlement | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/quota-decrease-in-france-fought-manufacturers-of-autos-and-textiles.html | QUOTA DECREASE IN FRANCE FOUGHT; Manufacturers of Autos and Textiles Oppose Lifting of Restrictions in January QUOTA DECREASE IN FRANCE FOUGHT | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/dual-jobs-opposed.html | Dual Jobs Opposed | True | GEORGE LUNN. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/speedboat-event-captured-by-abbey.html | SPEED-BOAT EVENT CAPTURED BY ABBEY | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jubilee-marked-by-abbey-theatre-program-today-to-feature-two-plays.html | JUBILEE MARKED BY ABBEY THEATRE; Program Today to Feature Two Plays Given at Debut 50 Years Ago in Dublin | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/secret-vienna-mission-yule-party-for-orphans.html | Secret' Vienna Mission: Yule Party for Orphans | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/woman-senator-visits-berlin.html | Woman Senator Visits Berlin | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/city-holiday-crowds-bask-in-sun-road-toll-in-nation-reaches-348.html | City Holiday Crowds Bask in Sun; Road Toll in Nation Reaches 348; CITY CROWDS BASK IN POST-YULE SUN | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/random-notes-from-washington-president-seeks-a-liberal-g-o-p-taking.html | Random Notes From Washington: President Seeks a Liberal G. O. P.; Taking Greater Interest in Party Politics -Pentagon to Build Up Lines Through Low Countries -- Junket for 2-Month Senator | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/john-h-bruii8-881t-u-sl-foreign-aide-diplomat-most-recntly-in.html | JOHN H., BRUII8, 881t U, Sl FOREIGN AIDE; 'Diplomat, Most Recntly'.in Lebanon'Post, .. i.' ".',' Is,Dea.d .---Had Served in Prague, London | True | S | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/australia-expects-100000.html | Australia Expects 100,000 | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/economics-and-finance-the-rediscovery-of-monetary-policy-i.html | ECONOMICS AND FINANCE; The Rediscovery of Monetary Policy -- I ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jesus-called-ageless-he-is-never-out-of-date-dr-penner-says-in.html | JESUS CALLED AGELESS; He Is Never 'Out of Date,' Dr. Penner Says in Sermon | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/monroney-assays-streamlining-law.html | MONRONEY ASSAYS STREAMLINING LAW | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/radford-and-magsaysay-meet.html | Radford and Magsaysay Meet | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/passport-suit-backed-liberties-union-scores-dulles-banning-of.html | PASSPORT SUIT BACKED; Liberties Union Scores Dulles Banning of Clark's Travel | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/foreign-affairs-mendes-frances-not-so-merry-christmas.html | Foreign Affairs; Mendes - France's Not So Merry Christmas | True | By C. L. Sulzberger | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/james-findlay.html | JAMES FINDLAY | True | ... Spеo!at, to Tle New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/electoral-change-sought.html | Electoral Change Sought | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/turkey-granted-credit-by-israel-ankara-in-turn-pledges-amity-in.html | TURKEY GRANTED CREDIT BY ISRAEL; Ankara in Turn Pledges Amity in Spite of Growing Ties With Arab Nations | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/tigers-removing-seats-detroit-stadium-will-be-made-safer-for.html | TIGERS REMOVING SEATS; Detroit Stadium Will Be Made Safer for Outfielder Kaline | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/capital-eyes-1955-with-mixed-views-stassen-predicts-eisenhower-boom.html | CAPITAL EYES 1955 WITH MIXED VIEWS; Stassen Predicts Eisenhower Boom -- Lobbyist Believes Tariff Plan Is Doomed CAPITAL EYES 1955 WITH MIXED VIEWS | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/clarence-e-bauer.html | CLARENCE E. 'BAUER | True | Specia! to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/spending-on-arms-dips.html | Spending on Arms Dips | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mindszentys-status-not-known-to-u-s.html | MINDSZENTY'S STATUS NOT KNOWN TO U. S. | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/library-schedule-for-jan-1.html | Library Schedule for Jan. 1 | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/wings-and-leafs-deadlock-at-11-thirdperiod-goal-by-howe-earns-a-tie.html | WINGS AND LEAFS DEADLOCK AT 1-1; Third-Period Goal by Howe Earns a Tie for Detroit Before 13,105 at Olympia | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/toward-freer-trade.html | TOWARD FREER TRADE | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/freight-gain-forecast-1stquarter-loadings-seen-up-11-in-atlantic.html | FREIGHT GAIN FORECAST; 1st-Quarter Loadings Seen Up 1.1% in Atlantic States | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/australia-has-heat-wave.html | Australia Has Heat Wave | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mneece-fights-tonight-middleweight-to-meet-dykes-in-parkway-feature.html | M'NEECE FIGHTS TONIGHT; Middleweight to Meet Dykes in Parkway Feature | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/son-born-to-edmund-hillarys.html | Son Born to Edmund Hillarys | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/prof-fred-w-boege-of-queens-college.html | PROF. FRED W. BOEGE OF QUEENS COLLEGE | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/new-resin-developed-it-can-replace-soft-solder-in-some-uses-army.html | NEW RESIN DEVELOPED; It Can Replace Soft Solder in Some Uses, Army Finds | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/helpless-ship-towed-in-freighted-battered-by-storm-taken-to.html | HELPLESS SHIP TOWED IN; Freighted Battered by Storm Taken to Cuxhaven | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/las-vegas-rebuffed-national-meeting-of-attorneys-shifted-to.html | LAS VEGAS REBUFFED; National Meeting of Attorneys Shifted to Birmingham | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ship-burns-on-coast-united-nations-flag-craft-is-damaged-at-long.html | SHIP BURNS ON COAST; United Nations Flag Craft Is Damaged at Long Beach | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/congress-inquiry-on-attache-asked-humphrey-questions-whether.html | CONGRESS INQUIRY ON ATTACHE ASKED; Humphrey Questions Whether Ladejinsky's Ouster Spells Land Reform Policy Shift | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/soldier-aids-tokyo-baby-arkansan-gives-of-his-unusual-blood-to-save.html | SOLDIER AIDS TOKYO BABY; Arkansan Gives of His Unusual Blood to Save Infant | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/9judge-council-for-state-urged-commission-plan-would-drop-the.html | 9-JUDGE COUNCIL FOR STATE URGED; Commission Plan Would Drop the Legislative and Public Members of Agency | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bonn-weighs-other-means.html | Bonn Weighs Other Means | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/coast-drills-curtailed-east-and-west-elevens-return-to-double.html | COAST DRILLS CURTAILED; East and West Elevens Return to Double Sessions Today | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/private-financing-in-trade-is-urged-senate-advisory-unit-would-end.html | PRIVATE FINANCING IN TRADE IS URGED; Senate Advisory Unit Would End Economic Grants for Supporting Exports | True | | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/efficiency-of-g-i-in-europe-lauded-hoge-reports-gains-in-almost-all.html | EFFICIENCY OF G. I. IN EUROPE LAUDED; Hoge Reports Gains in Almost All Fields as U. S. Troops Attain Post-War Peak | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/furgol-faces-layoff-arm-injury-may-force-him-from-tournament-trail.html | FURGOL FACES LAY-OFF; Arm Injury May Force Him From Tournament Trail | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/castillo-frees-hunger-striker.html | Castillo Frees Hunger Striker | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/gale-carroll-engaged-white-plains-girl-affianced-to-cade-t-robert.html | GALE CARROLL ,,ENGAGED; White Plains Girl Affianced to] Cade, t Robert Pro]ansky | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/hope-brightening-for-jordan-tva-better-than-even-chance-seen-for.html | HOPE BRIGHTENING FOR JORDAN T.V.A.; Better Than Even Chance Seen for Johnston's New Mission to Middle East on Plan | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/rail-strike-hints-worrying-london-continued-nervousness-about-money.html | RAIL STRIKE HINTS WORRYING LONDON; Continued Nervousness About Money Rates Also Causes Stock Market Concern CHRISTMAS TRADE GOOD Note Circulation Increases in Holiday Season -- Rubber Prices Register Gain RAIL STRIKE HINTS WORRYING LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/snydergarfunkel.html | Snyder--Garfunkel | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/drought-stiffens-prices-for-wheat-old-and-newcrop-deliveries-set.html | DROUGHT STIFFENS PRICES FOR WHEAT; Old and New-Crop Deliveries Set Seasonal Highs -- Rise for Week Is 4 5/8-6 7/8c | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/joan-ann-regan-betrothed.html | Joan Ann Regan Betrothed | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/new-directors-named-for-home-loan-banks.html | New Directors Named For Home Loan Banks | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/caroline-a-shelden-fiancee-of-lawyer.html | CAROLINE A. SHELDEN FIANCEE OF LAWYER | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/aircraft-output-above-1953-level-jobs-fell-from-january-peak-of.html | AIRCRAFT OUTPUT ABOVE 1953 LEVEL; Jobs Fell From January Peak of 830,100 to 797,400 in September, Study Shows | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/hermann-field-informed-not-surprised-at-his-brothers-staying-in-red.html | HERMANN FIELD INFORMED; Not Surprised at His Brother's Staying in Red Hungary | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/gardini-takes-tennis-title.html | Gardini Takes Tennis Title | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bigbrother-secretary-named.html | Big-Brother Secretary Named | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/g-e-gets-navy-order.html | G. E. Gets Navy Order | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/topple-on-escalator-couple-hurt-in-ascent-from-subway-at-whitehall.html | TOPPLE ON ESCALATOR; Couple Hurt in Ascent From Subway at Whitehall St. | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/publisher-leases-apartment.html | Publisher Leases Apartment | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/world-barter-plan-for-milk-is-pushed.html | WORLD BARTER PLAN FOR MILK IS PUSHED | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/veteranis-fiance-of-jddith-brown-byron-sholinshead-jr-a-graduate-of.html | VETERANIS FIANCE OF JDDITH BROWN; Byron S Ho!linshead' Jr.,, a Graduate of 'Princeton, to Marry Vassar Senior | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mrs-vincent-p-keuper.html | !MRS. VINCENT P. KEUPER | True | S.pclal to The Ne York Ttme. | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/skipper-of-the-brazil-retiring-next-month.html | Skipper of the Brazil Retiring Next Month | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/gratuities-to-firemen.html | GRATUITIES TO FIREMEN | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/benta-wins-snobird-golf.html | Benta Wins Snobird Golf | True | Special to The New York Times | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/plans-no-hearings.html | Plans No Hearings | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jordan-accepts-u-s-aid-plan.html | Jordan Accepts U. S. Aid Plan | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mrs-henry-perry-dies-t-taught-mathematics-in-abilene-to-president.html | MRS, HENRY PERRY DIES t; Taught Mathematics in Abilene to. President' Eisenhower & | True | Special to The Ne NorkTImel. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/japan-to-stress-air-buildup.html | Japan to Stress Air Build-Up | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/morocco-terror-kills-5-8-wounded-in-yule-attacks-rebel-slain-in.html | MOROCCO TERROR KILLS 5; 8 Wounded in Yule Attacks -Rebel Slain in Algeria | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/share-net-of-erie-put-at-178-in-54-it-compares-with-53s-431-before.html | SHARE NET OF ERIE PUT AT $1.78 IN '54; It Compares With '53's $4.31 Before Capital and Sinking Funds -- Other Earnings | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/rumania-ends-food-curb-rationing-lifted-and-pay-raised-bucharest.html | RUMANIA ENDS FOOD CURB; Rationing Lifted and Pay Raised, Bucharest Radio Says | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/wi-lliam-bi-tucker.html | .WI. LLIAM ::B.i TUCKER | True | Special to'The lew York. mes, | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/gary-cooper-and-burt-lancaster-star-in-vera-cruz-at-the-capitol.html | Gary Cooper and Burt Lancaster Star in 'Vera Cruz' at the Capitol | True | By Bosley Crowther | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/tosca-back-at-met-licia-albanese-takes-title-role-opera-missed-a.html | TOSCA' BACK AT MET; Licia Albanese Takes Title Role -- Opera Missed a Season | True | H. C. S. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/seoul-church-dedicated-spellman-presides-and-gives-new-st-patricks.html | SEOUL CHURCH DEDICATED; Spellman Presides and Gives New St. Patrick's $5,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/corelliberlin.html | Corelli--Berlin | True | Special to The New York Times. ,' | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/msgooq-ti-wckes.html | M.S.'GEO.Q= Ti WCKE'.S | True | I Sleelal to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/u-s-aide-in-japan-gives-to-neediest-vice-consul-in-nagasaki-is.html | U. S. AIDE IN JAPAN GIVES TO NEEDIEST; Vice Consul in Nagasaki Is Among 290 Who Send in $5,289.27 in a Day 9,421 DONORS TO DATE Number of Contributors Rises Above Last Year's Mark, but Sum Given Is Less | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/on-natco-executive-group.html | On Natco Executive Group | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/cairo-plans-retraining-will-seek-to-rehabilitate-jailed-brotherhood.html | CAIRO PLANS RETRAINING; Will Seek to Rehabilitate Jailed Brotherhood Fanatics | True | Special to The New York Times | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/broekman-opera-has-concert-bow-barbara-allen-in-one-act-with.html | BROEKMAN OPERA HAS CONCERT BOW; ' Barbara Allen,' in One Act, With Folk-Tune Motif, Is Offered by 'Y' Workshop | True | H. C. S. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bankers-trust-names-a-new-vice-president.html | Bankers Trust Names A New Vice President | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/8000-refugees-resettled.html | 8,000 Refugees Resettled | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/marsha-cohen-married-wed-to-morton-goldstein-in-glen-cove-l-i-home.html | MARSHA COHEN MARRIED; Wed to Morton Goldstein in Glen Cove, L. I., Home | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/british-assessing-status-of-france-weighing-value-and-viability-of.html | BRITISH ASSESSING STATUS OF FRANCE; Weighing Value and Viability of West European Alliance Without Role for Paris BRITISH ASSESSING STATUS OF FRANCE | True | By Drew Middletonspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/silver-chalice-at-the-paramount-among-features-that-have-premieres.html | ' Silver Chalice' at the Paramount Among Features That Have Premieres; At the Paramount | True | A. W. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/president-set-to-cut-holiday-if-french-reject-arms-pact.html | President Set to Cut Holiday If French Reject Arms Pact | True | By Charles E. Eganspecial To the New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/a-future-broe-nieoe-of-air-sorertary-to-bematrnic-nest-sprng-to-fr-a.html | A FUTURE BROE/ /; Nieoe of Air Sюretary,y' to ' Be"Ma'trie'.' Nest Sprng/ to Fr. ank: O'Brien Jr. , t... | True | Speblall. to The Rew York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/meeting-in-indonesia.html | MEETING IN INDONESIA | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/coach-more-excited-than-squad-after-victory-in-title-contest-brown.html | Coach More Excited Than Squad After Victory in Title Contest; Brown Pays Tribute to Cleveland Players -- Graham Reaffirms Intention to Quit -Lions at Loss to Explain Rout | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/death-and-sprinklers.html | DEATH AND SPRINKLERS | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/2-plays-back-on-the-boards.html | 2 Plays Back on the Boards | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/prep-school-sports-st-marks-and-hill-hockey-series-built-on.html | Prep School Sports; St. Mark's and Hill Hockey Series Built on Friendship of Rival Coaches | True | By Michael Strauss | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/spur-to-shipping-urged-industry-group-asks-congress-to-provide.html | SPUR TO SHIPPING URGED; Industry Group Asks Congress to Provide Rejuvenation | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/iss-ferro-w-at-st-patriokbi-wears-chantilly-lace-gown-at-her.html | ISS FERRO W .," 'AT ST', PATRIOK'BI; Wears Chantilly Lace' Gown' at Her Marriage.to Lieut: Wilfrid Jervis, U, S, A.,F, | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-27 | 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/sailor-dies-in-tilt-with-a-policeman-fatal-street-fight-ensues-as.html | SAILOR DIES IN TILT WITH A POLICEMAN; Fatal Street Fight Ensues as Off-Duty Patrolman Cautions Youths in Zigzagging Car | True | | 1982-07-06 | RE0000131239 | B00000510453 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/french-assembly-approves-289251-arming-of-bonn-as-partner-in-nato.html | FRENCH ASSEMBLY APPROVES, 289-251, ARMING OF BONN AS PARTNER IN NATO; VOTES ON EUROPEAN UNION TOMORROW; NEW SNAG APPEARS Premier Alters Tactics to Win Ratification of Key Defense Accord FRENCH ASSEMBLY BACKS BONN ARMS | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/two-defend-navy-aide-captain-and-priest-testify-for-suspended.html | TWO DEFEND NAVY AIDE; Captain and Priest Testify for Suspended Detroit Employe | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dewey-names-sanitation-aide.html | Dewey Names Sanitation Aide | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/miss-eggert-honored-cocktail-dance-at-the-junior-league-given-for.html | MISS EGGERT HONORED; Cocktail Dance at the Junior League Given for Debutante | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fowler-piano.html | Fowler -- Piano | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/emigrant-savings-bank-elects-a-vice-president.html | Emigrant Savings Bank Elects a Vice President | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/newark-airport-to-grow-port-authority-to-let-it-handle-more.html | NEWARK AIRPORT TO GROW; Port Authority to Let It Handle More Domestic Hops | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/new-markets-held-key-to-55-economy.html | NEW MARKETS HELD KEY TO '55 ECONOMY | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/morven-study-planned-group-of-12-to-offer-plan-for-jersey-executive.html | MORVEN STUDY PLANNED; Group of 12 to Offer Plan for Jersey Executive Mansion | True | Special to The New York Times | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bishop-s-harrold.html | BISHOP S. HARROLD | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/n-y-u-in-track-tonight-junior-aau-meet-is-first-of-thirteen-on.html | N. Y. U. IN TRACK TONIGHT; Junior A.A.U. Meet Is First of Thirteen on Violets' Card. | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/delaware-power-to-expand.html | Delaware Power to Expand | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/guatemala-gives-church-bell.html | Guatemala Gives Church Bell | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-thomas-amis.html | MRS. THOMAS AMIS | True | Special to The New York Times, | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/appointed-by-harvard-to-new-slavic-chair.html | Appointed by Harvard To New Slavic Chair | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/abduction-sentence-suspended.html | Abduction Sentence Suspended | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/vincenzo-la-bella.html | VINCENZO LA BELLA | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/eleanor-thomas-web-she-is-bride-in-weston-mass-of-arthur-h-nelson.html | ELEANOR THOMAS WEB; She Is Bride in Weston, Mass., of Arthur H. Nelson | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/martin-f-plunkett.html | MARTIN F. PLUNKETT | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/standard-industries-elects.html | Standard Industries Elects | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/blacked-out-at-start.html | Blacked Out at Start | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/belgian-miners-set-strike.html | Belgian Miners Set Strike | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/n-c-state-downs-cornell-by-9561-southern-california-quintet-upset.html | N. C. STATE DOWNS CORNELL BY 95-61; Southern California Quintet Upset, 67-58 -- Duke Scores in Dixie Play, 92-79 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/parking-fine-costs-city-free-doctoring.html | PARKING FINE COSTS CITY FREE DOCTORING | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/harriman-hones-his-axe-for-hanleys-23000-post-harriman-hones-axe.html | Harriman Hones His Axe For Hanley's $23,000 Post; Harriman Hones Axe for Hanley; $23,000 Post May Be Eliminated | True | By Leo Eganspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fire-inquires-continue-scott-files-report-on-harlem-blaze-in-which.html | FIRE INQUIRES CONTINUE; Scott Files Report on Harlem Blaze in Which Man Died | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/romulos-son-has-operation.html | Romulo's Son Has Operation | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/seeks-to-avert-market-strike.html | Seeks to Avert Market Strike | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rogers-wins-tropical-sprints-with-mintaway-and-landseair.html | Rogers Wins Tropical Sprints With Mintaway and Landseair | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/popes-gain-is-marked-vatican-news-service-comments-on-his-recent.html | POPE'S GAIN IS 'MARKED'; Vatican News Service Comments on His Recent Progress | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/europe-distributing-american-flood-aid.html | EUROPE DISTRIBUTING AMERICAN FLOOD AID | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/stanford-checks-seton-hall-6563-basket-by-lawler-at-final-buzzer.html | STANFORD CHECKS SETON HALL, 65-63; Basket by Lawler at Final Buzzer Halts Pirates' Seven-Game Streak | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/time-called-key-in-malaria-fight-as-asia-mosquitoes-gain-on-ddt.html | Time Called Key in Malaria Fight As Asia Mosquitoes Gain on DDT | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hatoyama-urges-communist-ties-sees-way-to-offset-japanese.html | HATOYAMA URGES COMMUNIST TIES; Sees Way to Offset Japanese Unfriendliness to U. S. HATOYAMA URGES COMMUNIST TIES | True | By Robert Trumbullspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fashions-for-the-skier-on-the-slope-or-by-the-fireside.html | Fashions for the Skier, on the Slope or by the Fireside | True | D. O'N. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/young-acrobats-to-be-seen-in-film-john-barrymore-jr-will-star-in.html | YOUNG ACROBATS TO BE SEEN IN FILM; John Barrymore Jr. Will Star in 'Walker Dick and His All-American Boys' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/to-pay-100-in-stock-dreyfus-fund-directors-vote-dividend-payable.html | TO PAY 100% IN STOCK; Dreyfus Fund Directors Vote Dividend Payable Jan. 10 | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/john-j-popaca.html | JOHN J. POPACA | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/strike-at-chrysler-makes-17000-idle.html | STRIKE AT CHRYSLER MAKES 17,000 IDLE | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/buying-called-brisk-in-childrens-wear.html | BUYING CALLED BRISK IN CHILDREN'S WEAR | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/sturzo-foundation-benefit.html | Sturzo Foundation Benefit | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/soviet-textbook-quoted.html | Soviet Textbook Quoted | True | SAMSON SOLOVEITCHIK | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/queen-greets-canadians.html | Queen Greets Canadians | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/thorne-foster-68-engineer-for-city.html | THORNE FOSTER, 68, ENGINEER FOR CITY | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bardes-joins-weghorn-agency.html | Bardes Joins Weghorn. Agency | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/high-court-urged-to-set-safeguard-in-loyalty-cases-labor-group-says.html | HIGH COURT URGED TO SET SAFEGUARD IN LOYALTY CASES; Labor Group Says Due Process of Law Rights Must Apply on Federal Job Security EDUCATOR'S POST CITED Brief Holds 'Very Guts of Fair Hearing' Was Denied Peters -- Sees Danger to Scientists Labor Group Bids Supreme Court Set Safeguards in Loyalty Cases | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/arabs-vote-preferentialism.html | Arabs Vote 'Preferentialism' | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/two-landlords-jailed-men-also-fined-for-inadequate-apartment.html | TWO LANDLORDS JAILED; Men Also Fined for Inadequate Apartment Services | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/herbert-defenbacher.html | HERBERT DEFENBACHER | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/boy-7-rescued-in-pond-by-a-nassau-patrolman.html | Boy, 7, Rescued in Pond By a Nassau Patrolman | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/in-the-nation-one-boom-which-nothing-will-abate.html | In The Nation; One Boom Which Nothing Will Abate | True | By Arthur Krock | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gasdeath-battle-to-be-intensified-city-plan-to-throw-the-book-at.html | GAS-DEATH BATTLE TO BE INTENSIFIED; City Plan to 'Throw the Book' at Offending Landlords Adopted at Conference | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-robert-jacobson.html | MRS. ROBERT JACOBSON | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bisguier-defeats-byrne-in-41-moves-kramer-turns-back-sherwin-in-7th.html | BISGUIER DEFEATS BYRNE IN 41 MOVES; Kramer Turns Back Sherwin in 7th Round of Trophy Chess Tourney Here | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/moslem-youths-to-meet-soon.html | Moslem Youths to Meet Soon | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/coexistence-proof-is-seen.html | Coexistence Proof Is Seen | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/banks-move-toward-merger.html | Banks Move Toward Merger | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/queens-playground-reopened.html | Queens Playground Reopened | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/determine-is-first-choice.html | Determine is First Choice | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-muriel-jones-rewed.html | Mrs. Muriel Jones Rewed | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/michael-a-mguire.html | MICHAEL A. M'GUIRE | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/wanamaker-items-at-kleins.html | Wanamaker Items at Klein's | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/tax-selling-spurs-decline-in-stocks-average-drops-157-points-to.html | TAX SELLING SPURS DECLINE IN STOCKS; Average Drops 1.57 Points to 265.51 in Last Session for 'Regular' 1954 Deals VOLUME OFF TO 2,970,000 731 Issues Dip as 318 Rise -- Central Leads Brief Rally, Ends at 33, Up 2 Points TAX SELLING SPURS DECLINE IN STOCK | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/knicks-to-oppose-warriors-tonight.html | KNICKS TO OPPOSE WARRIORS TONIGHT | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/perez-progress-cited-flyweight-titleholder-gets-award-from-ring.html | PEREZ' PROGRESS CITED; Flyweight Titleholder Gets Award From Ring Magazine | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/furman-sets-back-n-y-u-five-9385.html | FURMAN SETS BACK N. Y. U. FIVE, 93-85 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/grand-jury-to-sift-shooting-of-sailor.html | GRAND JURY TO SIFT SHOOTING OF SAILOR | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/son-opposed-for-fathers-seat.html | Son Opposed for Father's Seat | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/widow-74-is-stabbed-slow-to-yield-10-in-purse-she-is-beaten-by.html | WIDOW, 74, IS STABBED; Slow to Yield $10 in Purse, She Is Beaten by Youthful Thief | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/3-prime-ministers-hailed-in-jakarta-arrive-for-talks-of-5-asian.html | 3 PRIME MINISTERS HAILED IN JAKARTA; Arrive for Talks of 5 Asian Powers Starting Today on Wider 1955 Parley 3 PRIME MINISTERS HAILED IN JAKARTA | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/sports-of-the-times-revenge-is-sweet.html | Sports of The Times; Revenge Is Sweet | True | By Arthur Daley | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/westchester-orders-inquiry.html | Westchester Orders Inquiry | True | Special To The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/lebanon-dooms-3-as-spies.html | Lebanon Dooms 3 as Spies | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mandel-advances-in-junior-tennis.html | MANDEL ADVANCES IN JUNIOR TENNIS | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/filibusters-are-fought-civil-rights-group-bids-senate-revise-rules.html | FILIBUSTERS ARE FOUGHT; Civil Rights Group Bids Senate Revise Rules to End Them | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-boyd-trescott.html | MRS. BOYD TRESCOTT | True | SpecMl t, The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/pier-peace-terms-expected-today-both-sides-are-optimistic-meyner.html | PIER PEACE TERMS EXPECTED TODAY; Both Sides Are Optimistic -- Meyner Dissatisfied With Bi-State Commission | True | By A. H. Raskin | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/us-to-review-accord-with-spain-on-americans-marriage-rights-state.html | U.S. to Review Accord With Spain On Americans' Marriage Rights; State and Defense Department Officials Act to Nip Controversy -- Catholic Bishop Here Sees No Basis for Protests | True | Special To The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/city-prison-head-fights-crowding-mrs-kross-says-she-found-her.html | CITY PRISON HEAD FIGHTS CROWDING; Mrs. Kross Says She Found Her Agency_ Penologically in Horse-and-Buggy Age | True | By Russell Porter | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/kardelj-assails-2-for-blackmail-vice-president-of-yugoslavia.html | KARDELJ ASSAILS 2 FOR 'BLACKMAIL'; Vice President of Yugoslavia Attacks Djilas and Dedijer at Congress of Party | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/on-jordans-stormy-banks.html | ON JORDAN'S STORMY BANKS | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/alfred-a-peck.html | _ALFRED A. PECK | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/17-die-in-peruvian-bus-wreck.html | 17 Die in Peruvian Bus Wreck | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/span-financing-arranged.html | Span Financing Arranged | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/washington-state-aide-quits.html | Washington State Aide Quits | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/l-i-transit-unit-says-job-is-done-but-it-must-stay-in-existence.html | L. I. TRANSIT UNIT SAYS JOB IS DONE; But It Must Stay in Existence Because of City's Law Suits, Authority Tells Dewey | True | By Stanley Levey | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mildred-michel-j-m-ohara-wed-daughter-of-film-executive-married-to.html | MILDRED MICHEL, J. M. O'HARA WED; Daughter of Film Executive Married to Law Student in Falis Village, Conn. | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/twin-gains-in-operation-transplanted-kidney-working-efficiently.html | TWIN GAINS IN OPERATION; Transplanted Kidney Working 'Efficiently,' Doctors Say | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/charles-broadwater.html | CHARLES BROADWATER | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/illinois-is-set-back-on-toll-road-issue.html | ILLINOIS IS SET BACK ON TOLL ROAD ISSUE | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/james-wrayi-83-cornell-excoach-mentor-who-directed-winning-crew-in.html | JAMES WRAYi 83, CORNELL EX-COACH; Mentor Who Directed Winning, Crew in 1930 Regatta Dies ---Was Noted Sculler | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/national-sets-two-records.html | National Sets Two Records | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/trabert-a-good-prophet-father-says-tony-predicted-victory-in-first.html | TRABERT A GOOD PROPHET; Father Says Tony Predicted Victory in First Two Days | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/lawrence-first-card-to-sign.html | Lawrence First Card to Sign | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/terrorists-slay-3-in-casablanca.html | Terrorists Slay 3 in Casablanca | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/giants-sweep-of-world-series-is-voted-sports-upset-of-year-70-of.html | Giants' Sweep of World Series Is Voted Sports Upset of Year; 70 of 188 First-Place Ballots Are Cast for Baseball Feat in Associated Press Poll -- Irish Loss to Purdue Rated Second | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/sue-schuster-married-bride-in-east-douglas-mass-of-ensign-david-b.html | SUE SCHUSTER MARRIED; Bride in East Douglas, Mass., of Ensign David B. Cave | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mann-nominated-for-a-fifth-term-former-page-would-be-first-to-serve.html | MANN NOMINATED FOR A FIFTH TERM; Former Page Would Be First to Serve 5 Years in Chair at American Exchange | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/named-marketing-chief-of-nuodex-products-co.html | Named Marketing Chief Of Nuodex Products Co. | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/col-g-s-brownell.html | COL. G. S. BROWNELL | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/big-moscow-snow-keeps-crews-busy-vast-removal-setup-getting-work.html | BIG MOSCOW SNOW KEEPS CREWS BUSY; Vast Removal Set-Up Getting Work After Unusual Mild Spell in Soviet Capital | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/machine-makers-discuss-a-merger-baldwinlimahamilton-corp-confirms.html | MACHINE MAKERS DISCUSS A MERGER; Baldwin-Lima-Hamilton Corp. Confirms Reports of Talks With Hydropress, Loewy | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/big-gain-forecast-in-educational-tv-dr-henry-tells-teachers-such.html | BIG GAIN FORECAST IN EDUCATIONAL TV; Dr. Henry Tells Teachers Such Stations Will Reach 35 Millions Within Year | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/tv-at-hearings-weighed-house-inquiry-on-reds-may-be-televised-if.html | TV AT HEARINGS WEIGHED; House Inquiry on Reds May Be Televised if Rayburn Approves | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dominck-arace.html | DOMIN!CK ARACE | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/spellman-ends-tour-leaves-for-japan-after-four-days-with-troops-in.html | SPELLMAN ENDS TOUR; Leaves for Japan After Four Days With Troops in Korea | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/cornell-council-named-advisory-group-will-assist-school-of-business.html | CORNELL COUNCIL NAMED; Advisory Group Will Assist School of Business | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/compton-bats-well-scores-55-not-out-for-english-cricketers-in.html | COMPTON BATS WELL; Scores 55 Not Out for English Cricketers in Australia | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/general-finds-defense-weak.html | General Finds Defense Weak | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/yugoslavs-to-get-more-us-wheat-tito-aide-reports-help-doubled.html | YUGOSLAVS TO GET MORE U. S. WHEAT, TITO AIDE REPORTS; Help Doubled After Economic Chief's Washington Visit -- Economic Plight Stressed YUGOSLAVS TO GET MORE U. S. WHEAT | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/japans-premier-praised-promise-of-stability-democratic-rule-seen.html | Japan's Premier Praised; Promise of Stability, Democratic Rule Seen Under Hatoyama | True | M. KATSUMATA | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/peking-man-finds-cited-peiping-reports-discovery-of-additional.html | PEKING MAN FINDS CITED; Peiping Reports Discovery of Additional Teeth | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/japan-gets-peiping-bid-invitation-to-fisheries-parley-part-of-amity.html | JAPAN GETS PEIPING BID; Invitation to Fisheries Parley, Part of Amity Drive, Accepted | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mental-health-group-names-its-first-head.html | Mental Health Group Names Its First Head | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/birth-of-universe-traced-to-blast-u-s-scientists-told-of-data-in.html | BIRTH OF UNIVERSE TRACED TO BLAST; U. S. Scientists Told of Data in Observations on Speed of Receding Galaxies | True | By William L. Laurencespecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/japans-population-88290000.html | Japan's Population 88,290,000 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/indian-electric-workers-strike.html | Indian Electric Workers Strike | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/steelworkers-officer-is-iii.html | Steelworkers Officer Is Ill | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/economic-experts-brief-eisenhower-hauge-and-burns-at-augusta-report.html | ECONOMIC EXPERTS BRIEF EISENHOWER; Hauge and Burns at Augusta, Report President Will Send Budget Message Jan. 17 | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/5-airmen-victims-in-jet-collisions-navy-disaster-on-the-coast.html | 5 AIRMEN VICTIMS IN JET COLLISIONS; Navy Disaster on the Coast Accompanied by Air Force Mishap at Georgia Base | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/nine-children-adopted-couple-four-year-in-europe-return-with-family.html | NINE CHILDREN ADOPTED; Couple Four Year in Europe Return With Family | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bar-study-delays-city-gratuity-bill-but-mayor-believes-ways-can-be.html | BAR STUDY DELAYS CITY GRATUITY BILL; But Mayor Believes Ways Can Be Found to Overcome Lawyers' Objections | True | By Peter Kihss | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/uboat-fighter-gets-new-role.html | U-Boat Fighter Gets New Role | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/the-wisdom-of-a-physicist.html | THE WISDOM OF A PHYSICIST | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/a-g-hays-will-filed-estate-divided-among-his-2-daughters-and-a.html | A. G. HAYS WILL FILED; Estate Divided Among His 2 Daughters and a Friend | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/malverne-little-eleven-named-u-s-champion.html | Malverne Little Eleven Named U. S. Champion | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/charity-drive-to-honor-fritz-kreisler-at-80.html | Charity Drive to Honor Fritz Kreisler at 80 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bonn-aides-watch-paris-resignedly-west-german-officials-delay.html | BONN AIDES WATCH PARIS RESIGNEDLY; West German Officials Delay Holiday Trips, Feeling Fate of Regime Is at Stake | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/money-rates-up-limit.html | Money Rates Up Limit | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/primary-prices-are-unchanged-farm-products-rise-balanced-by-decline.html | PRIMARY PRICES ARE UNCHANGED; Farm Products Rise Balanced by Decline in Meat, Leaving Index at Previous 109.4 | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/brooklyn-girl-7-iii-most-of-her-life-to-get-new-therapy-at-maryland.html | Brooklyn Girl, 7, Ill Most of Her Life, To Get New Therapy at Maryland Center | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/restricting-scholarship-reece-attack-on-foundations-said-to-deter.html | Restricting Scholarship; Reece Attack on Foundations Said to Deter Financing of Needed Works | True | ALVIN JOHNSON | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dinner-dance-held-for-2-debutantes.html | DINNER DANCE HELD FOR 2 DEBUTANTES | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/beatrice-binger-troth-alumna-of-radcliffe-will-be-wed-to-norman.html | BEATRICE BINGER TROTH; Alumna of Radcliffe Will Be Wed to Norman Pettit | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/miss-mary-major-married-in-jersey.html | MISS MARY MAJOR MARRIED IN JERSEY | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/plant-joint-operation-set.html | Plant Joint Operation Set | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/3-youths-with-3-cars-illegally-acquired-have-bangup-time-before.html | 3 Youths, With 3 Cars Illegally Acquired, Have Bang-Up Time Before Police Arrive | True | By Milton Esterow | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/three-killed-in-georgia.html | Three Killed in Georgia | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rubinger-joins-law-firm.html | Rubinger Joins Law Firm | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-lipman-duckat.html | MRS. LIPMAN DUCKAT | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/johannesburg-holiday-police-version-of-only-40-dead-is-amplified-by.html | JOHANNESBURG HOLIDAY; Police Version of Only 40 Dead Is Amplified by Press | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bookshops-enjoy-boom-in-germany-critics-view-new-preference-for.html | BOOKSHOPS ENJOY BOOM IN GERMANY; Critics View New Preference for Unheroic Literature as Reaction to Fascism | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/unions-will-resume-unity-talks-jan-4-meany-and-reuters-set-up.html | Unions Will Resume Unity Talks Jan. 4; Meany and Reuters set Up Conferences | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dewey-lists-council-of-maritime-school.html | DEWEY LISTS COUNCIL OF MARITIME SCHOOL | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hospital-in-chicago-quits-the-blue-cross.html | HOSPITAL IN CHICAGO QUITS THE BLUE CROSS | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mneece-defeats-dykes-on-points-captures-split-decision-in-10round.html | M'NEECE DEFEATS DYKES ON POINTS; Captures Split Decision in 10-Round Parkway Bout With Miami Boxer | True | By William J. Briordy | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/coffeesugar-seat-2000.html | Coffee-Sugar Seat $2,000 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/realty-financing.html | REALTY FINANCING | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rca-victor-cuts-price-of-records-industry-caught-unaware-by-first.html | R.C.A. VICTOR CUTS PRICE OF RECORDS; Industry Caught Unaware by First Major Shift Since LP's Came Out in '48 | True | By Harold C. Schonberg | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/farm-agents-aid-women-in-japan-home-extension-program-of-ministry.html | FARM AGENTS AID WOMEN IN JAPAN; Home Extension Program of Ministry of Agriculture Is Marking Its 70th Year | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/majors-courtmartial-set.html | Major's Court-Martial Set | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/blackmers-condition-serious.html | Blackmer's Condition 'Serious' | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/traffic-accidents-rise-838-here-last-week-increase-of-86-in-year.html | TRAFFIC ACCIDENTS RISE; 838 Here Last Week, Increase of 86 in Year, Sends Injuries Up | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dental-time-off-urged-for-pupils-public-health-service-cites.html | DENTAL TIME OFF URGED FOR PUPILS; Public Health Service Cites Benefits -- Many of Schools Already Follow Practice | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/martha-bullock-bride-wed-in-sage-chapel-at-cornell-to-john-m-sayles.html | MARTHA BULLOCK BRIDE; Wed in Sage Chapel at Cornell to John M. Sayles 2d | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gop-chiefs-meet-chart-state-plan-new-policy-committee-aims-to.html | G.O.P. CHIEFS MEET; CHART STATE PLAN; New Policy Committee Aims to Formulate an Alternative to Harriman's Program G.O.P. CHIEFS MEET; CHART STATE PLAN | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/miss-diana-brewster-bows-to-society-at-a-supper-dance-in-the-st.html | Miss Diana Brewster Bows to Society At a Supper Dance in the St. Regis Roof | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fernandez-international-league-ace-and-shuba-sign-dodger-contracts.html | Fernandez, International League Ace, and Shuba Sign Dodger Contracts; STAR SHORTSTOP WILL GET $8,000 Brooks May Shift Reese to Second to Male Room for Ex-Montreal Infielder | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/buckeyes-resume-sessions.html | Buckeyes Resume Sessions | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/store-here-drops-greenwich-unit-oppenheim-collins-closes-its-branch.html | STORE HERE DROPS GREENWICH UNIT; Oppenheim Collins Closes Its Branch in a 'Very Poor Business Community' | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/tension-holds-in-augusta-eisenhower-spends-day-close-to-little.html | TENSION HOLDS IN AUGUSTA; Eisenhower Spends Day Close to 'Little White House' Desk | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/card-officials-shifted-devine-moves-to-parent-club-sisler-goes-to.html | CARD OFFICIALS SHIFTED; Devine Moves to Parent Club, Sisler Goes to Rochester | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/josepha-meehan-cordage-salesman.html | JOSEPH A. MEEHAN, CORDAGE SALESMAN | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hall-of-couture-a-vionnet-ideal-museum-of-costumes-a-must-for-paris.html | HALL OF COUTURE A VIONNET IDEAL; Museum of Costumes a 'Must' for Paris, Says Pre-War Leader, Still Active | True | By Dorothy Vernonspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/shipwreck-kelly-stricken.html | Shipwreck Kelly Stricken | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fall-kills-ship-captain.html | Fall Kills Ship Captain | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/-i-4-l-l-l-ii-o-r-e-f-i-.html | ' i / 4 I , ' L' - ' L ii o ' / r, e''' ' \! . f '' -.- . {., , : .-' -- I . | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/zionists-in-new-appeal-urge-u-s-to-put-off-shipments-of-arms-to-mid-east.html | ZIONISTS IN NEW APPEAL; Urge U. S. to Put Off Shipments of Arms to Mid-East | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dr-theodore-c-blutaui.html | DR. THEODORE C. BLUTAUI | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mishap-laid-to-storm.html | Mishap Laid to Storm | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/analyst-to-be-harris-partner.html | Analyst to Be Harris Partner | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/board-of-travelers-insurance-moves-to-split-its-stock-20for1.html | Board of Travelers Insurance Moves to Split Its Stock 20-for-1; Requests Legislature to Permit Reduction in Par Value From $100 to $5 -- Asking Price Jumps From $1,775 go $1,875 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/golf-experiment-nears-westchester-board-to-consider-one-course-for.html | GOLF EXPERIMENT NEARS; Westchester Board to Consider One Course for Residents | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/yule-ball-helps-long-island-camp-assembly-aids-boys-harbor-tableau.html | YULE BALL HELPS LONG ISLAND CAMP; Assembly Aids Boys Harbor -- Tableau of 5 Queens of Spain Feature of Fete | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/general-deans-son-cadet.html | General Dean's Son Cadet | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/news-of-food-2-former-waiters-open-french-restaurant-armandos-new.html | News of Food; 2 Former Waiters Open French Restaurant -- Armando's New'' Cafe | True | By Jane Nickerson | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/300-in-college-mat-event.html | 300 in College Mat Event | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bao-dais-visitor-not-premier.html | Bao Dai's Visitor Not Premier | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/quito-arrests-reported-five-said-to-have-been-seized-in-ecuadorian.html | QUITO ARRESTS REPORTED; Five Said to Have Been Seized in Ecuadorian Plot | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rio-heat-wave-in-4th-day.html | Rio Heat Wave in 4th Day | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/heads-world-agency-of-royal-mcbee-corp.html | Heads World Agency Of Royal McBee Corp. | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/production-scope-widened-by-alco-american-locomotive-enters-55-with.html | PRODUCTION SCOPE WIDENED BY ALCO; American Locomotive Enters '55 With Widely Diversified Manufacturing Program | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/atom-training-speeded-navy-steps-up-its-program-in-nuclear.html | ATOM TRAINING SPEEDED; Navy Steps Up Its Program in Nuclear Engineering | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/7429506-earned-by-western-union-11-months-net-601-a-share-compared.html | $7,429,506 EARNED BY WESTERN UNION; 11 Months' Net $6.01 a Share, Compared With $6,493,250 or $5.27 a Year Before | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hofstra-delaware-reach-semifinals.html | HOFSTRA, DELAWARE REACH SEMI-FINALS | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/factory-safe-looted-cash-and-jewelry-taken-over-weekend-in-w-26th.html | FACTORY SAFE LOOTED; Cash and Jewelry Taken Over Week-End in W. 26th St. | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rice-five-upset-in-tourney.html | Rice Five Upset in Tourney | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/five-oars-found-on-cheops-ship-sternpost-of-the-solar-vessel-near.html | FIVE OARS FOUND ON CHEOPS SHIP; Sternpost of the Solar Vessel Near Pyramid Is in Form of Papyrus Reed Bundle | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/tiger-insurance-for-tito.html | Tiger Insurance for Tito | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/center-in-city-aids-foreign-students.html | CENTER IN CITY AIDS FOREIGN STUDENTS | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/goldstein-rules-indians-must-obey-game-laws.html | Goldstein Rules Indians Must Obey Game Laws | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/east-and-west-teams-set.html | East and West Teams Set | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/united-fruit-signs-guatemala-accord.html | UNITED FRUIT SIGNS GUATEMALA ACCORD | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/nassau-county-adopts-permanent-registration.html | Nassau County Adopts Permanent Registration | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gian-carlo-menotti-music-drama-bows-at-the-broadway.html | Gian - Carlo Menotti Music Drama Bows at the Broadway | True | By Olin Downes | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/burke-takes-for-the-oath-for-court-of-appeals.html | Burke Takes For the Oath For Court of Appeals | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/6-killed-in-brazil-rail-wreck.html | 6 Killed in Brazil Rail Wreck | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/john-j-finnegan.html | JOHN 'J. FINNEGAN | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/claudia-a-street-is-a-future-bride-sarah-lawrence-exstudent-fiancee.html | CLAUDIA A. STREET IS A FUTURE BRIDE; Sarah Lawrence Ex-Student Fiancee of Roy/Durstine Jr., Who Attended Princeton | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/argentina-frees-radical-chief.html | Argentina Frees Radical Chief | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/lucky-depositor-wins-bond.html | Lucky Depositor Wins Bond | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/squad-too-plump-navy-coach-finds-erdelatz-orders-double-drill-for.html | SQUAD TOO PLUMP, NAVY COACH FINDS; Erdelatz Orders Double Drill for Middies -- Rain Delays Mississippi Practice | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/goal-for-housing-a-quarter-billion-66-authorities-and-3-hhfa.html | GOAL FOR HOUSING A QUARTER BILLION; 66 Authorities and 3 H.H.F.A. Agencies to Seek Funds Next Month in Market FUNDS ARE SOUGHT BY MUNICIPALITIES | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/clothing-activity-off-industry-operations-at-70-of-capacity-in-11.html | CLOTHING ACTIVITY OFF; Industry Operations at 70% of Capacity in 11 Months | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dutch-queen-goes-on-holiday.html | Dutch Queen Goes on Holiday | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/commodity-prices-rise-irregularly-most-activity-light-but-hides.html | COMMODITY PRICES RISE IRREGULARLY; Most Activity Light, but Hides Trading Is Best in 2 Year -- Rubber Volume Also Up | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/william-f-wolff.html | WILLIAM F. WOLFF | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/the-yale-record-elects-j-s-stevenson-of-larchment-is-named-chairman.html | THE YALE RECORD ELECTS; J. S. Stevenson of Larchmont Is Named Chairman | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/john-formichella.html | JOHN FORMICHELLA | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/president-gratified-by-vote-capital-still-wary-on-paris-capital.html | President Gratified by Vote; Capital Still Wary on Paris; CAPITAL RELIEVED BUT NOT JUBILANT | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/modernizing-the-go-p.html | MODERNIZING THE G. O. P. | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/u-s-hoffman-repays-loan.html | U. S. Hoffman Repays Loan | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/consumer-gains.html | CONSUMER GAINS | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/smack-tanker-collide-vessels-in-crash-off-ambrose-lightship-no-one.html | SMACK, TANKER COLLIDE; Vessels in Crash Off Ambrose Lightship -- No One Hurt | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/edgar-p-kastner.html | EDGAR P, KASTNER | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/commodity-index-up-prices-rose-to-901-thursday-from-899-on.html | COMMODITY INDEX UP; Prices Rose to 90.1 Thursday From 89.9 on Wednesday | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mary-merchant-bride-in-capital-wears-chinese-silk-gown-at-wedding.html | MARY MERCHANT BRIDE IN CAPITAL; Wears Chinese Silk Gown at Wedding in St. Alban's to Robert W. Jasperson | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/richmond-to-get-a-new-president-albert-v-maniscalco-of-city-council.html | RICHMOND TO GET A NEW PRESIDENT; Albert V. Maniscalco of City Council Is Expected to Replace Edward Baker | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/3-sworn-as-school-officials.html | 3 Sworn as School Officials | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/chou-enlai-and-britain.html | CHOU EN-LAI AND BRITAIN | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/police-to-swear-in-750-with-750-more-slated.html | Police to Swear In 750, With 750 More Slated | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/another-aircrash-body-divers-find-victim-at-idlewild-he-may-be.html | ANOTHER AIR-CRASH BODY; Divers Find Victim at Idlewild -- He May Be Radio Operator | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/500-plan-sanitation-strike.html | 500 Plan Sanitation Strike | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/miss-anna-c-cromwell.html | MISS ANNA C. CROMWELL, | True | Specea! to The New York Times, | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/piggy-back-on-nickel-plate.html | Piggy-Back' on Nickel Plate | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/administration-to-ask-14-billion-foreign-aid.html | Administration to Ask 1.4 Billion Foreign Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/john-monaghan-former-judgb-84-prosecutor-in-philadelphia-in-the1928.html | JOHN MONAGHAN, FOR,MER JUDGB, 84; Prosecutor in Philadelphia in the'1928 Racketeering and Police Graft Inquiry Dies | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/james-b-brooks.html | JAMES B. BROOKS | True | Special to The New York Tlme. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/g-m-official-honored-c-s-mott-of-flint-is-named-big-brother-of-the.html | G. M. OFFICIAL HONORED; C. S. Mott of Flint Is Named 'Big Brother of the Year' | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/wood-field-and-stream-sailfish-event-at-palm-beach-next-month-will.html | Wood, Field and Stream; Sailfish Event at Palm Beach Next Month Will Open Southern Angling Season | True | By Raymond R. Camp | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-abe-h-jacobson.html | MRS. ABE H. JACOBSON | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/transit-deadlock-broken.html | Transit Deadlock Broken | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/clyde-yards-set-postwar-record-477204-tons-turned-out-in-54-but.html | CLYDE YARDS SET POST-WAR RECORD; 477,204 Tons Turned Out in '54, but Orders Fail to Keep Pace in Britain | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/seoul-to-double-troops-budget.html | Seoul to Double Troops Budget | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/b-o-net-income-takes-503-drop-railroad-earned-12680432-in-11-months.html | B. & O. NET INCOME TAKES 50.3% DROP; Railroad Earned $12,680,432 in 11 Months Compared With $25,519,871 a Year Before RAILROADS ISSUE EARNINGS REPORTS | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/ontario-prisoners-gift-to-the-police-is-loaded.html | Ontario Prisoner's Gift To the Police Is Loaded | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/actor-becomes-citizen-here.html | Actor Becomes Citizen Here | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fred-perlmutter.html | FRED PERLMUTTER | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/quake-hits-lipari-isles-daamge-reported-on-two-in-group-off-sicily.html | QUAKE HITS LIPARI ISLES; Daamge Reported on Two in Group Off Sicily | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/connellan-murphy.html | Connellan -- Murphy | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/contributors-to-porgys-success.html | Contributors to 'Porgy's' Success | True | JUSTUS J. SCHIFFERES | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/puerto-rico-voids-50bus-g-m-deal-governor-acts-as-rival-bidder.html | PUERTO RICO VOIDS 50-BUS G. M. DEAL; Governor Acts as Rival Bidder Charges Secret Talks Were Instrumental in Contract | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/school-coach-cleared-new-rochelle-judge-dismisses-assault-charge-by.html | SCHOOL COACH CLEARED; New Rochelle Judge Dismisses Assault Charge by Pupil | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dies-in-brooklyn-fall-woman-her-clothing-aflame-drops-from.html | DIES IN BROOKLYN FALL; Woman, Her Clothing Aflame, Drops From Apartment Roof | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/monroe-outpoints-sullivan.html | Monroe Outpoints Sullivan | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/italians-restore-assisi-frescoes-famous-angels-in-st-francis-church.html | ITALIANS RESTORE ASSISI FRESCOES; Famous Angels in St. Francis Church Also Protected Against Deterioration | True | By Paul HofmannSpecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/carrier-midway-off-to-far-east-45000ton-ship-sails-to-join-7th.html | CARRIER MIDWAY OFF TO FAR EAST; 45,000-Ton Ship Sails to Join 7th Fleet After 10 Years at Home Port of Norfolk | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/abram-metz-kulp.html | ABRAM METZ KULP | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gulf-oil-attorneys-elevated.html | Gulf Oil Attorneys Elevated | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rio-grande-lifts-outlay-7600000-budgeted-for-1955-capital.html | RIO GRANDE LIFTS OUTLAY; $7,600,000 Budgeted for 1955 Capital Improvements | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/frenchindochina-accords-set.html | French-Indochina Accords Set | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/flight-simulators-being-built.html | Flight Simulators Being Built | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/3-rubber-plants-to-go-u-s-signs-sales-pacts-for-23d-and-24th-of-27.html | 3 RUBBER PLANTS TO GO; U. S. Signs Sales Pacts for 23d and 24th of 27 Factories | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/southwest-rains-cut-wheat-prices-scattered-showers-and-snow.html | SOUTHWEST RAINS CUT WHEAT PRICES; Scattered Showers and Snow Flurries Result in Declines Up to 4c on New Crop | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/many-fields-send-aid-for-neediest-persons-in-communications-media.html | MANY FIELDS SEND AID FOR NEEDIEST; Persons in Communications Media Among the 447 Who Add $8,978 to Fund CARD SAVINGS YIELD $141 This Season's Total Now Is $321,474, as Compared With $359,086 in '53 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/phenix-city-trial-feb-14.html | Phenix City Trial Feb. 14 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/upstate-gamblers-sentenced.html | Upstate Gamblers Sentenced | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/growth-linked-to-body-brakes.html | Growth Linked to Body 'Brakes' | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/pilotlessbomber-tests-at-florida-base-hinted.html | Pilotless-Bomber Tests At Florida Base Hinted | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/alaska-has-cold-wave.html | Alaska Has Cold Wave | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/nuptials-held-here-for-gloria-oconnor.html | NUPTIALS HELD HERE FOR GLORIA O'CONNOR | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/german-experts-help-spain-in-air-messerschmitt-heinkel-and-dornier.html | GERMAN EXPERTS HELP SPAIN IN AIR; Messerschmitt, Heinkel and Dornier Work Closely With Plane Factories | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/steel-output-rate-reduce-by-holiday.html | STEEL OUTPUT RATE REDUCE BY HOLIDAY | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/winds-lash-california-damage-in-millions-as-desert-gusts-hit-los.html | WINDS LASH CALIFORNIA; Damage in Millions as Desert Gusts Hit Los Angeles | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/economist-is-elected-chase-vice-president.html | Economist Is Elected Chase Vice President | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/65000-in-rings-missing-two-trays-of-diamonds-stolen-in-5th-avenue.html | $65,000 IN RINGS MISSING; Two Trays of Diamonds Stolen in 5th Avenue Store | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/halloween-wins-chase-takes-lead-over-last-fence-in-english-stake.html | HALLOWEEN WINS CHASE; Takes Lead Over Last Fence in English Stake Event | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/decree-accepted-on-insurance-ads-commercial-travelers-utah-does-not.html | DECREE ACCEPTED ON INSURANCE ADS; Commercial Travelers, Utah, Does Not Admit Violation but Consents to F. T. C. Order | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/health-research-in-states-aided-institutions-get-2446926-national.html | HEALTH RESEARCH IN STATES AIDED; Institutions Get $2,446,926 National Grants -- List Is Topped by Columbia | True | Special To The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mary-a-daley-is-married.html | Mary A. Daley Is Married | True | Special to the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/wore-a-nylon-harness.html | Wore a Nylon Harness | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/632-mp-h-to-a-stop-in-15-seconds-officer-in-rocket-sled-sets.html | 632 M. P. H. to a Stop in 1.5 Seconds; Officer in Rocket Sled Sets Record -- Gets Black Eyes in Halt ROCKET SLED SETS MARK OF 632 M.P.H. | True | By the United Press. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gate-of-hell-gets-burstyn-film-prize.html | GATE OF HELL' GETS BURSTYN FILM PRIZE | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/columbia-ccny-share-chess-lead-lion-score-over-pace-40-and-city.html | COLUMBIA, C.C.N.Y. SHARE CHESS LEAD; Lion Score Over Pace, 4-0, and City College Blanks Swarthmore Defenders | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/u-s-instructors-teach-ethiopians-oklahoma-college-and-point-four.html | U. S. INSTRUCTORS TEACH ETHIOPIANS; Oklahoma College and Point Four Sponsor Farm School to Develop Coffee | True | By Robert C. Dotyspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/games-tryout-dates-listed.html | Games Tryout Dates Listed | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/odets-new-play-opening-tonight-flowering-peach-based-on-story-of.html | ODETS' NEW PLAY OPENING TONIGHT; ' Flowering Peach,' Based on Story of Noah, Bows at the Belasco -- Skulnik Is Star | True | By Louis Calta | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/cessna-aircraft-increases-income-2175433-earned-in-year-to-sept-30.html | CESSNA AIRCRAFT INCREASES INCOME; $2,175,433 Earned in Year to Sept. 30, Compared With $1,127,000 in '53 Period | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/most-deliveries-of-cotton-climb-steady-rise-in-quiet-market-lifts.html | MOST DELIVERIES OF COTTON CLIMB; Steady Rise in Quiet Market Lifts Prices Up to 16 Points, With Far Months Firmer | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/west-german-reds-plan-rally.html | West German Reds Plan Rally | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/a-powerful-work-of-the-theatre-returns-christianity-to-the-common.html | A Powerful Work of the Theatre Returns Christianity to the Common People | True | By Brooks Atkinson | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/vienna-choir-boys-sing-in-town-hall-1540-warmly-receive-unit-of-22.html | VIENNA CHOIR BOYS SING IN TOWN HALL; 1,540 Warmly Receive Unit of 22 -- 'The Apothecary' by Haydn on Program | True | R. P. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/liberty-loan-borrows.html | Liberty Loan Borrows | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/treasury-bill-rate-declines-to-1175.html | TREASURY BILL RATE DECLINES TO 1.175% | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/teachers-alerted-on-rights.html | Teachers Alerted on Rights | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/general-dynamics-elects-3-directors.html | General Dynamics Elects 3 Directors | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/brion-is-winner-in-bucceroni-bout-argentine-boxer-takes-split.html | BRION IS WINNER IN BUCCERONI BOUT; Argentine Boxer Takes Split Decision in 10-Rounder at St. Nicholas Arena | True | By Michael Strauss | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/export-curb-put-on-us-knowhow-53-categories-of-technical-data-go-on.html | EXPORT CURB PUT ON U.S. 'KNOW-HOW'; 53 Categories of Technical Data Go on List for Denial to Communist Countries | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/l-p-lang-retiring-friday.html | L. P. Lang Retiring Friday | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/alexander-smith-moves-rug-concerns-offices-leave-white-plains-for.html | ALEXANDER SMITH MOVES; Rug Concern's Offices Leave White Plains for Manhattan | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/to-study-our-schools.html | TO STUDY OUR SCHOOLS | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/3-issues-of-times-banned-by-spain-action-brings-to-20-the-total.html | 3 ISSUES OF TIMES BANNED BY SPAIN; Action Brings to 20 the Total Censored During Year, 5 in the Last 2 Weeks | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-luce-confers-with-scelba.html | Mrs. Luce Confers With Scelba | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rail-inquiry-looms-massachusetts-checks-purchase-of-boston-and.html | RAIL INQUIRY LOOMS; Massachusetts Checks Purchase of Boston and Maine Stock | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/appeal-sent-to-peron-he-is-asked-to-free-argentine-students-held.html | APPEAL SENT TO PERON; He Is Asked to Free Argentine Students Held for Protesting | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/la-salle-duquesne-u-c-l-a-and-dayton-reach-semifinals-at-garden.html | La Salle, Duquesne, U. C. L. A. and Dayton Reach Semi-Finals at Garden; EXPLORERS CRUSH SYRACUSE, 103-54 Duquesne Defeats Villanova, 87-68 -- Uclan Five Upsets Niagara -- St. John's Bows | True | By Louis Effrat | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/stevenson-label-on-mail-is-legal-post-office-sanctions-use-of.html | STEVENSON LABEL ON MAIL IS LEGAL; Post Office Sanctions Use of Quotations After Employe Called Them Advertising | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/st-bonaventure-beats-columbia-georgetown-halts-fordham-five-lions.html | St. Bonaventure Beats Columbia, Georgetown Halts Fordham Five; Lions Lose, 73-71, in Buffalo Tourney -- Late Foul Shot Vanquishes Rams, 71-70 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/held-in-carsale-fraud-salesman-accused-of-taking-50000-from-10.html | HELD IN CAR-SALE FRAUD; Salesman Accused of Taking $50,000 From 10 Victims | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/harry-s-oneill.html | HARRY S. O'NEILL | True | Special to Th.. New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/4500000-tax-relief-for-100-park-avenue.html | 4,500,000 TAX RELIEF FOR 100 PARK AVENUE | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/peiping-reports-raids-says-nationalists-were-beaten-off-at-fukien.html | PEIPING REPORTS RAIDS; Says Nationalists Were Beaten Off at Fukien Lighthouses | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/miss-dominguez-becomes-a-bride-married-at-mothers-home-in-newport-r.html | MISS DOMINGUEZ BECOMES A BRIDE; Married at Mother's Home in Newport, R. I., to Peter Rawlinson of England | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/japans-attitude-stirs-ship-trade-yards-there-called-apathetic.html | JAPAN'S ATTITUDE STIRS SHIP TRADE; Yards There Called Apathetic Toward Foreign Business -- Lose Supertanker Order | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/turks-turn-down-an-arab-alliance-rebuff-bid-of-egypt-telling-region.html | TURKS TURN DOWN AN ARAB ALLIANCE; Rebuff, Bid of Egypt, Telling Region It Must Work With West to Build Defense | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hollingshead-gets-loan.html | Hollingshead Gets Loan | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/president-of-daystrom-joins-board-of-weston.html | President of Daystrom Joins Board of Weston | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/wilson-eulogized-by-baruch-dodds-world-war-i-president-is-lauded-on.html | WILSON EULOGIZED BY BARUCH, DODDS; World War I President Is Lauded on Anniversary of His Birth 98 Years Ago | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/france-averts-a-crisis.html | FRANCE AVERTS A CRISIS | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rowena-faber-becomes-bride.html | Rowena Faber Becomes Bride | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/shipping-news-and-notes-130yearold-shipping-concern-makes-staff.html | Shipping News and Notes; 130-Year-Old Shipping Concern Makes Staff Changes -- Suez Sets Mark | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/city-business-men-optimistic-on-1955-93-in-poll-forecast-rising.html | CITY BUSINESS MEN OPTIMISTIC ON 1955; 93% in Poll Forecast Rising Sales for Most Concerns, 55.8% for Their Own 6.6% EXPECT DECLINES Growing Costs, Particularly of Labor, Are Cited as the Major Problems Ahead | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/kent-coopers-sister-dies.html | Kent Cooper's Sister Dies | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/savingsloan-units-merge.html | Savings-Loan Units Merge | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gen-peyton-march-is-90-chief-of-staff-in-world-war-i-celebrates-at.html | GEN. PEYTON MARCH IS 90; Chief of Staff in World War I Celebrates at Walter Reed | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/m-r-a-session-is-set-1000-expected-in-washington-for-tenday-meeting.html | M. R. A. SESSION IS SET; 1,000 Expected in Washington for Ten-Day Meeting | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gettysburg-hove-expected.html | Gettysburg Hove Expected | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/king-defers-trip-to-u-s-nepalese-ruler-to-go-to-france-when-he.html | KING DEFERS TRIP TO U. S.; Nepalese Ruler to Go to France When He Leaves Zurich | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/underwood-elevates-crombie.html | Underwood Elevates Crombie | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/robinson-in-braves-fold.html | Robinson in Braves Fold | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/play-group-grows-up-nassau-nursery-school-begun-in-firehouse-gets-a.html | PLAY GROUP GROWS UP; Nassau Nursery School, Begun in Firehouse, Gets a Charter | True | Special to The New York Times. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/postyule-party-given-by-desapio-2500-young-attend-twelfth-annual.html | POST-YULE PARTY GIVEN BY DESAPIO; 2,500 Young Attend Twelfth Annual Christmas Event -- Movie Show Included | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/flettner-fliers-know-the-name-planning-novel-copter-for-army.html | Flettner (Fliers Know the Name) Planning Novel 'Copter for Army | True | By Richard Witkin | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/international-trophy-for-tennis-donated-by-harvard-man-in-1900.html | International Trophy for Tennis Donated by Harvard Man in 1900 | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/citys-yule-sales-go-6-above-1953-merchants-see-a-new-record-for-the.html | CITY'S YULE SALES GO 6% ABOVE 1953; Merchants See a New Record for the Holiday Season CITY'S YULE SALES GO 6% ABOVE 1953 | True | By Gene Boyo | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/nixon-may-see-chinese-aides.html | Nixon May See Chinese Aides | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hines-and-miss-rigal-in-don-carlo-roles.html | HINES AND MISS RIGAL IN 'DON CARLO' ROLES | True | H. C. S. | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/highest-yule-toll-for-2-days-514-die-traffic-accidents-alone-claim.html | HIGHEST YULE TOLL FOR 2 DAYS: 514 DIE; Traffic Accidents Alone Claim 391 Victims in U. S., More Than Gloomy Estimate 30 STATE DEATHS LISTED New York Ranks 4th in Tally of Nation -- Safety Chieftain Decries 'Bloody' Conduct | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/lebanese-oil-rates-set-pact-clears-way-for-opening-of-refinery-at.html | LEBANESE OIL RATES SET; Pact Clears Way for Opening of Refinery at Sidon | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/sunderland-tops-english-standing-gains-soccer-league-lead-as.html | SUNDERLAND TOPS ENGLISH STANDING; Gains Soccer League Lead as Wolverhampton Suffers 2d Defeat in 3 Contests | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/officer-to-marry-carol-m-cameron.html | OFFICER TO MARRY CAROL M. CAMERON | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/ruhr-concerns-combine-mannesmann-steel-maker-2-former-affiliates.html | RUHR CONCERNS COMBINE; Mannesmann, Steel Maker, 2 Former Affiliates Merge | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-28 | 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/30-seconds-cost-9-lives.html | 30 Seconds "Cost" 9 Lives | True | | 1982-07-06 | RE0000131240 | B00000510454 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/lipari-island-quake-persists.html | Lipari Island Quake Persists | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/buick-deliveries-soar.html | Buick Deliveries Soar | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/lost-30-millions-back-in-u-s-till-recoveries-from-civil-cases-set.html | LOST 30 MILLIONS BACK IN U. S. TILL; Recoveries From Civil Cases Set Annual Record -- 542 Tax Violators Prosecuted | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/for-misses-sherwood-stanley.html | For Misses Sherwood, Stanley | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/paperboard-output-up-192-more-produced-last-week-than-a-year.html | PAPERBOARD OUTPUT UP; 19.2% More Produced Last Week Than a Year Earlier | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/quito-shifts-commands-army-changes-follow-attempt-to-overthrow.html | QUITO SHIFTS COMMANDS; Army Changes Follow Attempt to Overthrow President | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/20th-body-found-at-idlewild.html | 20th Body Found at Idlewild | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/voting-in-france-on-pacts-assemblys-confusion-attributed-in-part-to.html | Voting in France on Pacts; Assembly's Confusion Attributed in Part to Recent Pronouncements | True | GEORGE L. POWELL | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/partial-selfrule-near-for-british-west-indies.html | Partial Self-Rule Near For British West Indies | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/concert-aids-hospital-little-orchestra-and-others-perform-for-st.html | CONCERT AIDS HOSPITAL; Little Orchestra and Others Perform for St. Luke's Fund | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/intner-buys-mattress-plant.html | Intner Buys Mattress Plant | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/u-n-parley-on-bias-tuesday.html | U. N. Parley on Bias Tuesday | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/critics-best-goes-to-waterfront-brando-and-grace-kelly-in-top.html | CRITICS 'BEST' GOES TO 'WATERFRONT'; Brando and Grace Kelly in Top Acting Honors -- Kazan Is Outstanding Director | True | By A. H. Weiler | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-michael-mullins.html | MRS. MICHA'EL MULLINS | True | .pectai to The llfw York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/stocks-in-london-rise-moderately-improvement-is-general-good.html | STOCKS IN LONDON RISE MODERATELY; Improvement Is General -- Good Christmas Results Aid Shares of Retailers | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/the-davis-cup-won-back.html | THE DAVIS CUP WON BACK | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/buy-american-act-is-likely-to-stand-white-house-abandons-plans-to.html | BUY AMERICAN ACT IS LIKELY TO STAND; White House Abandons Plans to Ask Congress Revision -- Opposition Is Strong BUY AMERICAN ACT IS LIKELY TO STAND | True | By John D. Morrisspecial to the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/israeli-ships-release-due.html | Israeli Ship's Release Due | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rug-maker-is-fined-in-factoring-fraud.html | RUG MAKER IS FINED IN FACTORING FRAUD | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/police-honor-reporter-p-j-meagher-commended-for-helping-to-capture.html | POLICE HONOR REPORTER; P. J. Meagher Commended for Helping to Capture Suspect | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/toronto-sculptor-chosen.html | Toronto Sculptor Chosen | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/sports-of-the-times-return-of-the-cup.html | Sports of The Times; Return of the Cup | True | By Arthur Daley | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/democrats-widen-plan-for-inquiry-on-risk-ousters-senate-group-to.html | DEMOCRATS WIDEN PLAN FOR INQUIRY ON 'RISK' OUSTERS; Senate Group to Begin Study In January of All Phases of Job Screening Program LADEJINSKY CASE CITED Benson's Action Criticized -- Science Group Head Scores Curbs on Dr. Condon DEMOCRATS TO ACT ON 'RISK' OUSTERS | True | By William M. Blairspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mary-mills-feted-at-super-dance-party-for-debutante-at-the-st.html | MARY MILLS FETED AT SUPER DANCE; Party for Debutante at the St. Regis Among Many Held In City for Young Women | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/herbert0rey82-ewsmanis-deadi-war-gorrespondent-author-of-articles.html | ,'HERBERT0REY,82, EWSMAN,IS DEADI; ;'war gorrespOn,.dent;' "Author' : of Articles and Books; Led Overseas. Writers Twice | True | Special to The New York Times.. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/judges-home-entered-vandals-damage-furnishings-in-leibowitz.html | JUDGE'S HOME ENTERED; Vandals Damage Furnishings in Leibowitz' Residence | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/fire-damages-royal-lodge.html | Fire Damages Royal Lodge | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hollywood-taft-building-sold.html | Hollywood Taft Building Sold | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/grinders-end-walkout-wildcat-strike-at-chrysler-had-put-17000-out.html | GRINDERS END WALKOUT; Wildcat Strike at Chrysler Had Put 17,000 Out of Work | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/s-n-scott-joins-board-lawyer-is-elected-a-trustee-of-school-of.html | S. N. SCOTT JOINS BOARD; Lawyer Is Elected a Trustee of School of Social Work | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/british-rail-men-wont-drop-strike-cool-to-bid-to-wait-for-report-by.html | BRITISH RAIL MEN WON'T DROP STRIKE; Cool to Bid to Wait for Report by Panel Studying Dispute -- Airline in Labor Rift | True | By Thomas P. Ronanspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/americans-held-gaining-maturity-cultural-progress-is-made-each-year.html | AMERICANS HELD GAINING MATURITY; Cultural Progress Is Made Each Year, N. Y. U. Head Tells Language Group | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/george-a-weschler.html | *GEORGE A. WESCHLER | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dock-parleys-are-recessed-as-new-issues-create-snag-union.html | Dock Parleys Are Recessed As New Issues Create Snag. Union Interjects Holidays and Other Items Into Negotiations -- Fresh Session Is Planned for This Afternoon DOCK CONFEREES RECESS PARLEYS | True | By A. H. Raskin | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/alexander-wilson-dies-operated-export-concern-here-although-blind.html | ALEXANDER WILSON DIES; Operated Export Concern Here Although Blind Many Years | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/australia-takes-last-two-singles-from-us-in-davis-cup-tennis.html | Australia Takes Last Two Singles From U.S. in Davis Cup Tennis Matches; AMERICANS SCORE 3-2 SERIES VICTORY Rosewall Wins From Trabert in Straight Sets, Hartwig Turns Back Seixas | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bankers-will-benefits-cousins.html | Banker's Will Benefits Cousins | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mosler-adopts-pension-plan.html | Mosler Adopts Pension Plan | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/news-of-food-54-additions-products-introduced-in-year-are.html | News of Food: '54 Additions; Products Introduced in Year Are Convenient and Good Eating Instant Dry Skim Milk, Fish and Meat Sticks Have Won Favor | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/red-party-meets-in-west-germany-congress-resolutions-attack-paris.html | RED PARTY MEETS IN WEST GERMANY; Congress Resolutions Attack Paris Pacts and Call for Nation's Reunification | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/chemical-plant-to-be-built.html | Chemical Plant to Be Built | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/official-of-holyoke-fights-mginnis-bid.html | OFFICIAL OF HOLYOKE FIGHTS M'GINNIS BID | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/pope-strolls-in-gardens.html | Pope Strolls in Gardens | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/growth-fund-grows-net-assets-of-massachusetts-concern-exceed-60.html | GROWTH FUND GROWS; Net Assets of Massachusetts Concern Exceed $60 Million | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/colombian-landslide-toll-47.html | Colombian Landslide Toll 47 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/oliver-f-taylor.html | OLIVER F. TAYLOR | True | Seclal to The New York .Tlme; | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/makeup-masks-dog-bite.html | Make-Up Masks Dog Bite | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/doctor-and-patient-found-dead-in-home.html | DOCTOR AND PATIENT FOUND DEAD IN HOME | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/promoted-by-guaranty-trust-co.html | Promoted by Guaranty Trust Co. | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/ron-howell-on-wing-newcomer-impressed-rangers-coach-in-montreal.html | RON HOWELL ON WING; Newcomer Impressed Rangers' Coach in Montreal Debut | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/skouras-aides-promoted.html | Skouras Aides Promoted | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/funeral-frauds-scored-by-state-goldstein-says-undertaker-in-a.html | FUNERAL FRAUDS SCORED BY STATE; Goldstein Says Undertaker in a Relief Case Billed City, Family and U. S. Agency | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/fordham-checks-columbia-6762-rams-gain-consolation-final-at-buffalo.html | FORDHAM CHECKS COLUMBIA, 67-62; Rams Gain Consolation Final at Buffalo After Trailing by 31-29 at Halftime | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hospital-cornerstone-laid.html | Hospital Cornerstone Laid | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/ladejinskys-contribution.html | Ladejinsky's Contribution | True | FRANK N. TRAGER | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dr-sosef-geroe-59-austrian-minister.html | DR. SOSEF GEROE, 59, AUSTRIAN MINISTER | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/key-shifts-aided-premier-some-in-parties-opposed-to-him-changed.html | KEY SHIFTS AIDED PREMIER; Some in Parties Opposed to Him Changed Votes on Pacts | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/provident-loan-society-elects-top-executives.html | Provident Loan Society Elects Top Executives | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/spanish-bases-checked-us-house-unit-says-it-found-too-much-red-tape.html | SPANISH BASES CHECKED; U.S. House Unit Says It Found Too Much Red Tape | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-luce-flying-home-envoy-may-arange-visit-to-u-s-by-premier.html | MRS. LUCE FLYING HOME; Envoy May Arange Visit to U. S. by Premier Scelba | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wishartbarnet.html | Wishart—Barnet | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/i-mrsjames-h-sullivan.html | IS MRS...JAMES H. SULLIVAN | True | Special to The New York Times, | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/farm-tool-drive-planned-by-ford-company-expands-implement-and.html | FARM TOOL DRIVE PLANNED BY FORD; Company Expands Implement and Tractor Division to Get 'Fair Share' of Business | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/karl-geiringer-elected-boston-u-musicologist-named-head-of-american.html | KARL GEIRINGER ELECTED; Boston U. Musicologist Named Head of American Society | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/gov-lodge-to-be-envoy-to-spain-and-dunn-ambassador-to-brazil-white.html | Gov. Lodge to Be Envoy to Spain And Dunn Ambassador to Brazil; White House Sends 'Regrets' to Kemper, Who Quit Rio Post After Criticism GOV. LODGE PICKED AS ENVOY TO SPAIN | True | By Charles E. Eganspecial to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wholesale-rate-rise-granted-f-p-c-authorizes-pipeline-outlays.html | Wholesale Rate Rise Granted; F. P. C. AUTHORIZES PIPELINE OUTLAYS | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/kerite-co-advances-two.html | Kerite Co. Advances Two | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/everett-g-speyer.html | EVERETT G. SPEYER | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/2480962-for-charity-catholic-appeals-1954-total-is-largest-in.html | $2,480,962 FOR CHARITY; Catholic Appeal's 1954 Total Is Largest in Group's History | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-john-schoolfield.html | MRS. JOHN SCHOOLFIELD' | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/imbros-ties-own-track-record-as-santa-anitas-meeting-starts.html | Imbros Ties Own Track Record As Santa Anita's Meeting Starts; Crevolin Racer, Under 128 Pounds, Takes Six-Furlong Palos Verdes Handicap in 1:09, Pays $7.80 -- Berseem Second | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/brown-trips-morris-in-3-sets-gains-sugar-bowl-semifinals.html | Brown Trips Morris in 3 Sets, Gains Sugar Bowl Semi-Finals | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hallinan-parole-denial-stands.html | Hallinan Parole Denial Stands | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bonn-is-checking-its-uranium-sites-research-unit-seeks-material-for.html | BONN IS CHECKING ITS URANIUM SITES; Research Unit Seeks Material for Atomic Pile Allowed by Paris Agreements | True | By Albion Rossspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/teacher-union-hopeful-head-of-afl-group-expects-congress-showdown.html | TEACHER UNION HOPEFUL; Head of A.F.L. Group Expects Congress Showdown on Aid | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/burning-danish-ship-beached.html | Burning Danish Ship Beached | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/604-warmth-sets-record-here-mysterious-odor-annoys-many-mercury-at.html | 60.4 Warmth Sets Record Here; Mysterious Odor Annoys Many; MERCURY AT 60.4 SETS RECORD HERE | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/buffalo-man-to-head-new-york-presbytery.html | Buffalo Man to Head New York Presbytery | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/western-union-names-spokesman-in-capital.html | Western Union Names Spokesman in Capital | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/elected-bank-director.html | Elected Bank Director | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/textile-plant-sold-by-cluett-peabody.html | TEXTILE PLANT SOLD BY CLUETT, PEABODY | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/edwardtownsend.html | EDWARDTOWNSEND | True | ,1 .. .N---o-'i . | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/turkey-tries-556-for-strike-action-dockworkers-in-izmir-walked-out.html | TURKEY TRIES 556 FOR STRIKE ACTION; Dockworkers in Izmir Walked Out Last July Though Work Stoppages Are Illegal | True | By Welles Hangenspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/milstein-excels-in-dvorak-work-veteran-displays-mastery-in-violin.html | MILSTEIN EXCELS IN DVORAK WORK; Veteran Displays Mastery in Violin Concerto -- New Symphony by Persichetti | True | By Olin Downes | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-hal-e-seagraves.html | MRS. HAL E. SEAGRAVES | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/miss-jane-cotton-married.html | Miss Jane Cotton Married | True | Special to The New York Times, | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/moses-issues-plan-on-niagara-power-stress-is-put-on-cheap-cost-of.html | MOSES ISSUES PLAN ON NIAGARA POWER; Stress Is Put on Cheap Cost of Producing Electricity -- Scenic Parkway Proposed MOSES DISCLOSES PLANS ON NIAGARA | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/franco-due-to-see-pretender-today-meeting-reported-arranged-near.html | FRANCO DUE TO SEE PRETENDER TODAY; Meeting Reported Arranged Near Portuguese Border on Spanish Succession Issue FRANCO DUE TO SEE PRETENDER TODAY | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/uzbek-premier-ousted-in-soviet-cotton-slump.html | Uzbek Premier Ousted In Soviet Cotton Slump | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rayburn-will-bar-video-at-hearings-new-speaker-reverses-rule.html | RAYBURN WILL BAR VIDEO AT HEARINGS; New Speaker Reverses Rule -- McCarthy Calls Inquiry 2 Days Before Congress | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-john-barton.html | MRS. JOHN BARTON | True | Special to The New York Times | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/about-new-york-radios-in-pockets-or-handbags-tell-people-for-a-fee.html | About New York; Radios in Pockets or Handbags Tell People, for a Fee, That Phones Are Ringing | True | By Meyer Berger | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wiley-condemns-trend-to-big-cars-sheer-madness-seen-by-city-traffic.html | WILEY CONDEMNS TREND TO BIG CARS; ' Sheer Madness' Seen by City Traffic Head in Increases in Size and Power INDUSTRY AIDE CONCURS Reeves Finds Autos Getting Out of Hand and 'Ruining' Garages, Parking Lots WILEY CONDEMNS TREND TO BIG CARS | True | By Joseph C. Ingraham | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/neighbors-rail-at-signal-bid-jersey-central-head-take-semaphore-off.html | NEIGHBORS RAIL AT SIGNAL; Bid Jersey Central Head Take Semaphore Off His Lawn | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-comic-books-to-be-out-in-week-first-approved-issues-put-more.html | NEW COMIC BOOKS TO BE OUT IN WEEK; First 'Approved' Issues Put More Clothing on Heroines and Tone Down Violence | True | By Dorothy Barclay | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cocoa-prices-soar-1-cent-daily-limit-hides-vegetable-oils-wool.html | COCOA PRICES SOAR 1 CENT DAILY LIMIT; Hides, Vegetable Oils, Wool Futures Also Rise -- Coffee, Zinc and Rubber Decline COCOA PRICES SOAR 1 CENT DAILY LIMIT | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/smoky-times-sq-fire-blaze-in-drug-store-attracts-hundreds-to-the.html | SMOKY TIMES SQ. FIRE; Blaze in Drug Store Attracts Hundreds to Area | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-air-traffic-service-barrington-forms-publishing-and-consulting.html | NEW AIR TRAFFIC SERVICE; Barrington Forms Publishing and Consulting Agency | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dewey-appoints-9-to-new-paltz-unit.html | DEWEY APPOINTS 9 TO NEW PALTZ UNIT | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/peiping-tightens-ties-to-vietminh-accords-on-railway-aviation-and.html | PEIPING TIGHTENS TIES TO VIETMINH; Accords on Railway, Aviation and Water Projects Aim to Strengthen North Vietnam Peiping Tightens Vietminh Ties With Rail and Aviation Accords | True | By Henry R. Liebermanspecial to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/exotic-beasts-provide-fashion-fibers-alpaca-llama-vicuna-and.html | Exotic Beasts Provide Fashion Fibers; Alpaca, Llama, Vicuna and Guanaco Yield Fleece for Coats | True | BY Elizabeth Halsted | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-marine-terminal-is-opened-replacing-pier-that-burned-in-47.html | New Marine Terminal Is Opened, Replacing Pier That Burned in '47; Mayor Turns Over $12,000,000 City-Built Edifice at Hudson River and 15th St. to Grace Line -- Use Next Month Set | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/marietta-downs-wagner-by-6963-lafayette-beats-st-peters-7854-in.html | MARIETTA DOWNS WAGNER BY 69-63; Lafayette Beats St. Peter's, 78-54, in Another Hofstra Tourney Quarter-Final | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/benefit-in-town-hall-metropolitan-music-school-concert-aids-student.html | BENEFIT IN TOWN HALL; Metropolitan Music School Concert Aids Student Fund | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/man-dies-of-burns-7-blocks-from-fire.html | MAN DIES OF BURNS 7 BLOCKS FROM FIRE | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/incidents-recalled.html | Incidents Recalled | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hashim-khan-forfeits-match.html | Hashim Khan Forfeits Match | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/diekman-beats-raskind-no-1-player-eliminated-in-orange-bowl-tennis.html | DIEKMAN BEATS RASKIND; No. 1 Player Eliminated in Orange Bowl Tennis | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hercules-worsoe.html | HERCULES wORSOE | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/merger-of-two-textile-concerns-in-new-england-being-arranged-plan.html | Merger of Two Textile Concerns In New England Being Arranged; Plan Calls for a Stock Deal by Berkshire Fine Spinning Associates of Providence and Hathaway of New Bedford | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/turnpike-slayer-to-die-wable-sentenced-for-murder-of-sleeping.html | TURNPIKE SLAYER TO DIE; Wable Sentenced for Murder of Sleeping Truckman | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/craig-is-fencing-victor-takes-invitation-tourney-at-new-york.html | CRAIG IS FENCING VICTOR; Takes Invitation Tourney at New York Athletic Club | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/du-mont-cutting-its-tv-network-financial-burden-of-coaxial-cable.html | DU MONT CUTTING ITS TV NETWORK; Financial Burden of Coaxial Cable Facilities Blamed - Personnel to Be Dropped | True | By Val Adams | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/gen-feodor-avolkov.html | GEN. FEODOR A..VOLKOV | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/loes-of-dodgers-signs-righthander-eighth-brook-in-fold-to-get-18000.html | LOES OF DODGERS SIGNS; Right-Hander, Eighth Brook in Fold, to Get $18,000 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/light-in-bastogne-crypt-torch-carried-from-u-s-by-relays-enshrined.html | LIGHT IN BASTOGNE CRYPT; Torch Carried From U. S. by Relays Enshrined in Memorial | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cruelty-charged-in-child-institute-arm-twisting-paddling-cited-in.html | CRUELTY CHARGED IN CHILD INSTITUTE; Arm Twisting, Paddling Cited in Welfare Report on New Haven County Home | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/chinese-give-britain-check-for-airliner.html | CHINESE GIVE BRITAIN CHECK FOR AIRLINER | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/pressure-charged-in-houston-schools.html | PRESSURE CHARGED IN HOUSTON SCHOOLS | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/for-miss-knight.html | For Miss Knight | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/howell-c-cunningham.html | !HOWELL C. CUNNINGHAM | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/zofia-nalkowska.html | ZOFIA NALKOWSKA | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/3-officers-shifted-accused-of-harassing-civilian-employes-at-g-e.html | 3 OFFICERS SHIFTED; Accused of Harassing Civilian Employes at G. E. Plant | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/airlines-to-carry-military-sea-mail-cut-in-subsidies-may-follow.html | AIRLINES TO CARRY MILITARY SEA MAIL; Cut in Subsidies May Follow Policy of Not Competing With Private Enterprise | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/giardello-arrested-again.html | Giardello Arrested Again | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/u-s-role-in-asian-plan-urged.html | U. S. Role in Asian Plan Urged | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/11-die-in-african-clashes-20-hurt-62-arrested-in-tribal-battles-in.html | 11 DIE IN AFRICAN CLASHES; 20 Hurt, 62 Arrested in Tribal Battles in Natal Hills | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/l-n-net-drops-415-below-53s-11month-profit-16677221-equal-to-713-a.html | L.& N. NET DROPS 41.5% BELOW '53'S; 11-Month Profit $16,677,221, Equal to $7.13 a Share -November Earnings Up | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/james-r-rooney.html | JAMES R. ROONEY | True | Special to The Nev York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/anetb-renhart-i.html | SANET'B, RE!NHART /I | True | Special to THE NEW YORK TIMEs | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/commodity-index-holds-mondays-figure-unchanged-from-thursdays-at-90.html | COMMODITY INDEX HOLDS; Monday's Figure Unchanged From Thursday's at 90 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/lamp-sales-to-set-record.html | Lamp Sales to Set Record | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/crude-oil-price-cut-m-f-a-company-announces-10c-a-barrel-reduction.html | CRUDE OIL PRICE CUT; M. F. A. Company Announces 10c a Barrel Reduction | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/soviet-ban-on-skyscrapers-likely-in-drive-to-cut-waste-in-building.html | Soviet Ban on Skyscrapers Likely In Drive to Cut Waste in Building; SYKSCRAPER BAN IN SOVIET LIKELY | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/1100-in-union-buy-deepfreeze-stock-group-seeks-to-balk-general.html | 1,100 IN UNION BUY DEEPFREEZE STOCK; Group Seeks to Balk General Tire's Bid to Gain Control of Motor Products Corp. | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/opposition-assails-indonesias-policies.html | OPPOSITION ASSAILS INDONESIA'S POLICIES | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mandel-and-nagler-gain-in-tennis-here.html | MANDEL AND NAGLER GAIN IN TENNIS HERE | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/golfer-13-cards-a-69.html | Golfer, 13, Cards a 69 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/joyce-m-himkinengaed.html | Joyce M.' ShimkinEngaged | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-nathan-heller.html | MRS. NATHAN HELLER | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mayor-moves-office-to-flee-city-hall-dust-work-on-city-hall-forces.html | Mayor Moves Office To Flee City Hall Dust; WORK ON CITY HALL FORCES MAYOR OUT | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/colonel-dies-in-crash-airman-made-recordsetting-jet-flight-to.html | COLONEL DIES IN CRASH; Airman Made Record-Setting Jet Flight to England in '53 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/titos-biographer-to-be-prosecuted-party-ousting-him-dedijer-faces.html | TITO'S BIOGRAPHER TO BE PROSECUTED; PARTY OUSTING HIM; Dedijer Faces Imprisonment for 'Hostile Propaganda' -- Whereabouts in Doubt TITO'S BIOGRAPHER TO BE PROSECUTED | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/yiddish-operetta-to-open.html | Yiddish Operetta to Open | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dr-sheppard-31-today.html | Dr. Sheppard 31 Today | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/heinrich-uhlendahl.html | HEINRICH UHLENDAHL | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/banker-arrested-in-atlantic-city-48500-embezzlements-laid-to.html | BANKER ARRESTED IN ATLANTIC CITY; $48,500 Embezzlements Laid to Executive, a Church and Civic Leader | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/catalogues-trim-mail-order-prices-sears-announces-35-cut-on-average.html | CATALOGUES TRIM MAIL ORDER PRICES; Sears Announces 3.5% Cut on Average, Spiegel 2.5% -- Menagerie for Sale | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/antired-unit-ended-in-japan.html | Anti-Red Unit Ended in Japan | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dairy-maids-mission-to-paris-put-off-for-day-by-the-niceties-of.html | Dairy Maid's Mission to Paris Put Off For Day by the Niceties of French Crisis | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bunche-gets-peace-award.html | Bunche Gets Peace Award | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/altar-boy-is-killed-by-auto.html | Altar Boy Is Killed by Auto | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/harvey-j-curtis.html | HARVEY J. CURTIS | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/muriel-tennis-wed-in-jersey.html | Muriel Tennis Wed, in Jersey | True | Spectat. to The New Y]]rk Ttmes. '. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/delta-kappa-epsilon-elects.html | Delta Kappa Epsilon Elects | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mercy-flier-killed-in-austria.html | Mercy Flier Killed in Austria | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/nuptials-march-i2-or-sbllerrng.html | NUPTIALS MARCH i2 . oR S? BLLE.RRNG | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/asiaafrica-talks-are-set-for-april-colombo-powers-impose-veil-of.html | ASIA-AFRICA TALKS ARE SET FOR APRIL; Colombo Powers Impose Veil of Secrecy on Preparatory Conference in Indonesia | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/vice-president-named-by-u-of-pennsylvania.html | Vice President Named By U. of Pennsylvania | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/curate-is-slain-in-philadelphia-minister-of-historic-church-beaten.html | CURATE IS SLAIN IN PHILADELPHIA; Minister of Historic Church Beaten to Death in Home -- Ex-Convict Admits Fight | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/2-white-sox-players-sign.html | 2 White Sox Players Sign | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mayor-greets-3-polio-patients-in-march-of-dimes-drive.html | Mayor Greets 3 Polio Patients in March of Dimes Drive | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bowl-holds-a-navy-plan-and-new-orleans-touchdowns-are-only-part-of.html | BOWL HOLDS A NAVY PLAN; And New Orleans Touchdowns Are Only Part of a Design | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/west-virginian-protests.html | West Virginian Protests | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/durando-stopped-by-mueller-in-7th-german-rebounds-after-being-down.html | DURANDO STOPPED BY MUELLER IN 7TH; German Rebounds After Being Down 3 Times -- Pilot Weill Protests as Crowd Boos | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/states-economy-sound-dynamic.html | STATE'S ECONOMY 'SOUND, DYNAMIC' | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/children-safe-in-swedish-slide.html | Children Safe in Swedish Slide | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/christmas-tragedy.html | CHRISTMAS TRAGEDY | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/neoprene-rubber-price-cut.html | Neoprene Rubber Price Cut | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/fordham-gains-lead.html | Fordham Gains Lead | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/william-b-stein.html | WILLIAM B. STEIN | True | Sp'eclal to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/egypt-seeks-archaeologists-help-in-saving-threatened-antiquities-in.html | Egypt Seeks Archaeologists' Help In Saving Threatened Antiquities; Invites Experts to Join Study of Remains in Path of Nile Irrigation Project | True | By Kennett Lovespecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/ibarbara-hadley-enga6ed-to-wedj-sophom-ore-at-vassar-will-be-bride.html | IBARBARA HADLEY ENGA6ED TO WEDJ; \ Sophom, ore. at Vassar ,Will Be Bride of Dixon La Fetra Sta, nton, Yale Alumnus | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/accountant-is-elected-to-n-y-u-council.html | Accountant Is Elected To N. Y. U. Council | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hamm-of-exeter-gains-in-cup-test-he-beats-oehlert-and-plum-in.html | HAMM OF EXETER GAINS IN CUP TEST; He Beats Oehlert and Plum in Squash Racquets on Princeton Club Court | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/insurance-advisers-named.html | Insurance Advisers Named | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/syrian-motion-fails-bid-to-censure-israel-over-plane-seizure-is.html | SYRIAN MOTION FAILS; Bid to Censure Israel Over Plane Seizure Is Nullified | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/italy-to-oust-preacher-american-cleric-was-forced-to-leave-in-1953.html | ITALY TO OUST PREACHER; American Cleric Was Forced to Leave in 1953 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/television-in-review-gobel-turns-vocalist-on-christmas-show.html | Television in Review; Gobel Turns Vocalist on Christmas Show | True | By Jack Gould | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/80000000-new-gas-facilities-approved-to-supply-local-areas.html | $80,000,000 New Gas Facilities Approved to Supply Local Areas | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/george-london-honored-by-austrian-president.html | George London Honored By Austrian President | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/nancy-evans-becomes-bride.html | Nancy Evans Becomes Bride | True | Specla! to The New York mes. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-c-d-eccleston.html | MRS, C. D. ECCLESTON | True | S]ecial to Tile New York Time. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/miss-conklin-honored-debutante-feted-at-tea-dance-given-by-her.html | MISS CONKLIN HONORED; Debutante Feted at Tea Dance Given by Her Parents | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/navy-at-physical-peak-for-sugar-bowl-contest-with-mississippi.html | Navy at Physical Peak for Sugar Bowl Contest With Mississippi Saturday; TEAM'S ATTITUDE BOTHERS ERDELATZ Middie Coach Concerned Over Whether Navy Can Regain Spirit of Army Game | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/eugene-f-verga.html | EUGENE F. VERGA. | True | Si3ecial t The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/lisbon-reports-threat-sees-move-in-india-to-invade-portuguese.html | LISBON REPORTS THREAT; Sees Move in India to Invade Portuguese Settlement | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/closed-store-gives-data-on-employes.html | CLOSED STORE GIVES DATA ON EMPLOYES | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dr-condon-accepts-post.html | Dr. Condon Accepts Post | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/globetrotters-in-front-harlem-group-downs-sphas-by-7244-at-white.html | GLOBETROTTERS IN FRONT; Harlem Group Downs Sphas by 72-44 at White Plains | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/to-limit-physician-parking-imposition-of-time-restrictions-in-no.html | To Limit Physician Parking; Imposition of Time Restrictions in "No Parking" Areas Upheld | True | GEORGE H. HALLETT Jr. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/marines-drop-carbine-m1-is-discontinued-as-chief-labels-it.html | MARINES DROP CARBINE; M-1 Is Discontinued as Chief Labels It 'Substandard' | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/tito-shoots-six-tigers.html | Tito 'Shoots' Six Tigers | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-problem-for-nato-an-analysis-of-effects-of-french-arms-debate.html | New Problem for NATO; An Analysis of Effects of French Arms Debate on the West's Strategic Plans | True | By Hanson W. Baldwin | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/forest-a-haight.html | FOREST A.' HAIGHT | True | Special to The New York Times. ' | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/conflict-in-yugoslavia.html | CONFLICT IN YUGOSLAVIA | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/briie-bigelow-brown-u-officeri-x-vice-president-and-director.html | BRII(E [.BIGELOW, BROWN U, OFFICERI x; Vice President and Director' of'Admissions Dies at 51-- Also H!st0rY Professor | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/scientist-decries-curb-on-condon-physicist-a-victim-of-rumor-and.html | SCIENTIST DECRIES CURB ON CONDON; Physicist a Victim of Rumor and Anxiety, New Head of National Group Says | True | By William L. Laurencespecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/theatre-family-life-in-noahs-ark-the-flowering-peach-opens-at.html | Theatre: Family Life in Noah's Ark; The Flowering Peach' Opens at Belasco | True | By Brooks Atkinson | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/zoologist-s-name-president.html | Zoologist s Name President | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/acts-for-grand-view-conservation-group-fears-that-thruway-will-hurt.html | ACTS FOR GRAND VIEW; Conservation Group Fears That Thruway Will Hurt Village | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/u-s-wants-air-accord-state-department-is-hopeful-of-reaching-pact.html | U. S. WANTS AIR ACCORD; State Department Is Hopeful of Reaching Pact With India | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rosario-scalero.html | ROSARIO SCALERO | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/us-youth-termed-physically-unfit-peril-to-nation-seen-expert-says.html | U.S. YOUTH TERMED PHYSICALLY UNFIT; Peril to Nation Seen -- Expert Says Few Public Schools Give Adequate Training | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/un-agency-head-off-for-beirut.html | U.N. Agency Head Off for Beirut | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/president-of-r-c-a-hails-55-prospects.html | PRESIDENT OF R. C. A. HAILS '55 PROSPECTS | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/philadelphians-for-channel-talk.html | Philadelphians for Channel Talk | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/j-grenfell-williams.html | J. GRENFELL WILLIAMS | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/industrialist-to-lecture-abroad.html | Industrialist to Lecture Abroad | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bank-plans-stock-dividends.html | Bank Plans Stock Dividends | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/manhattan-wins-met-junior-track-jaspers-tally-51-13-points-with-st.html | MANHATTAN WINS MET JUNIOR TRACK; Jaspers Tally 51 1/3 Points, With St. John's Second -- Lemonier Takes Sprint | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mental-health-head-out-gruenberg-resigns-state-post-to-join-milbank.html | MENTAL HEALTH HEAD OUT; Gruenberg Resigns State Post to Join Milbank Fund | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hammarskjold-trip-starts-tomorrow-small-staff-will-accompany-u-n.html | HAMMARSKJOLD TRIP STARTS TOMORROW; Small Staff Will Accompany U. N. Chief to Peiping in Bid for Prisoners' Release Special to The New York Times. | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/panelists-switch-shows.html | Panelists Switch Shows | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/unions-seek-curb-on-shifted-ships-federation-again-to-ask-ilo-for.html | UNIONS SEEK CURB ON SHIFTED SHIPS; Federation Again to Ask I.L.O. for Study of the Effect of Flag Transfers on Seamen | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/planes-enter-allies-korea-area.html | Planes Enter Allies' Korea Area | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cap-w-van-brunt.html | CAP W. 'VAN BRUNT' | True | Special to The New York Time,. | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/federal-reserve-names-directors-official-of-jersey-standard.html | FEDERAL RESERVE NAMES DIRECTORS; Official of Jersey Standard Redesignated Chairman of Board in New York | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/train-wrecker-in-wreck-freight-switched-accidentally-rams-it-17.html | TRAIN WRECKER IN WRECK; Freight Switched Accidentally Rams It -- 17 Hurt | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rudolf-triest-63-publisher-is-dead-retired-vice-president-of-john.html | RUDOLF TRIEST, 63, PUBLISHER, IS DEAD; Retired Vice President of John Wiley & Sons Was Former Construction Engineer | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/slim-paris-vote-perturbing-bonn-officials-believe-victory-was-won.html | SLIM PARIS VOTE PERTURBING BONN; Officials Believe Victory Was Won Under Pressure and Leaves Key Issue Open | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/john-sltrbuan-bi-jailagency-rttiai-president-of-sheehanzari-motors.html | JOHN SltRBUAN, Bi.: (JAII:AGENCY ttIAI)! ! ! '; ., President of Sheehan.Zari Motors Dies A. 'Former Consultant to W.P.B,: | True | Special to The New York Times. : | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/quick-trick.html | Quick Trick | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/ashenfelter-in-meet-here.html | Ashenfelter in Meet Here | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/veteran-i-c-c-aide-to-retire.html | Veteran I. C. C. Aide to Retire | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/appointing-school-board-members.html | Appointing School Board Members | True | LILLIAN H. ASHE | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/advances-in-fight-on-cancer-noted-memorial-center-at-aged-of-70.html | ADVANCES IN FIGHT ON CANCER NOTED; Memorial Center, at Aged of 70, Reports on Research Gains of Rencet Years | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mitchell-decries-bias-labor-secretary-says-we-must-employ-full.html | MITCHELL DECRIES BIAS; Labor Secretary Says We Must Employ Full Manpower | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mccarthy-orders-hearing.html | McCarthy Orders Hearing | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wood-field-and-stream-record-number-of-deer-killed-in-state-with.html | Wood, Field and Stream; Record Number of Deer Killed in State, With Figure Likely to Reach 39,000 | True | By Raymond R. Camp | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/albany-prepares-for-inauguration-lehman-poletti-and-dewey-to.html | ALBANY PREPARES FOR INAUGURATION; Lehman, Poletti and Dewey to Witness State Ceremony for Harriman Saturday | True | By Leo Eganspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/national-buys-pacific-can-co.html | National Buys Pacific Can Co. | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/homeric-greeks-found-to-be-tall-boston-archaeological-parley-also.html | HOMERIC GREEKS FOUND TO BE TALL; Boston Archaeological Parley Also Hears Ancient Princes Were Heavy Eaters | True | By Sanka Knoxspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/kaiser-aluminum-lists-sharp-gain-quarters-net-is-6381000-925-rise.html | KAISER ALUMINUM LISTS SHARP GAIN; Quarter's Net Is $6,381,000, 92.5% Rise From Year Ago -- Lower Costs Cited COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/will-direct-subsidiary-of-julius-kayser-co.html | Will Direct Subsidiary Of Julius Kayser & Co. | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/thinner-edge-seen-for-paris-accords-in-todays-voting-assembly.html | THINNER EDGE SEEN FOR PARIS ACCORDS IN TODAY'S VOTING; Assembly Expected to Display Little Enthusiasm for Pact to Arm West Germany BLOW TO UNION IS FEARED Net Result Is Likely to Give Setback to Hopes for Close French-German Links French Deputies Expected to Give Premier a Smaller Margin Today | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/italy-to-honor-vespuccis-birth.html | Italy to Honor Vespucci's Birth | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/w-h-weintraub-co-names-radiotv-chief.html | W. H. Weintraub & Co. Names Radio-TV Chief | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/robert-a-decker.html | ROBERT A, DECKER | True | Special to The New. York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/council-elects-murphy-former-representative-takes-place-of.html | COUNCIL ELECTS MURPHY; Former Representative Takes Place of Maniscalco | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/50-new-firemen-to-be-named.html | 50 New Firemen to Be Named | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/james-c-byrd.html | JAMES C. BYRD | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/pakistani-curb-charged-refusal-of-newsprint-to-paper-reported-by.html | PAKISTANI CURB CHARGED; Refusal of Newsprint to Paper Reported by Opposition | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/shares-tendered-to-effect-merger-chesapeake-industries-votes-to.html | SHARES TENDERED TO EFFECT MERGER; Chesapeake Industries Votes to Extend Offer of Exchange for Colonial Trust Stock | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/boy-killed-by-brother-bronx-lads-find-neighbors-rifle-and-use-it-as.html | BOY KILLED BY BROTHER; Bronx Lads Find Neighbor's Rifle and Use It as Toy | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/john-t-gilmer.html | JOHN T. GILMER | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/21-added-to-art-group-municipal-society-elects-them-for.html | 21 ADDED TO ART GROUP; Municipal Society Elects Them for Contributions to City | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-edwin-m-bulkley.html | MRS. EDWIN M. BULKLEY | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/trabert-wants-wimbledon-u-s-titles-before-accepting-lucrative-pro.html | Trabert Wants Wimbledon, U. S. Titles Before Accepting Lucrative Pro Offer | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/austrian-exhibit-to-continue.html | Austrian Exhibit to Continue | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/britain-buys-u-s-coal-will-pay-in-pounds-sterling-for-2250000.html | BRITAIN BUYS U. S. COAL; Will Pay in Pounds Sterling for $2,250,000 Purchase | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rubber-plant-to-close-no-satisfactory-bid-offered-u-s-for-baytown.html | RUBBER PLANT TO CLOSE; ' No Satisfactory Bid Offered U. S. for Baytown Facility | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hickey-joins-49ers-staff.html | Hickey Joins 49ers' Staff | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/george-k-martin.html | GEORGE K. MARTIN | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cotton-futures-sluggish-easier-prices-at-end-of-featureless-session.html | COTTON FUTURES SLUGGISH, EASIER; Prices at End of Featureless Session Unchanged to 6 Off on Active Months | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bolivian-defense-chief-quits.html | Bolivian Defense Chief Quits | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cyprus-plan-outlined-expansion-of-port-and-aviation-facilities.html | CYPRUS PLAN OUTLINED; Expansion of Port and Aviation Facilities Scheduled | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/suits-emphasized-in-spring-fashions.html | SUITS EMPHASIZED IN SPRING FASHIONS | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/s-e-c-to-aid-small-business.html | S. E. C. to Aid Small Business | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/frank-hake-weds-anne-ainsworth-nuptials-take-place-in-chris1-ch-o.html | FRANK HAKE WEDS ANNE AINSWORTH; Nuptials Take Place in Chris1 ch.?, .o? Tow.-! Bride Attired in Taffeta | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/salas-upsets-johnson.html | Salas Upsets Johnson | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dewey-freezes-28-appointees-on-payroll-shifts-to-civil-service.html | Dewey Freezes 28 Appointees on Payroll; Shifts to Civil Service Thwart Democrats | True | By Warren Weaver Jr.special To The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-kross-offers-a-prison-program-commissioner-would-salvage.html | MRS. KROSS OFFERS A PRISON PROGRAM; Commissioner Would Salvage Inmates as a Permanent Solution to Overcrowding BUDGET INCREASE SOUGHT Diversified Penal System and Therapy Urged to Handle Varieties of Offenders | True | By Russell Porter | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/samuel-c-berry.html | SAMUEL C. BERRY | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/boston-director-named.html | Boston Director Named | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/kennedy-absence-not-factor.html | Kennedy Absence Not Factor | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/2-chilean-editors-banished.html | 2 Chilean Editors Banished | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/minnesota-surge-stops-duke-7973-n-c-state-also-gains-final-beating.html | MINNESOTA SURGE STOPS DUKE, 79-73; N. C. State Also Gains Final, Beating North Carolina -- Cornell Raleigh Loser | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/paris-today.html | PARIS TODAY | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/trade-educators-meet-business-teachers-seek-to-fit-courses-to.html | TRADE EDUCATORS MEET; Business Teachers Seek to Fit Courses to Individuals | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/william-j-colbert.html | WILLIAM J, COLBERT | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/fund-for-neediest-increases-31413-two-estates-send-checks-for-12500.html | FUND FOR NEEDIEST INCREASES $31,413; Two Estates Send Checks for $12,500 and $10,000, and Total Rises to $352,887 YULE CAROLERS HELP OUT Students Follow Teachings 'To Help All Children of God' -- Soldier Aids | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/capital-gains-tax.html | CAPITAL GAINS TAX | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/coast-scientist-honored.html | Coast Scientist Honored | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rabbi-group-scores-new-marriage-pact.html | RABBI GROUP SCORES NEW MARRIAGE PACT | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/missbryson-married-she-is-bride-innew-milford-conn-of-peter-van.html | MISSBRYSON MARRIED; She' Is Bride in,New Milford, Conn.,, of Peter Van Pelt | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/correction-versus-custody.html | CORRECTION VERSUS CUSTODY | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/patricia-place-fianceei-vassar-freshman-engaged-to-otis-treat.html | PATRICIA PLACE FIANCEE; Vassar Freshman Engaged to] Otis Treat Bradley Jr. I | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/apartment-dispute-lost-by-greenwich.html | APARTMENT DISPUTE LOST BY GREENWICH | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-edwy-r-brown.html | MRS. EDWY R. BROWN | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/george-d-brennan.html | GEORGE D. BRENNAN, | True | Special to The?ew York Times, | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/anastasia-bows-tonight-in-lyceum-viveca-lindfors-and-eugenic.html | ANASTASIA' BOWS TONIGHT IN LYCEUM; Viveca Lindfors and Eugenie Leontovich to Star in Bolton Adaptation of Melodrama | True | By Sam Zolotow | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/for-miss-wardwell.html | For Miss Wardwell | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/degas-nude-is-stolen.html | Degas Nude Is Stolen | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/blood-donations-today-workers-in-building-at-619-west-54th-st-to.html | BLOOD DONATIONS TODAY; Workers in Building at 619 West 54th St. to Help | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dr-mary-haithcock-rewed.html | Dr. Mary Haithcock Rewed | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/pink-is-a-favorite-in-resort-styles-designs-with-greek-motifs-and.html | PINK IS A FAVORITE IN RESORT STYLES; Designs With Greek Motifs and Others of West Coast Are Shown at Best's | True | By Virginia Pope | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/utility-plans-expansion-consumers-power-michigan-to-spend-73.html | UTILITY PLANS EXPANSION; Consumers Power, Michigan, to Spend $73 Million in '55 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/turkey-goes-backward.html | TURKEY GOES BACKWARD | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/u-s-had-no-response.html | U. S. Had No Response | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/income-tax-ruling-for-museum.html | Income Tax Ruling for Museum | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/surplus-food-available-to-institutions-in-state.html | Surplus Food Available To Institutions in State | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/lyne-heads-rail-federation.html | Lyne Heads Rail Federation | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/exking-drops-divorce-peter-of-yugoslavia-and-wife-reconciled-in.html | EX-KING DROPS DIVORCE; Peter of Yugoslavia and Wife Reconciled in Switzerland | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-coffee-tax-in-honduras.html | New Coffee Tax in Honduras | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/20000-japanese-suicides-in-54.html | 20,000 Japanese Suicides in '54 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/record-industry-scans-price-cuts-major-companies-silent-on-victor.html | RECORD INDUSTRY SCANS PRICE CUTS; Major Companies Silent on Victor Move -- Columbia Cancels Guarantee | True | By Harold C. Schonberg | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/kansas-city-posts.html | Kansas City Posts | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/ncaa-play-at-garden-victors-in-tripleheader-to-compete-at.html | N.C.A.A. PLAY AT GARDEN; Victors in Triple-Header to Compete at Philadelphia | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cairo-dooms-5-for-plot-links-military-personnel-to-the-moslem.html | CAIRO DOOMS 5 FOR PLOT; Links Military Personnel to the Moslem Brotherhood | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/14-negroes-make-debuts-at-willard-hotel-in-capital.html | 14 Negroes Make Debuts at Willard Hotel in Capital | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/court-sets-curb-on-strike-it-rich-show-must-get-permit-to-ask-funds.html | COURT SETS CURB ON 'STRIKE IT RICH'; Show Must Get Permit to Ask Funds From Studio Audience, but Not for Air Appeals | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/sterling-buys-yawman-erbe.html | Sterling Buys Yawman & Erbe | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/russian-sextet-wins.html | Russian Sextet Wins | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/news-of-interest-in-shipping-field-repair-plan-is-expanded-to-70.html | NEWS OF INTEREST IN SHIPPING FIELD; Repair Plan Is Expanded to 70 Vessels -- Industry Seeks Special Weather Service | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/moroccan-terrorists-slay-six.html | Moroccan Terrorists Slay Six | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/jackson-miss-to-sell-bonds.html | Jackson, Miss., to Sell Bonds | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/boy-17-in-liquor-case-invokes-5th-amendment.html | Boy, 17, in Liquor Case Invokes 5th Amendment | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bank-elects-new-officers.html | Bank Elects New Officers | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/knapp-gets-golf-post.html | Knapp Gets Golf Post | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/briggs-stratton-sued-by-competitor.html | BRIGGS & STRATTON SUED BY COMPETITOR | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bisguier-winner-over-reshevsky-u-s-champion-upsets-grand-master-in.html | BISGUIER WINNER OVER RESHEVSKY; U. S. Champion Upsets Grand Master in 44 Moves, Gains Second Place in Tourney | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bogart-will-sell-his-film-company-to-get-reported-1000000-from.html | BOGART WILL SELL HIS FILM COMPANY; To Get Reported $1,000,000 From Columbia -- Actor Also Weighs 6-Movie Proposal | True | By Thomas M. Pryorspecial To The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/prelate-asks-eastwest-accord.html | Prelate Asks East-West Accord | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/sidney-j-kennedy.html | SIDNEY J. KENNEDY | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/warriors-halt-knicks-and-nationals-top-royals-before-14813-at.html | Warriors Halt Knicks and Nationals Top Royals Before 14,813 at Garden; RALLY SETS BACK NEW YORK, 84-78 Philadelphia's Last - Quarter Surge Wins -- Syracuse Nips Rochester Five, 84-82 | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/historians-decry-stress-on-today-convention-speakers-insist-new.html | HISTORIANS DECRY STRESS ON TODAY; Convention Speakers Insist New Methods in Teaching Often Are Ineffective | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/warren-bennett.html | WARREN BENNETT | True | Sleial to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/early-dating-held-emotional-liability.html | EARLY 'DATING HELD EMOTIONAL LIABILITY | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/virginia-tech-trips-rutgers-by-88-to-77.html | VIRGINIA TECH TRIPS RUTGERS BY 88 TO 77 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cleveland-appointments.html | Cleveland Appointments | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/aul-jourdain.html | AUL JOURDAIN | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dies-of-burns-lighting-cigar.html | Dies of Burns Lighting Cigar | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-president-elected-by-united-factors-corp.html | New President Elected By United Factors Corp. | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/united-fruit-pact-gains-in-guatemala.html | UNITED FRUIT PACT GAINS IN GUATEMALA | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/libbey-owensford-glass-votes-25000000-expansion-outlay.html | Libbey-Owens-Ford Glass Votes $25,000,000 Expansion Outlay | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/j-harvey-rodgers.html | J. HARVEY RODGERS | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/republicans-ease-threat-to-reject-tax-rise-in-state-conference-here.html | REPUBLICANS EASE THREAT TO REJECT TAX RISE IN STATE; Conference Here Admits Need for a Balanced Budget but Bars Higher Income Levy REPUBLICANS EASE STATE TAX STAND | True | By Douglas Dales | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/foreign-affairs-mendesfrance-avoids-the-grave-he-dug-for-himself.html | Foreign Affairs; Mendes-France Avoids the Grave He Dug for Himself | True | By C. L. Sulzberger | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/pathcia-t-macken-is-wed.html | PatHcia T. Macken is .Wed | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/frank-l-murray.html | FRANK L. MURRAY | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/25-rise-sought-in-military-pay-mansfield-proposes-increase-to-help.html | 25% RISE SOUGHT IN MILITARY PAY; Mansfield Proposes Increase to Help Build a Volunteer Force of 3,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/blawknox-to-expand-multi-million-dollar-program-to-integrate.html | BLAW-KNOX TO EXPAND; Multi - Million Dollar Program to Integrate Operations | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/george-a-miller.html | GEORGE A. MILLER | True | Special to The New York TImes. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/glove-duty-rise-denied-u-s-tariff-commission-finds-no-peril-to.html | GLOVE DUTY RISE DENIED; U. S. Tariff Commission Finds No Peril to Industry | True | | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/site-for-taxpayer-bought-in-queens-corner-parcel-in-woodside.html | SITE FOR TAXPAYER BOUGHT IN QUEENS; Corner Parcel in Woodside Acquired by Operator -Other Long Island Deals | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rita-hayworth-signs-actress-agrees-to-make-two-pictures-for.html | RITA HAYWORTH SIGNS; Actress Agrees to Make Two Pictures for Columbia | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/oldest-beiot-graduate-97-dies.html | Oldest Beiot Graduate, 97, Dies | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dugan-leaving-statler-chain.html | Dugan Leaving Statler Chain | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/board-of-national-city-bank-elects-new-vice-presidents.html | Board of National City Bank Elects New Vice Presidents | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/ccny-five-wins-8768-mcguire-shorr-pace-beavers-in-victory-over.html | C.C.N.Y. FIVE WINS, 87-68; McGuire, Shorr Pace Beavers in Victory Over Scranton | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-alexander-8eith.html | MRS. ALEXANDER 8EITH | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/moral-rearmament-convenes-in-capital.html | MORAL RE-ARMAMENT CONVENES IN CAPITAL | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/how-to-ease-pangs-over-yule-tree-job.html | HOW TO EASE PANGS OVER YULE TREE JOB | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/skouras-sees-boom-says-1955-will-be-one-of-the-best-for-film.html | SKOURAS SEES BOOM; Says 1955 Will Be One of the Best for Film Industry | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/miss-parke-perkins-pros_p_mv-brid.html | MISS PARKE PERKINS PROS_P_mV BRID | True | Slecial to The New York Times. ' [ | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/spellman-arives-in-japan.html | Spellman Arives in Japan | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rnighwazer.html | Rmi,'gh.Wa!zer | True | spal to The e ork'timeS. .: | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/a-e-c-lets-contracts-3-companies-get-60-million-plant-expansion.html | A. E. C. LETS CONTRACTS; 3 Companies Get $60 Million Plant Expansion Jobs | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/consultant-quits-scores-u-n-group-adviser-asserts-association-is.html | CONSULTANT QUITS, SCORES U. N. GROUP; Adviser Asserts Association Is Undemocratic, Inefficient -- Mrs. Roosevelt 'Shocked' | True | By Peter Kihss | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/robert-b-cannon.html | ROBERT B. CANNON | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/east-side-project-gets-rent-increase.html | EAST SIDE PROJECT GETS RENT INCREASE | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/spring-hill-wins-tourney.html | Spring Hill Wins Tourney | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-rayon-plant-for-formosa.html | New Rayon Plant for Formosa | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/uzaberh-monrossi-wsret-brdi.html | UZABErH MONROSSI wsre?? T? BRDI | True | Special to The New York Times. ' [ | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wider-security-is-held-certain-labor-under-secretary-tells-law.html | WIDER SECURITY IS HELD CERTAIN; Labor Under Secretary Tells Law Group That 'Complete' Legislation Is Goal | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/soviet-may-free-three-americans-captives-long-held-by-reds-are-at.html | SOVIET MAY FREE THREE AMERICANS; Captives Long Held by Reds Are at Discharge Center, Released P. O. W.'s Say | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/france-to-release-some-troops.html | France to Release Some Troops | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/vital-statistics-setting-54-marks-death-rate-expected-to-be-lowest.html | VITAL STATISTICS SETTING '54 MARKS; Death Rate Expected to Be Lowest -- Divorces Decline Sharply From '46 Peak | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wheat-prices-rise-as-rainfall-ends-long-lines-are-reinstated-other.html | WHEAT PRICES RISE AS RAINFALL ENDS; Long Lines Are Reinstated -- Other Grains and Soybeans Are Also Higher at Close | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/louis-hoelzel.html | LOUIS HOELZEL | True | Special to The New ork Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-l-i-r-r-rises-viewed-as-certain.html | NEW L. I. R. R. RISES VIEWED AS CERTAIN | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/twin-assembly-line-kenosha-plant-producing-nash-and-hudson-cars-in.html | TWIN ASSEMBLY LINE; Kenosha Plant Producing Nash and Hudson Cars in Sequence | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/objectives-are-outlined.html | Objectives Are Outlined | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/saratoga-relics-burned.html | Saratoga Relics Burned | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/murder-plotting-laid-to-10-by-jury-indictments-voted-in-jersey-in.html | MURDER PLOTTING LAID TO 10 BY JURY; Indictments Voted in Jersey in Alleged Conspiracy to Shoot Official of Marine Union | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/stocks-again-rise-as-tax-sales-ease-combined-average-at-close-26902.html | STOCKS AGAIN RISE AS TAX SALES EASE; Combined Average at Close 269.02, Up 3.51 Points, After Setting New 25-Year Peak BIG GAINS IN FINAL HOUR Volume 3,660,000 Shares -757 Issues Higher, 294 Off and 215 End Unchanged STOCKS AGAIN RISE AS TAX SALES EASE | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/woman-dies-in-pulaski-crash.html | Woman Dies in Pulaski Crash | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/three-sandhogs-saved-in-queens-trapped-by-a-blaze-in-sewer-project.html | THREE SANDHOGS SAVED IN QUEENS; Trapped by a Blaze in Sewer Project -- Maintenance Man and Fireman Also Injured | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/congoleum-meets-armstrongs-cuts-yard-goods-and-plastic-tiles.html | CONGOLEUM MEETS ARMSTRONG'S CUTS; Yard Goods and Plastic Tiles Reduced 6-13% -- Others Expected to Follow Suit CORK PRODUCT TO GO UP Meanwhile, Bruno-New York Notes 40% Rise in Orders at Appliance Showing | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/standard-oil-unit-forms-scientific-liaison-office.html | Standard Oil Unit Forms Scientific Liaison Office | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/debate-topic-upheld-speech-groups-back-discussion-of-recognizing.html | DEBATE TOPIC UPHELD; Speech Groups Back Discussion of Recognizing Red China | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/brown-sets-back-colby-five-6457-middlebury-upsets-amherst-dartmouth.html | BROWN SETS BACK COLBY FIVE, 64-57; Middlebury Upsets Amherst -- Dartmouth Rally Beats Massachusetts by 87-65 | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/william-atwood-dies-at-101.html | William Atwood Dies at 101 | True | Special. to The Ne.w. York Ttimes. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/quebec-plans-toil-roads.html | Quebec Plans Toil Roads | True | Special to The New York Times. | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/noah-performances-listed.html | Noah' Performances Listed | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/u-s-rebuff-to-spain-on-marriages-urged.html | U. S. REBUFF TO SPAIN ON MARRIAGES URGED | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-29 | 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mayor-to-root-for-buckeyes.html | Mayor to Root for Buckeyes | True | | 1982-07-06 | RE0000131241 | B00000511455 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fire-damages-cuban-tobacco.html | Fire Damages Cuban Tobacco | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bonn-acts-to-cut-capital-imports-business-barred-from-going-abroad.html | BONN ACTS TO CUT CAPITAL IMPORTS; Business Barred From Going Abroad for Funds Without Special Permission | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/safe-looted-on-the-run-thugs-get-1800-from-truck-as-driver-cruises.html | SAFE LOOTED ON THE RUN; Thugs Get $1,800 From Truck as Driver Cruises in Brooklyn | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/store-site-purchased-building-planned-for-corner-plot-in.html | STORE SITE PURCHASED; Building Planned for Corner Plot in Eastchester | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/marines-protect-combat-strength-shift-4380-from-supporting-roles-to.html | MARINES PROTECT COMBAT STRENGTH; Shift 4,380 From Supporting Roles to Offset Force Cut -- Army 'Intensifies' Training | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/faith-b-benbett-begomes-fangef-stamford-girl-s-engaged-to-howard.html | FAITH B BENHETT BEGOMES F[ANGEF,; Stamford Girl !s Engaged to Howard Carter Judd Jr,, -s!Graduate of Lehigh | True | Special to Tile New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/the-screen-in-review-orwells-animal-farm-emerges-as-cartoon.html | The Screen in Review; Orwell's 'Animal Farm' Emerges as Cartoon | True | By Bosley Crowther | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-n-chairmanship-shifts-set.html | U. N. Chairmanship Shifts Set | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-s-wage-plan-visions-rises-of-29-to-74-for-1000000-philip-young.html | U. S. Wage Plan Visions Rises Of 2.9 to 7.4% for 1,000,000; Philip Young, Chairman of Civil Service Commission, Outlines Range of Program for Classified Federal Employes | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-luce-in-for-talks-will-report-in-washington-on-italys-economy.html | MRS. LUCE IN FOR TALKS; Will Report in Washington on Italy's Economy, She Says | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/schools-bootleg-language-studies-some-elementary-pupils-get-secret.html | SCHOOLS 'BOOTLEG' LANGUAGE STUDIES; Some Elementary Pupils Get Secret Instruction, 4,000 at Parley Are Told | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/road-proposes-split-atlantic-coast-line-plan-would-triple-shares.html | ROAD PROPOSES SPLIT; Atlantic Coast Line Plan Would Triple Shares Outstanding | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/filomeno-de-velazco.html | FILOMENO DE VELAZCO | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/churchill-fund-grows-birthday-gift-near-1000000-as-contributions.html | CHURCHILL FUND GROWS; Birthday Gift Near $1,000,000 as Contributions Mount | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/selfhelp-held-vital.html | Self-Help Held Vital | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/barge-traffic-declines-shipments-in-state-fall-14-erie-section.html | BARGE TRAFFIC DECLINES; Shipments in State Fall 14% -- Erie Section Loses 25% | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/2-drug-makers-accused-102-fatalities-in-france-laid-to-new.html | 2 DRUG MAKERS ACCUSED; 102 Fatalities in France Laid to New Preparation | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/gasoline-supplies-gained-last-week-total-of-154922000-barrels-was.html | GASOLINE SUPPLIES GAINED LAST WEEK; Total of 154,922,000 Barrels Was 3,144,000 Increase -- Fuel Oil Stocks Down | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/maritime-agency-changes-divisions-rothschild-says-one-aim-is-to-get.html | MARITIME AGENCY CHANGES DIVISIONS; Rothschild Says One Aim Is to Get More Data on Cost of Foreign Shipbuilding | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/24-of-35-restored-to-monmouth-jobs.html | 24 OF 35 RESTORED TO MONMOUTH JOBS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/carmen-staged-at-metropolitan-first-production-of-season-has-rise.html | 'CARMEN' STAGED AT METROPOLITAN; First Production of Season Has Rise Stevens in Title Role -- Rudolf Conducts | True | By Olin Downes | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/wood-field-and-stream-hunters-to-get-last-shot-at-waterfowl-on.html | Wood, Field and Stream; Hunters to Get Last Shot at Waterfowl on Saturday in Neighboring Areas | True | By Raymond R. Camp | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/avis-hedges-is-married-bride-in-havana-ceremony-of-antonio-navarro.html | AVIS HEDGES IS MARRIED; Bride in Havana Ceremony of Antonio Navarro | True | Special to. Tile New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sir-robert-b-irving-dead-at-7-ux-commodore-of-cunarcl-line.html | Sir Robert B. Irving Dead at ?7; ux. Commodore of Cunard ,Line | True | Jeelal to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fixture-concern-in-brooklyn-deal-leases-threestory-building-on.html | FIXTURE CONCERN IN BROOKLYN DEAL; Leases Three-Story Building on Montieth Street -- Other Trading in the Borough | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-spaulding-gets-position-with-f-o-a.html | MRS. SPAULDING GETS POSITION WITH F. O. A. | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bragalini-due-to-be-named-harrimans-taxation-chief-in-line-for.html | Bragalini Due to Be Named Harriman's Taxation Chief; In Line for Appointment to High State Positions | True | By Douglas Dales | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/worlds-airlines-set-traffic-mark-more-persons-crossed-oceans-by-air.html | WORLD'S AIRLINES SET TRAFFIC MARK; More Persons Crossed Oceans by Air in '54 Than by Ship -- Other Records Topped | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/cushing-issues-plea-boston-prelate-urges-parents-to-exercise.html | CUSHING ISSUES PLEA; Boston Prelate Urges Parents to Exercise Authority | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/army-plebes-triumph-beat-kent-91-for-sweep-in-3day-hockey.html | ARMY PLEBES TRIUMPH; Beat Kent, 9-1, for Sweep in 3-Day Hockey Tournament | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/b36s-decontaminated-bombers-participated-in-series-of-atomic-tests.html | B-36S DECONTAMINATED; Bombers Participated in Series of Atomic Tests | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/wayne-voted-king-of-the-box-office-actor-regains-first-place-in.html | WAYNE VOTED KING OF THE BOX OFFICE; Actor Regains First Place in Poll of Theatre Operators Naming Top Money-Maker | True | By Thomas M. Pryor | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/david-fox.html | DAVID FOX | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/books-authors.html | Books -- Authors | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/neubergers-arrive-in-capital-back-morse-for-1956.html | Neubergers Arrive in Capital, Back Morse for 1956 | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/knight-buys-a-paper-his-company-pays-7-millions-for-charlotte-n-c.html | KNIGHT BUYS A PAPER; His Company Pays $7 Millions for Charlotte, N. C., Observer | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/output-of-titanium-advanced-in-britain.html | OUTPUT OF TITANIUM ADVANCED IN BRITAIN | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/vatican-paper-adds-to-issue-with-peron.html | VATICAN PAPER ADDS TO ISSUE WITH PERON | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/hofstra-lafayette-move-to-last-round.html | HOFSTRA, LAFAYETTE MOVE TO LAST ROUND | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/54-tranquil-labor-year-federal-reports-show.html | '54 Tranquil Labor Year, Federal Reports Show | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/2-survive-plane-crash.html | 2 Survive Plane Crash | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/red-editor-punished-in-italy.html | Red Editor Punished in Italy | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fnma-to-market-500000000-notes-mortgage-agency-will-repay-part-of.html | F.N.M.A. TO MARKET $500,000,000 NOTES; Mortgage Agency Will Repay Part of Debt to Treasury Following Jan. 11 Sale | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/price-steadiness-in-foods-forecast-head-of-a-p-anticipates.html | PRICE STEADINESS IN FOODS FORECAST; Head of A. & P. Anticipates Continued Improvement in Quality and Service | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/ethel-van-devanter-wed-to-john-soule.html | ETHEL VAN DEVANTER WED TO JOHN SOULE | True | Special to The New York Titues. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/iona-tops-fairfield.html | Iona Tops Fairfield | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/andrews-registers-technical-knockout-over-billy-smith-in-sixth.html | Andrews Registers Technical Knockout Over Billy Smith in Sixth Round; TITLE CONTENDER BEATEN IN MIAMI | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/pier-concessions-to-union-diminish-threat-of-strike-i-l-a-heads.html | PIER CONCESSIONS TO UNION DIMINISH THREAT OF STRIKE; I. L. A. Heads Meeting Today, Hoping to End Resistance to Proposed Contract | True | By A. H. Raskin | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mccormick-sells-florida-tract.html | McCormick Sells Florida Tract | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/german-six-tourney-leader.html | German Six Tourney Leader | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/heads-newspaper-credit-unit.html | Heads Newspaper Credit Unit | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/concrete-group-gets-director.html | Concrete Group Gets Director | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/un-auto-tags-to-be-replaced-by-dpl-for-diplomat-plates.html | 'UN' Auto Tags to Be Replaced By 'DPL' (for Diplomat) Plates | True | By Kathleen Teltsh | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/two-killed-by-cars-on-rainy-highways.html | TWO KILLED BY CARS ON RAINY HIGHWAYS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/british-skeptical-on-peiping-mission-doubt-hammarskjold-will-be.html | BRITISH SKEPTICAL ON PEIPING MISSION; Doubt Hammarskjold Will Be Successful in Bid to Free Captive U. N. Personnel | True | By Benjamin Welles | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/cairo-and-belgrade-in-air-pact.html | Cairo and Belgrade in Air Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/leod-gurekusr-s.html | LEO""D GU'rEKU.Sr S. | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/wllmao-layn6-p-l-tbbott-wedi-park-congregational-church-in.html | WILMAO, LAYN6, [ , P, (L tBBOTT WEDI; Park 'Congregational Church in Worcester, Mass., Is Setting for Nuptials ? | True | Sal to The New York Tne. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/families-of-3-debutantes-honor-daughters-at-joint-dinner-dance.html | Families of 3 Debutantes Honor Daughters at Joint Dinner Dance | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-zionist-group-set-student-unit-adopts-platform-determining-its.html | NEW ZIONIST GROUP SET; Student Unit Adopts Platform Determining Its Functions | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/named-by-oil-company-miss-gildersleeve-secretary-of.html | NAMED BY OIL COMPANY; Miss Gildersleeve Secretary of American-Canadian | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/rangers-to-meet-bruin-six-tonight-fourth-place-to-be-at-stake-in.html | RANGERS TO MEET BRUIN SIX TONIGHT; Fourth Place to Be at Stake in League Hockey Game on the Garden Rink | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/philip-miller.html | PHILIP MILLER | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/pigeons-in-the-air-alas-birds-lose-way-in-germany-radar-believed-to.html | PIGEONS IN THE AIR, ALAS; Birds Lose Way in Germany -- Radar Believed to Blame | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fur-flies-in-mt-vernon-mayor-dismisses-public-safety-chief-in.html | FUR FLIES IN MT. VERNON; Mayor Dismisses Public Safety Chief in Police Set-To | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/beach-club-in-bronx-held-public-cannot-lawfully-prohibit-negroes.html | Beach Club in Bronx Held Public, Cannot Lawfully Prohibit Negroes | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-haven-will-poll-commuters-for-ideas-by-morris-kaplan.html | New Haven Will Poll Commuters for Ideas; By MORRIS KAPLAN | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/british-rail-inquiry-on-strike-due-today.html | BRITISH RAIL INQUIRY ON STRIKE DUE TODAY | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/tax-deadlines-clarified-jan-15-is-last-day-for-filing-1954.html | TAX DEADLINES CLARIFIED; Jan. 15 Is Last Day for Filing 1954 Quarterly Estimates | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-n-expands-korean-hospital.html | U. N. Expands Korean Hospital | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/ballerina-and-former-partner-wed.html | Ballerina and Former Partner Wed | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/lanewells-deal-advanced.html | Lane-Wells Deal Advanced | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/food-poisoning-case-puzzles-officials.html | FOOD POISONING CASE PUZZLES OFFICIALS | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/korea-dooms-2-red-guerrillas.html | Korea Dooms 2 Red Guerrillas | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/iviichele-le-pape-wed-married-in-paris-to-lieut-jg-nelson-n-hovde.html | IVIICHELE LE PAPE WED; Married in Paris to Lieut (j.g.) Nelson N. Hovde, U.S.N.R. | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/chile-ending-siege-rule-ibanez-regime-lifting-decree-chamber-drops.html | CHILE ENDING SIEGE RULE; Ibanez Regime Lifting Decree -- Chamber Drops Accusation | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/food-news-party-snacks-for-holidays-thrifty-dishes-easily-prepared.html | Food News: Party Snacks for Holidays; Thrifty Dishes, Easily Prepared, Add Zest to Cocktail Time | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/miss-lucy-p-adams.html | MISS LUCY P. ADAMS | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/june-stack-gains-final-norma-harris-also-advances-in-girls-indoor.html | JUNE STACK GAINS FINAL; Norma Harris Also Advances in Girls' Indoor Title Tennis | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/two-girls-honored-at-fetes-in-capital.html | TWO GIRLS HONORED AT FETES IN CAPITAL | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/joining-ladenburg-thalmann.html | Joining Ladenburg, Thalmann | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/legal-educators-held-underpaid-average-salary-only-6850-and.html | LEGAL EDUCATORS HELD UNDERPAID; Average Salary Only $6,850 and Training Has Suffered, Law School Session Hears | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/5-railway-coaches-for-mexico-landed-here-private-police-official.html | 5 Railway Coaches for Mexico Landed Here -- Private Police Official Quitting | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/edwin-l-crooker.html | EDWIN L, CROOKER | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sharp-rise-in-need-for-teachers-seen.html | SHARP RISE IN NEED FOR TEACHERS SEEN | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-tire-process-started.html | New Tire Process Started | True | By Science Service | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/jacks-ring-return-barred.html | Jack's Ring Return Barred | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/postdebutante-tiara-ball-given-to-help-spencechapin-service.html | Post-Debutante Tiara Ball Given To Help Spence-Chapin Service | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/state-laws-urged-on-welfare-funds-after-2year-study-bohlinger-asks.html | STATE LAWS URGED ON WELFARE FUNDS; After 2-Year Study Bohlinger Asks Ending of Abuses -- Favors Wide Publicity | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/market-in-london-sets-high-for-1954-stocks-advance-on-reports-of.html | MARKET IN LONDON SETS HIGH FOR 1954; Stocks Advance on Reports of Wall St. Gains, Recede Under Profit Taking | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/n-c-state-checks-minnesota-8584-maglio-goal-with-9-seconds-left.html | N. C. STATE CHECKS MINNESOTA, 85-84; Maglio Goal With 9 Seconds Left Gives Victors Fifth Score in Dixie Classic | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/waiting-on-france.html | WAITING ON FRANCE | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/dartmouth-gains-final-at-storrs-big-green-beats-middlebury-five-by.html | DARTMOUTH GAINS FINAL AT STORRS; Big Green Beats Middlebury Five by 73-69 With Rally -- Connecticut Wins | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fire-department-adds-50-men-including-a-policeman.html | Fire Department Adds 50 Men, Including a Policeman | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/service-expansion-sought.html | Service Expansion Sought | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/v-f-w-art-views-opposed-dangers-seen-in-ban-on-works-of.html | V. F. W. Art Views Opposed; Dangers Seen in Ban on Works of Controversial Artists | True | HUGH N. YOUNG | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-frank-g-edwards.html | MRS. FRANK G. EDWARDS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mexican-cattle-ban-to-end.html | Mexican Cattle Ban to End | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/miss-hope-toulon.html | MISS HOPE TOULON | True | Special to The New York 'Imelt, | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/3-reserve-officers-retired.html | 3 Reserve Officers Retired | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/joins-cosmetics-maker-as-manager-of-exports.html | Joins Cosmetics Maker As Manager of Exports | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/marketing-aide-named-clevite-vice-president.html | Marketing Aide Named Clevite Vice President | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-o-werner.html | WILLIAM* O. WERNER:" | True | Special to Tile NeW York Tlm. ⸱' | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/us-tariff-offer-displeases-swiss-end-of-watch-duty-increase-would.html | U.S. TARIFF OFFER DISPLEASES SWISS; End of Watch Duty Increase Would Be the Only Suitable Compensation, They Say | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/gains-in-air-traffic-reported-by-t-w-a.html | GAINS IN AIR TRAFFIC REPORTED BY T. W. A. | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/3-air-victims-found-divers-in-jamaica-bay-recover-body-of-2.html | 3 AIR VICTIMS FOUND; Divers in Jamaica Bay Recover Body of 2 1/2-Year-Old Child | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/ban-on-3-food-dyes-set-widely-used-coal-tar-coloring-curbed-by-food.html | BAN ON 3 FOOD DYES SET; Widely Used Coal Tar Coloring Curbed by Food Agency | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/h-iv-paul-dies-at-91-shakespeare-expert-.html | H. IV. PAUL DIES AT 91; SHAKESPEARE EXPERT .... ! ! | True | Slclal to The New Yorl Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/scovill-sales-dean-retires.html | Scovill Sales 'Dean' Retires | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/guaranteed-annual-wage-backed-by-economist-at-detroit-meeting-u-a-w.html | Guaranteed Annual Wage Backed By Economist at Detroit Meeting; U. A. W. to Press Demand for Plan -- Aid to Jobless Is Criticized by Larson | True | By Foster Hailey | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/company-meetings-marine-midland.html | COMPANY MEETINGS; Marine Midland | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/suspect-is-seized-in-100000-thefts-believed-to-have-carried-out-300.html | SUSPECT IS SEIZED IN $100,000 THEFTS; Believed to Have Carried Out 300 Hotel Raids Here in Year for Furs and Gems | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/colombia-obtains-farm-tool-loans-world-bank-and-two-private.html | COLOMBIA OBTAINS FARM TOOL LOANS; World Bank and Two Private Institutions Join in Total Credit of $5,000,000 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/british-henley-shows-loss.html | British Henley Shows Loss | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/-s-6riaso-6-lt1lt3-ilotriell-t-i-i-i-eevice-presidentot-brooks.html | [ S. 6RIASO, 6!, lt}Tllt3. (ILOTRIEll t i i i , ; Ex-Vice 'Pr!esident'ot Brooks Brother; is Dead,May.r i! of Larchmont 1946-48' \ | True | Special t/o.The New York Times | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/post-for-corsi-likely-new-yorker-is-slated-to-aid-dulles-on-refugee.html | POST FOR CORSI LIKELY; New Yorker Is Slated to Aid Dulles on Refugee Matters | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/power-output-index-up-production-drop-in-christmas-week-is-less.html | POWER OUTPUT INDEX UP; Production Drop in Christmas Week Is Less Than Usual | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-defense-chief-in-bolivia.html | New Defense Chief in Bolivia | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/to-reduce-subway-crimes.html | To Reduce Subway Crimes | True | ALLEN KLEIN | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/avocados-called-outstanding-buy-oranges-from-california-and-florida.html | AVOCADOS CALLED OUTSTANDING BUY; Oranges From California and Florida Also Are Values -- Meat Prices Show Dip | True | By Elizabeth Halsted | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/msgr-w-e-mdonaugh.html | MSGR. W. E. M'DONAUGH | True | Speclat to The ew York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/theatre-the-mystery-of-anastasia-adaptation-from-french-opens-at.html | Theatre: The Mystery of 'Anastasia; Adaptation from French Opens at the Lyceum | True | By Brooks Atkinson | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/shirt-figures-revised.html | Shirt Figures Revised | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/spain-pact-talk-curbed.html | Spain Pact Talk Curbed | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/lawyers-to-honor-truman.html | Lawyers to Honor Truman | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/wheeling-steel-man-retiring.html | Wheeling Steel Man Retiring | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/1955-gains-forecast-for-most-industries.html | 1955 GAINS FORECAST FOR MOST INDUSTRIES | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/professor-quits-yale-is-accused-law-associate-said-to-feel-he-was.html | PROFESSOR QUITS; YALE IS ACCUSED; Law Associate Said to Feel He Was Not Promoted Because He Acted in Loyalty Cases | True | By Tad Szulc | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/japan-to-acquire-u-s-arms-stocks-expects-to-take-formal-title-soon.html | JAPAN TO ACQUIRE U. S. ARMS STOCKS; Expects to Take Formal Title Soon to Stores That Include Jet Craft -- Talks Going On | True | By William J. Jorden | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/ten-scouts-flee-fire-hoboken-boys-jump-from-burning-mess-hall-at.html | TEN SCOUTS FLEE FIRE; Hoboken Boys Jump From Burning Mess Hall at Camp | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/chinatown-plan-moves-forward-city-and-state-tentatively-agree-on.html | CHINATOWN PLAN MOVES FORWARD; City and State Tentatively Agree on First Project to Redevelop the Area | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/drjalnin-stone-a-psygiologist-62-stanford-faculty-member-dies-noted.html | DR;(J,'ALNIN STONE, A PSYGHOLOGIST, 62; Stanford Faculty Member Dies --Noted for Research on ' Sex Behavior of Rats' ' | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/lottery-decides-winner-in-philadelphia-election.html | 'Lottery' Decides Winner In Philadelphia Election | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/seeks-higher-cotton-acreage.html | Seeks Higher Cotton Acreage | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/private-placements.html | PRIVATE PLACEMENTS | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/moreell-optimistic-on-55-steel-output.html | MOREELL OPTIMISTIC ON '55 STEEL OUTPUT | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/blockade-urged-in-captive-issue-joy-negotiator-in-korea-says-u-n.html | BLOCKADE URGED IN CAPTIVE ISSUE; Joy, Negotiator in Korea, Says U. N. Should Study Action if Reds Retain Prisoners | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/defense-credits-asked-french-bill-for-first-quarter-of-1955-is.html | DEFENSE CREDITS ASKED; French Bill for First Quarter of 1955 Is Submitted | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/president-to-ask-a-202000000-rise-in-federal-wages-message-jan-11.html | PRESIDENT TO ASK A $202,000,000 RISE IN FEDERAL WAGES; Message Jan. 11 to Propose Increases for Civil Service and Postal Employes | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/moylan-and-brown-reach-final-of-sugar-bowl-net-tournament.html | Moylan and Brown Reach Final Of Sugar Bowl Net Tournament | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/constance-e-reoch-prospective-bride.html | CONSTANCE E. REOCH PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/canadian-ballet-signs-agent.html | Canadian Ballet Signs Agent | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sale-of-sewers-approved.html | Sale of Sewers Approved | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/squaw-valley-games-bid-gets-califomia-support.html | Squaw Valley Games Bid Gets California Support | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/judith-l-slooum-is-ensi6ns-brtdei-wears-italian-taffeta-gown-at.html | JUDITH L, SLOOU:M IS ENSI6N'S BRt:DEI; Wears Italian Taffeta Gown at .Marriage in Bryn Ma'Wr' to Stephen B. O'Donnell | True | .glecial to The Ne' York"TIme. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/in-the-nation-some-loud-echoes-from-the-adamson-decision.html | In The Nation; Some Loud Echoes From The Adamson Decision | True | By Arthur Krock | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/prices-of-cotton-continue-to-slide-futures-drop-5-to-13-points-as.html | PRICES OF COTTON CONTINUE TO SLIDE; Futures Drop 5 to 13 Points, as Sellers Encounter Only Indifferent Demand | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/3-newsmen-ask-new-hearing.html | 3 Newsmen Ask New Hearing | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/raytheon-profits-increased-by-46-sales-up-145-for-half-year-at.html | RAYTHEON PROFITS INCREASED BY 46%; Sales Up 14.5% for Half Year at $93,007,000 -- Other Corporate Reports | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/heads-margarine-makers.html | Heads Margarine Makers | True |  | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-high-reported-in-net-quick-assets.html | NEW HIGH REPORTED IN NET QUICK ASSETS | True |  | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/indonesian-talks-on-chinese-gain-peiping-reports-progress-on-issue.html | INDONESIAN TALKS ON CHINESE GAIN; Peiping Reports Progress on Issue of Citizenship of Overseas Nationals | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/thomson-braves-signs-outfielder-reported-getting-same-salary-as-in.html | THOMSON, BRAVES, SIGNS; Outfielder Reported Getting Same Salary as in 1954 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/quits-priesthood-and-weds.html | Quits Priesthood and Weds | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mcarthy-seeking-voice-in-us-policy-asks-foreign-relations-post-in.html | M'CARTHY SEEKING VOICE IN U.S. POLICY; Asks Foreign Relations Post in Senate but Assignment Is Regarded as Unlikely | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/frank-a-aucsbury-i-an-industrialist-89t.html | fRANK A. AUCSBURY, I AN INDUSTRIALIST, 89t | True | Special to Tire New York Times. { | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/harris-p-scott-sr.html | HARRIS P. SCOTT SR. | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/personnel-council-out-dewey-setting-up-new-group-with-meacham-as.html | PERSONNEL COUNCIL OUT; Dewey Setting Up New Group With Meacham as Chief | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/son-to-the-myron-buchmans.html | Son to the Myron Buchmans | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/giants-feats-return-to-life-in-film-of-series-deletions-make-tribe.html | Giants' Feats Return to Life in Film of Series; Deletions Make Tribe Appear Stronger in Cleveland Games | True | By John Drebinger | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/2-groups-condemn-dixonyates-pact-public-power-organizations-say-it.html | 2 GROUPS CONDEMN DIXON-YATES PACT; Public Power Organizations Say It Continues Practices That Led to Regulations | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/railroad-merger-held-years-away-mcginnis-calls-talk-of-uniting-the.html | RAILROAD MERGER HELD YEARS AWAY; McGinnis Calls Talk of Uniting the New Haven and B. & M. Lines 'Premature' Now | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/head-zionist-group-bernstein-succeeds-lipsky-in-public-affairs-post.html | HEAD ZIONIST GROUP; Bernstein Succeeds Lipsky in Public Affairs Post | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/rev-drrm-vaughan.html | REV. DR.R.M. VAUGHAN | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/markewich-takes-bench-oath.html | Markewich Takes Bench Oath | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/santas-helpers-freed-long-island-quarantine-lifted-after-rabies.html | SANTA'S HELPERS FREED; Long Island Quarantine Lifted After Rabies Test on Herd | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-fish-er-remarried-former-marjorie-kramer-wedi-here-to-manuel.html | MRS, FISH, ER REMARRIED; Former Marjorie Kramer Wedl Here to Manuel Davis .'. | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/colgate-defeats-boston-u-by-8273-takes-consolation-game-at-richmond.html | COLGATE DEFEATS BOSTON U. BY 82-73; Takes Consolation Game at Richmond -- Boston College Downs Rutgers, 78-75 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/grain-gains-cut-by-profit-taking-rye-alone-ends-day-higher-wheat.html | GRAIN GAINS CUT BY PROFIT TAKING; Rye Alone Ends Day Higher -- Wheat Drops After Setting Peaks in Two Positions | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/duquesne-and-la-salle-advance-to-garden-basketball-tournament-final.html | Duquesne and La Salle Advance to Garden Basketball Tournament Final; RICKETTS EXCELS IN 90-75 TRIUMPH | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/channel-plan-criticized.html | Channel Plan Criticized | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/splitlevel-home-is-built-for-9800-experimental-farmhouse-in.html | SPLIT-LEVEL HOME IS BUILT FOR $9,800; Experimental Farmhouse in Contemporary Styling Has Expansible Features | True | By Bess Furman | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/holy-cross-trips-bradley-89-to-81-heinsohn-scores-33-points-in.html | HOLY CROSS TRIPS BRADLEY, 89 TO 81; Heinsohn Scores 33 Points in Sugar Bowl Tourney Game -- Notre Dame Wins, 66-45 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/more-large-houses-built.html | More Large Houses Built | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/supreme-court-ruling-hailed.html | Supreme Court Ruling Hailed | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/33-safe-in-belly-landing.html | 33 Safe in Belly Landing | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/n-y-u-five-wins-7467-scarpinato-excels-for-violet-in-victory-over.html | N. Y. U. FIVE WINS, 74-67; Scarpinato Excels for Violet in Victory Over Miami | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/labor-suit-is-settled-second-jersey-action-against-auto-union-may.html | LABOR SUIT IS SETTLED; Second Jersey Action Against Auto Union May Be Dropped | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/cocoa-price-issue-splits-gold-coast-native-regimes-first-major.html | COCOA PRICE ISSUE SPLITS GOLD COAST; Native Regime's First Major Crisis Has Coastal Province Aligned Against Interior | True | Special to THE NEW YORK TIMES. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/greenwich-savings-elects.html | Greenwich Savings Elects | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/boom-on-the-exchange-extends-to-seat-prices.html | Boom on the Exchange Extends to Seat Prices | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/blight-strikes-roger-williams-elm.html | Blight Strikes Roger Williams Elm | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-oscar-a-solbrig.html | MRS. OSCAR A. SOLBRIG | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/air-safety-gains.html | AIR SAFETY GAINS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/music-events-for-today.html | Music Events for Today | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/nathan-i-el-shapiro.html | NATHAN I EL 'SHAPIRO | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/wisconsin-beats-princeton-6664-millers-3-points-in-final-35-seconds.html | WISCONSIN BEATS PRINCETON, 66-64; Miller's 3 Points in Final 35 Seconds Settle Issue in Madison Encounter | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/shipyards-spurt-in-west-germany-industry-2d-only-to-britains-with.html | SHIPYARDS SPURT IN WEST GERMANY; Industry 2d Only to Britain's, With Record Output Likely -- Much Sold Abroad | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/hospitals-urge-a-rise-in-city-aid-voluntary-institutions-ask-1-for.html | HOSPITALS URGE A RISE IN CITY AID; Voluntary Institutions Ask $1 for Each 'Free' Visitor to Out-Patient Units | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-s-tennis-stars-cite-talbert-aid-trabert-seixas-give-credit-to.html | U. S. TENNIS STARS CITE TALBERT AID; Trabert, Seixas Give Credit to Captain for Guidance in Davis Cup Victory | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/biow-official-appointed-ruppert-sales-director.html | Biow Official Appointed Ruppert Sales Director | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/leafs-tie-canadiens-11-nesterenko-nets-after-401st-goal-tallied-by.html | LEAFS TIE CANADIENS, 1-1; Nesterenko Nets After 401st Goal Tallied by Richard | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/afl-urges-turkey-to-release-dockers.html | A.F.L. URGES TURKEY TO RELEASE DOCKERS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/foldback-burners-on-stove-units.html | Fold-Back Burners On Stove Units | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/20-million-outlay-planned-by-koppers.html | $20 MILLION OUTLAY PLANNED BY KOPPERS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bank-of-manhattan-leases-on-3d-avenue.html | BANK OF MANHATTAN LEASES ON 3D AVENUE | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/john-m-hartzberg.html | JOHN M. HARTZBERG | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/nuclear-medicine-gets-industry-aid.html | NUCLEAR MEDICINE GETS INDUSTRY AID | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/quakes-average-experts-say.html | Quakes Average, Experts Say | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bruised-hip-may-keep-royer-big-navy-tackle-out-of-sugar-bowl.html | Bruised Hip May Keep Royer, Big Navy Tackle, Out of Sugar Bowl Contest; 3 MIDDIES LAMED IN FOOTBALL DRILL | True | By Allison Danzig | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/heads-campaign-cabinet-of-united-jewish-appeal.html | Heads Campaign Cabinet Of United Jewish Appeal | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/telegram-from-home-to-greet-auburn-guard.html | Telegram From Home To Greet Auburn Guard | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/broadway-greets-two-plays-today-the-troublemakers-bows-at-130-p-m.html | BROADWAY GREETS TWO PLAYS TODAY; 'The Troublemakers' Bows at 1:30 P. M. and 'House of Flowers' Opens at 8 | True | By Louis Calta | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/willing-to-remove-semaphore.html | Willing to Remove Semaphore | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/deal-denied-in-stock-of-motor-products.html | DEAL DENIED IN STOCK OF MOTOR PRODUCTS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sports-of-the-times-the-incomparable-hutson.html | Sports of The Times; The Incomparable Hutson | True | By Arthur Daley | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/age-limits-on-employment.html | Age Limits on Employment | True | L. B. MCKAY | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sheppard-plea-today-defense-calls-five-to-appear-at-appeal-for-new.html | SHEPPARD PLEA TODAY; Defense Calls Five to Appear at Appeal for New Trial | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fpc-acts-fairly-kuykendall-says-head-of-power-commission-tells.html | F.P.C. ACTS FAIRLY, KUYKENDALL SAYS; Head of Power Commission Tells Critics of Gas Rulings to Appeal to Congress | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/john-e-berrian.html | JOHN E, BERRIAN' | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/plane-is-selected-for-arctic-flight-burnelli-loadmaster-a-craft.html | PLANE IS SELECTED FOR ARCTIC FLIGHT; Burnelli Loadmaster, a Craft Akin to a Flying Wing, Will Carry Main Party to Pole | True | By Richard Witkin | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/farm-subsidies-opposed.html | Farm Subsidies Opposed | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/john-e-brady-7-ex-tax-collector.html | JOHN E. BRADY,7#, EX. TAX COLLECTOR | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/hammarskjold-leaving-today.html | Hammarskjold Leaving Today | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/head-of-child-home-says-he-wont-quit.html | HEAD OF CHILD HOME SAYS HE WON'T QUIT | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-offices-opened-reception-for-tenants-held-at-430-park-avenue.html | NEW OFFICES OPENED; Reception for Tenants Held at 430 Park Avenue | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/paris-subway-sardines-packed-in-eau-de-metro.html | Paris Subway Sardines Packed in Eau de Metro | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/homeric-heroes-called-literate-deciphering-of-greek-script-of.html | HOMERIC HEROES CALLED LITERATE; Deciphering of Greek Script of Prehistoric Era Sheds New Light on Achaeans | True | By Sanka Knox | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/2-get-personnel-posts-training-recruitment-heads-named-for-city.html | 2 GET PERSONNEL POSTS; Training, Recruitment Heads Named for City Department | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/pakistan-to-remove-rigid-import-curbs.html | PAKISTAN TO REMOVE RIGID IMPORT CURBS | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/unzicker-a-victor-in-hastings-chess.html | UNZICKER A VICTOR IN HASTINGS CHESS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-n-unit-makes-report.html | U. N. Unit Makes Report | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bible-scholar-honored-chapel-window-at-college-is-dedicated-to.html | BIBLE SCHOLAR HONORED; Chapel Window at College Is Dedicated to Morgenstern | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/brownell-terms-group-red-front-asks-federal-board-to-order.html | BROWNELL TERMS GROUP RED FRONT; Asks Federal Board to Order Registration by Pension Union on West Coast | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/truce-group-reports-says-it-has-insufficient-men-to-check-alleged.html | TRUCE GROUP REPORTS; Says It Has Insufficient Men to Check Alleged Red Violations | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/javits-calls-for-million-recruits-for-jobs-abroad-to-combat-reds-he.html | Javits Calls for Million Recruits For Jobs Abroad to Combat Reds; He Offers 2-Decade Plan as Part of 'Dynamic' Policy -- Would Double Trade | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/aiding-the-middle-east-economic-aid-not-arms-shipments-to-arab.html | Aiding the Middle East; Economic Aid, Not Arms Shipments, to Arab Nations Advocated | True | HAROLD P. MANSON | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mau-mau-band-spares-3.html | Mau Mau Band Spares 3 | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fair-trial-vowed-for-titos-exaide-prosecutor-ties-proceedings-in.html | FAIR TRIAL VOWED FOR TITO'S EX-AIDE; Prosecutor Ties Proceedings in Dedijer Case to U. N.'s Human Rights Statute | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/ribicoff-names-top-aide-john-dempsey-to-be-executive-secretary-for.html | RIBICOFF NAMES TOP AIDE; John Dempsey to Be Executive Secretary for New Governor | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/russian-approves-columbias-theme-but-delegate-to-bicentenary-doubts.html | RUSSIAN APPROVES COLUMBIA'S THEME; But Delegate to Bicentenary Doubts Its Use Here Under 'Capitalist Conditions' | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/g-e-to-use-2-brains-fourway-hookup-will-utilize-giant-electronic.html | G. E. TO USE 2 'BRAINS'; Four-Way Hook-Up Will Utilize Giant Electronic Devices | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/drop-is-reported-by-mutual-fund-american-business-shares-shows.html | DROP IS REPORTED BY MUTUAL FUND; American Business Shares Shows $33,821,000 Assets Against $35,507,940 in '53 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/appliance-group-voices-optimism-electrical-manufacturers-see-high.html | APPLIANCE GROUP VOICES OPTIMISM; Electrical Manufacturers See High Levels for '55 Despite Sales Decrease in '54 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mgill-harvard-win-canadian-six-beats-brown-in-boston-arena.html | M'GILL, HARVARD WIN; Canadian Six Beats Brown in Boston Arena Tournament | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/city-college-tops-fordham-at-chess.html | CITY COLLEGE TOPS FORDHAM AT CHESS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/hawks-owner-coach-fined.html | Hawks' Owner Coach Fined | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/southern-pacific-shows-dip-in-net-earnings-are-494-a-share-for-11.html | SOUTHERN PACIFIC SHOWS DIP IN NET; Earnings Are $4.94 a Share for 11 Months to Nov. 30, Against Previous $6.49 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/meters-broken-boy-saves-citys-2.html | Meters Broken, Boy Saves City's $2 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/john-s-cleavinger.html | JOHN S. CLEAVINGER | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mooney.harnett.html | Mooney.Harnett | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bronx-concern-buys-plant-in-jersey-city.html | BRONX CONCERN BUYS PLANT IN JERSEY CITY | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/danny-kid-stops-blake.html | Danny Kid Stops Blake | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/high-school-group-gives-to-neediest-teenagers-express-desire-to.html | HIGH SCHOOL GROUP GIVES TO NEEDIEST; Teen-Agers Express Desire to Share Abundance With Less Fortunate Youth | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/franco-confers-with-pretender-in-luncheon-meeting-they-agree-on.html | FRANCO CONFERS WITH PRETENDER; In Luncheon Meeting, They Agree on Juan Carlos's Education in Spain | True | By Camille M. Cianfarra | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/extax-collector-to-testify.html | Ex-Tax Collector to Testify | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/2-more-companies-cut-record-prices-mgm-meeting-all-new-lists-set-by.html | 2 MORE COMPANIES CUT RECORD PRICES; M-G-M Meeting All New Lists Set by Victor -- Walden Sells Its 12-Inch Disks at $4.95 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-r-klenk.html | WILLIAM R, KLENK | True | Special to The New ork Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/brechner-upsets-moglen-in-tennis-reaches-semifinal-round-of-eastern.html | BRECHNER UPSETS MOGLEN IN TENNIS; Reaches Semi-Final Round of Eastern Junior Tournament With Three-Set Victory | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/buy-american.html | "BUY AMERICAN" | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/celebration-in-surinam-former-dutch-colonies-mark-partner-status-in.html | CELEBRATION IN SURINAM; Former Dutch Colonies Mark Partner Status in Kingdom | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/charge-is-denied.html | Charge Is Denied | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/gay-city-welcome-to-new-year-seen-but-large-crowds-also-are-likely.html | GAY CITY WELCOME TO NEW YEAR SEEN; But Large Crowds Also Are Likely at Church Services -- Many Parties Slated | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/poona-ii-lowers-record-on-coast-sets-u-s-mark-of-147-25-for-mile-an.html | POONA II LOWERS RECORD ON COAST; Sets U. S. Mark of 1:47 2/5 for Mile and an Eighth to Give Shoemaker Triple | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-charles-w-sloper.html | MRS. CHARLES. W. SLOPER. | True | Special to The New York Times, | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-s-to-buy-distress-coal.html | U. S. to Buy 'Distress' Coal | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/giardello-case-pending-decision-on-suspension-fighter-is-postponed.html | GIARDELLO CASE PENDING; Decision on Suspension Fighter Is Postponed | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/doyle-dane-bernbach-names-vice-president.html | Doyle Dane Bernbach Names Vice President | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/motorola-sales-heavy.html | Motorola Sales Heavy | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/facts-about-vietnam.html | FACTS ABOUT VIETNAM | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/soviet-in-indian-parley-red-china-also-will-participate-in-science.html | SOVIET IN INDIAN PARLEY; Red China Also Will Participate in Science Congress Tuesday | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-jacob-p-baitei.html | MRS. JACOB P. BAITEI | True | Special to The New York Times | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/killing-laid-to-israelis-egypt-says-border-guards-shot-refugee-in.html | KILLING LAID TO ISRAELIS; Egypt Says Border Guards Shot Refugee in Gaza Area | True | Special to The Hew York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/oshea-appointed-to-school-board-state-democratic-leader-to-serve.html | O'SHEA APPOINTED TO SCHOOL BOARD; State Democratic Leader to Serve Out Timone's Term -- Education Unit Surprised | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/khrushchev-studies-plumbing.html | Khrushchev Studies Plumbing | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/supermarket-leased-in-bronx.html | Supermarket Leased in Bronx | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/union-protests-defense-orders.html | Union Protests Defense Orders | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/cigarette-output-drops-3-in-a-year.html | CIGARETTE OUTPUT DROPS 3% IN A YEAR | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/marcia-motley-engaged-to-marry.html | MARCIA S. MOTLEY ENGAGED TO MARRY | True | Special to The New York Times.' | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/labor-business-split-on-outlook-c-i-o-finds-no-sign-of-full.html | LABOR, BUSINESS SPLIT ON OUTLOOK; C. I. O. Finds No Sign of Full Employment in '55 -- N.A.M. Sees Production Peaks | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-flooring-patterns-vinyl-tiles-are-made-in-varied-geometric.html | NEW FLOORING PATTERNS; Vinyl Tiles Are Made in Varied Geometric Designs | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/frost-hits-coast-growers.html | Frost Hits Coast Growers | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mra-speaker-sees-peril-in-red-moves.html | M.R.A. SPEAKER SEES PERIL IN RED MOVES | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/homicide-is-charged-to-firetrap-owner-homicide-charged-in-firetrap.html | Homicide Is Charged To 'Firetrap' Owner; HOMICIDE CHARGED IN FIRETRAP DEATH | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fails-in-try-for-record-engine-trouble-balks-selva-italian-speed.html | FAILS IN TRY FOR RECORD; Engine Trouble Balks Selva, Italian Speed Boat Driver | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/woman-100-suvived-by-110.html | Woman, 100, Suvived by 110 | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/naacps-report-lauds-eisenhower-but-it-asserts-subordinates-have.html | N.A.A.C.P.'S REPORT LAUDS EISENHOWER; But It Asserts 'Subordinates' Have Fostered Segregation -Accuses Housing Agency | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-h-lotts.html | WILLIAM. H,' LOTTS | True | Special[ to The New Yorl TTmes. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/truman-library-to-begin-in-spring-tentative-plan-to-build-with.html | TRUMAN LIBRARY TO BEGIN IN SPRING; Tentative Plan to Build With $1,000,000 in Hand so Far Is Told to Historians | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/stock-trading-rises-to-high-for-4-years-activity-in-stocks-highest.html | Stock Trading Rises To High for 4 Years; ACTIVITY IN STOCKS HIGHEST IN 4 YEARS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/helen-fort-e-is-bride-married-in-waban-mass-to-john-maclean-dupont.html | HELEN FORT, E IS BRIDE; !Married in Waban, Mass,, to John MacLean DuPont | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fined-for-boatyard-gaming.html | Fined for Boatyard Gaming | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/i-miss-audrey-m-cox-wed_____in-tarrytowni.html | I MISS AUDREY M. COX WED_____IN TARRYTOWNI | True | Special to The New Yoik Times. [ | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bond-exchange-extended.html | Bond Exchange Extended | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/miss-america-53-to-be-wed.html | Miss America '53 to Be Wed | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/knicks-defeated-9389-royals-stave-off-lastminute-rally-to-win-at.html | KNICKS DEFEATED, 93-89; Royals Stave Off Last-Minute Rally to Win at Rochester | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/holmberg-gains-in-tennis.html | Holmberg Gains in Tennis | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/study-is-promised.html | Study Is Promised | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bonn-arming-tied-to-austrian-pact-moscow-tells-vienna-plans-for.html | BONN ARMING TIED TO AUSTRIAN PACT; Moscow Tells Vienna Plans for Germans Would End All Hope for State Treaty | True | By John MacCormac | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/arabia-felix-1954.html | ARABIA FELIX, 1954 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/szell-in-final-2-weeks-philharmonics-guest-to-direct-beethoven.html | SZELL IN FINAL 2 WEEKS; Philharmonic's Guest to Direct Beethoven Program Tonight | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/service-pay-plan-career-incentive-limited-system-of-increases-to.html | SERVICE PAY PLAN CAREER INCENTIVE; Limited System of Increases, to Cost $750,000,000, Aims at Keeping Good Men In | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-h-m-walker-rewed.html | Mrs. H. M. Walker Rewed | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/article-4-no-title-companies-issue-earning-figures.html | Article 4 -- No Title; COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/east-side-housing-sold-to-investor-building-on-83d-street-is.html | EAST SIDE HOUSING SOLD TO INVESTOR; Building on 83d Street Is Acquired From Estate -- Other Manhattan Sales | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/banker-shot-to-death-r-clyde-williams-of-atlanta-60-had-retired.html | BANKER SHOT TO DEATH; R. Clyde Williams of Atlanta, 60, Had Retired Last Year | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/storms-batter-much-of-nation-killing-at-least-28-damage-and.html | Storms Batter Much of Nation, Killing at Least 28; Damage and Hardship Wrought by Cold and Snow | True | By the United Press. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/coffee-passing-iron-curtain.html | Coffee Passing Iron Curtain | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/no-port-unit-criticism-weintraub-says-meyner-aims-at-aiding-harbor.html | NO PORT UNIT CRITICISM; Weintraub Says Meyner Aims at Aiding Harbor Body | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mitchell-off-to-europe-today.html | Mitchell Off to Europe Today | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/victor-k-smith.html | 'VICTOR K, SMITH | True | Spuclal to Tlze'New York Ttmes. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/loans-to-brokers-down-112000000-reserve-balances-show-drop-of.html | LOANS TO BROKERS DOWN $112,000,000; Reserve Balances Show Drop of $188,000,000 -- Treasury Bills Up $78,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/soviet-builders-recruiting-youth-100000-to-help-erect-plants-for.html | SOVIET BUILDERS RECRUITING YOUTH; 100,000 to Help Erect Plants for Output of Prefabricated Reinforced Concrete Parts | True | By Clifton Daniel | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-quakes-on-lipari-isles.html | New Quakes on Lipari Isles | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/dr-e-v-whitechurch.html | DR, 'E.' V, WHITECHURCH | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/charge-stirs-houston-school-board-taking-sides-on-pressure-on.html | CHARGE STIRS HOUSTON; School Board Taking Sides on 'Pressure' on Teachers | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/lakers-on-top-129118.html | Lakers on Top, 129-118 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/on-behalf-of-refugees.html | On Behalf of Refugees | True | BELA FABIAN | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-s-and-britain-map-joint-view-on-paris.html | U. S. AND BRITAIN MAP JOINT VIEW ON PARIS | True | Special to the New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mae-e-daly-is-dead-employment-agency-head-had-beencotton-exchange.html | MAE E. DALY IS DEAD; Employment Agency Head Had , Been*Cotton Exchange Aide | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-burton-oil-leader-dies-former-headof-standardof-indiana-was.html | WILLIAM BURTON/ OIL LEADER, DIES; Former Head-of Standard.of Indiana Was ,the ,Father ,of Modern' Refining?' rocess", ;... ,,-,.. ,,,, ". . | True | Special o The New York Ttmol, | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/east-germans-ask-to-join-i-l-o.html | East Germans Ask to Join I. L. O. | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/israelis-flee-floods-army-and-navy-called-out-to-aid-raininundated.html | ISRAELIS FLEE FLOODS; Army and Navy Called Out to Aid Rain-Inundated Areas | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/delaware-hudson-to-pay-a-150-extra.html | DELAWARE & HUDSON TO PAY A $1.50 EXTRA | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/garcia-lorca-revival-planned.html | Garcia Lorca Revival Planned | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/10-levittown-houses-robbed.html | 10 Levittown Houses Robbed | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/stinnes-drops-flotation-in-u-s-after-raising-funds-in-germany.html | Stinnes Drops Flotation in U. S. After Raising Funds in Germany; $5,945,786 Deposited to Pay Defaulted Bonds -- Plan S Abandoned to Issue Securities Registered With S. E. C. | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/stores-returns-fewer-this-year-retailers-say-decline-shows-shoppers.html | STORES' RETURNS FEWER THIS YEAR; Retailers Say Decline Shows Shoppers Took More Care in Their Selection of Gifts | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/france-increases-tonnage-of-fleet.html | FRANCE INCREASES TONNAGE OF FLEET | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/durkeepotter.html | DurkeePotter | True | Suedal to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/name-change-voted-reynolds-spring-holders-also-approve-patent.html | NAME CHANGE VOTED; Reynolds Spring Holders Also Approve Patent Purchase | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/guaranty-trust-praises-reserve-cites-rejection-of-delusion-that.html | GUARANTY TRUST PRAISES RESERVE; Cites Rejection of 'Delusion' That Credit Can Protract a Boom Indefinitely | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/rubber-achieves-2year-price-tops-futures-and-actuals-go-up-together.html | RUBBER ACHIEVES 2-YEAR PRICE TOPS; Futures and Actuals Go Up Together -- Tone for Most Commodities Is Firmer | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/dominicans-act-on-utilities.html | Dominicans Act on Utilities | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/valerie-hobson-to-be-rewed.html | Valerie Hobson to Be Rewed | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/indochina-states-sign-pacts-giving-economic-freedom-indochina.html | Indochina States Sign Pacts Giving Economic Freedom; INDOCHINA STATES SIGN FRENCH PACTS | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/an-international-shuttle.html | AN INTERNATIONAL SHUTTLE | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/eldridge-pringle-score-reach-semifinals-in-junior-squash-racquets.html | ELDRIDGE, PRINGLE SCORE; Reach Semi-Finals in Junior Squash Racquets Tourney | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/record-aid-given-crippled.html | Record Aid Given Crippled | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/they-represent-you.html | THEY REPRESENT YOU | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/salvador-extends-exchange.html | Salvador Extends Exchange | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/paris-defers-vote-on-german-arms-to-this-afternoon-delays-showdown.html | PARIS DEFERS VOTE ON GERMAN ARMS TO THIS AFTERNOON; Delays Showdown on West European Union Agreement, Most Vital of Issues | True | By Harold Callender | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/text-of-asian-communique.html | Text of Asian Communique | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/javits-leaves-his-law-firm.html | Javits Leaves His Law Firm | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/thug-persists-in-habit-holds-up-brooklyn-merchant-fourth-time.html | THUG PERSISTS IN HABIT; Holds Up Brooklyn Merchant Fourth Time, Getting $45 | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/lois-wann-presents-program-for-oboe.html | LOIS WANN PRESENTS PROGRAM FOR OBOE | True | R. P. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/commodity-index-rises-tuesdays-figure-put-at-902-up-02-from-mondays.html | COMMODITY INDEX RISES; Tuesday's Figure Put at 90.2, Up 0.2 From Monday's | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-fay-retiring.html | William Fay Retiring | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/face-loss-of-licenses-seven-undertakers-accused-of-fraud-called-for.html | FACE LOSS OF LICENSES; Seven Undertakers Accused of Fraud Called for State Hearings | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fiduciary-fund-formed-mutual-investment-company-sponsored-by-state.html | FIDUCIARY FUND FORMED; Mutual Investment Company Sponsored by State Banks | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bonn-sets-marks-in-coal-and-steel-output-of-key-industrial-raw.html | BONN SETS MARKS IN COAL AND STEEL; Output of Key Industrial Raw Materials at the Highest Post-War Level in '54 | True | Special to The New York Times. | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/charles-belkna-74i-headed-monsanto.html | CHARLES BELKNA?, 74i HEADED MONSANTO | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/marilyn-bernstein-affianced.html | Marilyn Bernstein Affianced | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/red-china-invited-to-talks-of-asianafrican-powers-preparatory.html | Red China Invited to Talks Of Asian-African Powers; Preparatory Parley Also Asks 2 Vietnams and Japan to 30-Nation April Session, Called Largest Held in Far East | True | By Tillman Durdin | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sun-is-harnessed-to-create-food-science-team-on-the-coast.html | SUN IS HARNESSED TO CREATE FOOD; Science Team on the Coast Duplicates Photosynthesis Outside Plants' Cells | True | By William L. Laurence | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/reshevskys-lead-in-chess-increased.html | RESHEVSKYS LEAD IN CHESS INCREASED | True | | 1982-07-06 | RE0000131242 | B00000511456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/argentine-cardinal-iii.html | Argentine Cardinal III | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/forster-beats-rose-in-final.html | Forster Beats Rose in Final | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/n-b-c-dismisses-30-to-40-tv-aides-engineers-and-technicians-to-be.html | N. B. C. DISMISSES 30 TO 40 TV AIDES; Engineers and Technicians to Be Dropped as Network 'Streamlines' Divisions | True | By Val Adams | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-30 | 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131242 | B00000511456 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/british-relieved-by-vote-in-france-decision-to-arm-bonn-is-held.html | BRITISH RELIEVED BY VOTE IN FRANCE; Decision to Arm Bonn Is Held Free World Gain -- Italy and Canada Voice Satisfaction | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/abbottsaroyan-work-titled.html | Abbott-Saroyan Work Titled | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/judge-is-critical-of-frankfurter-holtzoff-cites-his-majority.html | JUDGE IS CRITICAL OF FRANKFURTER; Holtzoff Cites His Majority Decisions Ignoring His Own Previous Minority Ruling | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/soviet-red-china-in-air-pact.html | Soviet, Red China in Air Pact | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/01-point-rise-shown-in-commodity-index.html | 0.1 POINT RISE SHOWN IN COMMODITY INDEX | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wilfrid-e-jones-publicist-54-dies-official-of-life-underwriters.html | WILFRID E. JONES, PUBLICIST, 54, DIES; Official of Life Underwriters Group Was British Envoy to Peace Conference | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/marie-mcdonald-is-iii-on-coast.html | Marie McDonald Is III on Coast | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/i-c-c-gets-ferry-plea-urged-by-transit-unit-to-defer-rule-on-bids.html | I. C. C. GETS FERRY PLEA; Urged by Transit Unit to Defer Rule on Bids to End Service | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/witherellhill.html | Witherell--Hill | True | pecial to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/pennsylvania-slows-up-fast-attorney-general.html | Pennsylvania Slows Up Fast Attorney General | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wilson-to-leave-education-posts-in-service-of-state-43-years.html | WILSON TO LEAVE EDUCATION POSTS; In Service of State 43 Years, Commissioner for Five, He Plans Retirement | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/missouri-five-takes-final.html | Missouri Five Takes Final | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/sports-of-the-times-sweet-as-sugar.html | Sports of The Times; Sweet as Sugar | True | By Arthur Daley | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/police-to-treat-drivers-at-coffee-bars-tonight.html | Police to Treat Drivers At Coffee Bars Tonight | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/soviet-war-aims-found-clarified-historians-trace-sequences-in.html | SOVIET WAR AIMS FOUND CLARIFIED; Historians Trace Sequences in Europe and Asia That Led to East-West Split | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/lykes-executive-to-retire.html | Lykes Executive to Retire | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/liquor-store-robbed-of-1887.html | Liquor Store Robbed of $1,887 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/yale-and-r-p-i-lose-st-francis-xavier-and-toronto-victors-in-troy.html | YALE AND R. P. I. LOSE; St. Francis Xavier and Toronto Victors in Troy Hockey | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/unifying-labor-health-centers.html | Unifying Labor Health Centers | True | M. D | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/law-schools-group-to-press-bias-drive.html | LAW SCHOOLS GROUP TO PRESS BIAS DRIVE | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/sheppard-asks-retrial-attorneys-declare-they-have-new-evidence-in.html | SHEPPARD ASKS RETRIAL; Attorneys Declare They Have New Evidence in Murder | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/magic-chef-pays-off-bank-debt.html | Magic Chef Pays Off Bank Debt | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-lasker-urges-infant-death-study.html | MRS. LASKER URGES INFANT DEATH STUDY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/train-wreck-averted-6-boys-accused-of-loosening-spikes-on-l-i-r-r.html | TRAIN WRECK AVERTED; 6 Boys Accused of Loosening Spikes on L. I. R. R. Track | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hurled-lye-burns-six-husband-target-of-wife-unhurt-in-5th-ave-store.html | HURLED LYE BURNS SIX; Husband, Target of Wife, Unhurt in 5th Ave. Store Affray | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/u-n-essay-theme-set-prizes-to-be-stays-of-month-and-2-weeks-at.html | U. N. ESSAY THEME SET; Prizes to Be Stays of Month and 2 Weeks at Centers | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/texas-honors-quartet-mrs-zaharias-baugh-in-group-named-to-hall-of.html | TEXAS HONORS QUARTET; Mrs. Zaharias, Baugh in Group Named to Hall of Fame | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/climax-gets-oil-leases.html | Climax Gets Oil Leases | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dr-paul-lomax-honored.html | Dr. Paul Lomax Honored | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dobbs-to-coach-tulsa-west-point-aide-to-be-football-pilot-at-his.html | DOBBS TO COACH TULSA; West Point Aide to Be Football Pilot at His Alma Mater | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/north-allstars-score-lacrosse-squad-tops-south-as-griffis-stars-109.html | NORTH ALL-STARS SCORE; Lacrosse Squad Tops South as Griffis Stars, 10-9 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/shifts-in-party-votes-mendes-france-scored-gains-from-all-except.html | SHIFTS IN PARTY VOTES; Mendes - France Scored Gains From All Except the Reds | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/soviet-says-french-oppose-bonn-arms.html | SOVIET SAYS FRENCH OPPOSE BONN ARMS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/notre-dame-checks-holy-cross-by-7469.html | NOTRE DAME CHECKS HOLY CROSS BY 74-69 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/young-ballerina-dances-met-lead-lynn-marcus-wins-praise-for.html | YOUNG BALLERINA DANCES 'MET' LEAD; Lynn Marcus Wins Praise for 'Vittorio' Performance -- Mia Slavenska Indisposed | True | By John Martin | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/quits-s-e-c-for-law-practice.html | Quits S. E. C. for Law Practice | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/son-to-mrs-willard-case-3d.html | "Son to' Mrs. Willard Case 3d | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/2d-million-raised-for-greek-edifice-rockefeller-grant-duplicated.html | 2D MILLION RAISED FOR GREEK, EDIFICE; Rockefeller Grant Duplicated for Rebuilding of Ancient Market Place Structure | True | By Sanka Knorespecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mra-held-bar-to-reds-2-excommunists-call-group-a-force-for-global.html | M.R.A. HELD BAR TO REDS; 2 Ex-Communists Call Group a Force for Global Peace | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/experts-advise-on-party-drinks-tips-given-on-the-quantity-and-kinds.html | EXPERTS ADVISE ON PARTY DRINKS; Tips Given on the Quantity and Kinds of Beverages to Have for Guests | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/airline-has-best-year-western-estimates-earnings-at-190-to-2-a.html | AIRLINE HAS BEST YEAR; Western Estimates Earnings at $1.90 to $2 a Share | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/fairless-expects-big-year-in-steel-chairman-of-nations-biggest.html | FAIRLESS EXPECTS BIG YEAR IN STEEL; Chairman of Nation's Biggest Producer Sees 1955 Output Up to 95,000,000 Tons | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wanamaker-due-to-run-branches-plans-to-continue-great-neck-and.html | WANAMAKER DUE TO RUN BRANCHES; Plans to Continue Great Neck and Yonkers Enterprises -- Sale to Macy's Stymied | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/watch-duty-cut-urged-u-s-trade-group-backs-swiss-bid-to-cancel-50.html | WATCH DUTY CUT URGED; U. S. Trade Group Backs Swiss Bid to Cancel 50% Increase | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/vending-to-yield-transit-310000-years-subway-slot-device-contracts.html | VENDING TO YIELD TRANSIT $310,000; Year's Subway Slot Device Contracts Approved -- Bids Asked on Installing Signals | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/other-ratifications-awaited.html | Other Ratifications Awaited | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/use-for-old-coins.html | Use for Old Coins | True | JACK H. LEHMAN | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/academy-expands-oscar-coverage-nbc-will-use-tv-and-radio-for.html | ACADEMY EXPANDS 'OSCAR' COVERAGE; N.B.C. Will Use TV and Radio for Nominations, Awards Under 6-Year Contract | True | By Thomas M. Pryorspecial To The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/schaffer-bows-in-final-he-loses-to-kupferburger-in-orange-bowl.html | SCHAFFER BOWS IN FINAL; He Loses to Kupferburger in Orange Bowl Tennis | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/double-returns-681-ambroee-and-chall-wind-form-fair-grounds.html | DOUBLE RETURNS $681; Ambroee and Chall Wind Form Fair Grounds Combination | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/arthurmtllsdeadi-brokr-yachtsmanj.html | ARTHUR.MtLLSDEAD;J BROKR,. YACHTSMANJ | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/lewis-e-mbrayne.html | LEWIS E.. MBRAYNE | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ribicoff-sets-aim-for-connecticut-governor-elect-will-push.html | RIBICOFF SETS AIM FOR CONNECTICUT; Governor - Elect Will Push Reorganization of Office to Increase Efficiency | True | By David Andersonspecial To The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/cary-marvel-honored-debutante-is-feted-at-supper-dance-in.html | CARY MARVEL HONORED; Debutante Is Feted at Supper Dance in Wilmington, Del. | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/peron-decree-makes-prostitution-legal.html | PERON DECREE MAKES PROSTITUTION LEGAL | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/jobless-claims-rise-state-total-above-year-ago-but-city-figure-is.html | JOBLESS CLAIMS RISE; State Total Above Year Ago but City Figure Is Lower | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/tristraivltuppir-66-retired-general-authorand-publsher-in-atlanta.html | :TRISTRAIVl;TUPPiR,; 66 ' Retired General, Author-and Publ!sher in Atlanta, Dies | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/italian-antireds-continue-union-gain.html | ITALIAN ANTI-REDS CONTINUE UNION GAIN | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dulles-appoints-corsi-to-unravel-snags-in-u-s-refugee-program.html | Dulles Appoints Corsi to Unravel Snags in U. S. Refugee Program; Secretary Calls His New Aide the 'Best Qualified Man' to Ease Migration Problem | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/navy-denies-red-tape-disputes-house-units-charge-on-bases-in-spain.html | NAVY DENIES RED TAPE; Disputes House Unit's Charge on Bases in Spain | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/smyslov-scores-in-hastings-chess-russian-defeats-fuderer-in-second.html | SMYSLOV SCORES IN HASTINGS CHESS; Russian Defeats Fuderer in Second Round -- Donner Is Victor Over Fairhurst | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/earnings-decline-at-wesson-oil-co-drop-in-sales-cuts-quarters.html | EARNINGS DECLINE AT WESSON OIL CO.; Drop in Sales Cuts Quarter's Profit to $942,371 From $1,190,616 Last Year COMPANIES ISSUE EARNING FIGURES | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/boston-globe-sells-building.html | Boston Globe Sells Building | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/inaugural-cards-delayed-in-mails-democrats-assert-they-have-not.html | INAUGURAL CARDS DELAYED IN MAILS; Democrats Assert They Have Not Received Tickets for Albany Fete Tomorrow | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ladejinskys-ouster-linked-to-writings.html | LADEJINSKY'S OUSTER LINKED TO WRITINGS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/improvements-cited.html | Improvements Cited | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/john-r-rison.html | JOHN R. RISON | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/stocks-flounder-in-heavy-trading-new-groups-move-into-lead.html | STOCKS FLOUNDER IN HEAVY TRADING; New Groups Move Into Lead, Amusements and Liquors Setting New '54 Highs STEELS, AIRCRAFTS RISE But Many Other Categories Perform Raggedly -- Index Closes 0.27 Point Off STOCKS FLOUNDER IN HEAVY TRADING | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/the-troublemakers-bows-bellak-play-concerns-conformity-in-college.html | The Troublemakers' Bows; Bellak Play Concerns Conformity in College | True | L. F. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/house-tv-ban-protested-rayburn-asked-to-reconsider-decision-to-bar.html | HOUSE TV BAN PROTESTED; Rayburn Asked to Reconsider Decision to Bar Cameras | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/maryland-takes-title-tops-cincinnati-7861-to-win-kentucky-tourney.html | MARYLAND TAKES TITLE; Tops Cincinnati, 78-61, to Win Kentucky Tourney | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dr-t-r-smith-weds-jean-nettles-dunn.html | DR. T. R. SMITH WEDS jEAN NETTLES DUNN | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dr-mary-stone-is-dead-first-chinese-woman-to-get-u-s-medical-degree.html | DR. MARY STONE IS DEAD; First Chinese Woman to. Get U. S. Medical, Degree Was 82 | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/penn-state-bows-8574-michigan-states-early-attack-checks-nittany.html | PENN STATE BOWS, 85-74; Michigan State's Early Attack Checks Nittany Lions | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/salas-knocks-out-zielke.html | Salas Knocks Out Zielke | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/columbias-year-closes.html | COLUMBIA'S "YEAR" CLOSES | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/tunisia-talks-advanced-mendesfrance-confers-with-protectorate.html | TUNISIA TALKS ADVANCED; Mendes-France Confers With Protectorate Delegates | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/native-dancers-sister-named.html | Native Dancer's Sister Named | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/operator-buys-eastside-hotel-contract-for-purchase-of-25story.html | OPERATOR BUYS EASTSIDE HOTEL; Contract for Purchase of 25-Story Structure at Corner of 48th St. | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/yule-leftovers-rise-waste-collections-are-a-third-above-those-of.html | YULE LEFT-OVERS RISE; Waste Collections Are a Third Above Those of 1953 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-edward-t-towler-j.html | MRS. EDWARD T;TOWLER J | True | Special to The New York Times. ' I | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/harriman-defers-decision-on-asking-rise-in-income-tax-he-is.html | HARRIMAN DEFERS DECISION ON ASKING RISE IN INCOME TAX; He Is Undecided on Solution to Issues of Higher Costs -- Goes to Albany Today INAUGURATION TOMORROW 10 More Appointments Made -- Consultation With G.O.P. Legislators Is Offered Harriman Reports No Decision On Question of Income Tax Rise | True | By Charles Grutzner | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/11000-quit-at-coventry-plant.html | 11,000 Quit at Coventry Plant | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/one-more-for-meadow-brook.html | One More for Meadow Brook | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/share-repatriation-financed.html | Share Repatriation Financed | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/foote-cone-belding-names-manager-here.html | Foote, Cone & Belding Names Manager Here | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/rail-carloadings-off-116-for-year-volume-of-revenue-freight-last.html | RAIL CARLOADINGS OFF 11.6% FOR YEAR; Volume of Revenue Freight Last Week Is Reported as 16.7% Above '53 Level | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/forest-b-wood-.html | FOREST B. WOOD " | True | SpcJa'( (o The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/chile-cabinet-quits-in-congress-clash.html | CHILE CABINET QUITS IN CONGRESS CLASH | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/elected-directors-of-colonial-trust.html | Elected Directors of Colonial Trust | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/man-dies-under-subway-train.html | Man Dies Under Subway Train | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/imiss-pnmela-taylor-ls-marled-here-to-rev-james-p-morton-ofjersey.html | IMiss Pnmela Taylor Is Ma'rled Here. TO Rev. James P. MOrton ofJersey Cfy | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/canadians-gratified.html | Canadians Gratified | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bannister-sportsman-of-year.html | Bannister Sportsman of Year | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/voting-is-ordered-on-55-rice-quotas-benson-cuts-crop-allotment-247.html | VOTING IS ORDERED ON '55 RICE QUOTAS; Benson Cuts Crop Allotment 24.7% Below '54 Plantings to Offset Big Carryover VOTING IS ORDERED ON '55 RICE QUOTAS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/union-pacific-net-declines-only-18-11month-share-earnings-are-1336.html | UNION PACIFIC NET DECLINES ONLY 1.8%; 11-Month Share Earnings Are $13.36, Against $13.61 -- Other Railway Reports | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/a-f-l-head-urges-u-s-building-plan.html | A. F. L. HEAD URGES U. S. BUILDING PLAN | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hudson-tubes-line-stalled.html | Hudson Tubes Line Stalled | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/albert-to-coach-49er-backs.html | Albert to Coach 49er Backs | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bonn-aims-to-spur-domestic-capital-west-germany-is-envisaged-as.html | BONN AIMS TO SPUR DOMESTIC CAPITAL; West Germany is Envisaged as Exporter, Not Importer of Investment Funds | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/greek-quits-ministry-kyrou-says-he-was-let-down-on-cyprus-case-in-u.html | GREEK QUITS MINISTRY; Kyrou Says He Was Let Down on Cyprus Case in U. N. | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wheat-advances-as-corn-declines-absence-of-important-rains-in.html | WHEAT ADVANCES AS CORN DECLINES; Absence of Important Rains in Southwest Is a Factor in Chicago Trading | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/radford-in-formosa-u-s-staff-chiefs-chairman-calls-on-chiang.html | RADFORD IN FORMOSA; U. S. Staff Chiefs Chairman Calls on Chiang Kai-shek | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/halsbandweil.html | Halsband—Weil | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/court-opens-case-of-2-tito-exaides-djilas-and-dedijer-accused-of.html | COURT OPENS CASE OF 2 TITO EX-AIDES; Djilas and Dedijer Accused of Moves to Hurt Yugoslav 'Vital Interests' Abroad COURT OPENS CASE OF 2 TITO EX-AIDES | True | By Jack Raymondspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/money-in-circulation-off-308000000-float-shows-decrease-of.html | Money in Circulation Off $308,000,000; Float Shows Decrease of $474,000,000 | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/horronmrran-silk-excurlveso-i-.html | H.ORrONMRRAN, siLK EXCUrlVE,,So ,i ... , | True | Special to The New Yoik Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/action-on-press-freedom-set.html | Action on Press Freedom Set | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/editor-of-bftalo-courierexpresst.html | Editor of B.ftalo Courier-Expresst | True | special tO The'New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/estate-12377389-widow-and-3-children-share-under-g-e-huggins-will.html | ESTATE $12,377,389; Widow and 3 Children Share Under G. E. Huggins' Will | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/weeks-forecasts-prosperous-1955-commerce-secretary-predicts.html | WEEKS FORECASTS PROSPEROUS 1955; Commerce Secretary Predicts Moderate Business Upturn, High Employment | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/city-jail-yields-5000th-pint-of-blood-for-red-cross.html | City Jail Yields 5,000th Pint of Blood for Red Cross | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/richmond-beaten-by-g-washington-host-quintet-loses-in-final-of.html | RICHMOND BEATEN BY G. WASHINGTON; Host Quintet Loses in Final of Tournament, 89 to 75 -- W. and M. Is Third | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/post-office-to-stop-junk-mail-march-31-junk-mail-banned-by-post.html | Post Office to Stop 'Junk Mail' March 31; 'Junk Mail' Banned by Post Office, Deliveries Will End on March 31 | True | By C. P. Trussellspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/miners-basic-pay-hearing-set.html | Miners' Basic Pay Hearing Set | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/premier-requests-stopover.html | Premier Requests Stop-Over | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/lafayette-trips-hofstra-by-7572-leopards-capture-hempstead-final.html | LAFAYETTE TRIPS HOFSTRA BY 75-72; Leopards Capture Hempstead Final -- Marietta of Ohio and St. Peter's Score | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-george-f-booth.html | MRS. GEORGE. F. BOOTH | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dartmouths-five-takes-final-6665-fairley-shot-with-5-seconds-left.html | DARTMOUTH'S FIVE TAKES FINAL, 66-65; Fairley Shot With 5 Seconds Left Defeats Connecticut in Storrs Tournament | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/theatre-truman-capotes-musical-alvin-theatre-offers-house-of.html | Theatre: Truman Capote's Musical; Alvin Theatre Offers 'House of Flowers' | True | By Brooks Atkinson | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/f-harold-pringle-.html | 'F. HAROLD PRINGLE .... | True | sp2cllto '.e'ewYork Times.. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/business-loans-by-citys-banks-show-first-increase-in-4-weeks.html | Business Loans by City's Banks Show First Increase in 4 Weeks; BUSINESS LENDING RISES $21,000,000 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/u-s-voices-relief-the-president-is-greatly-gratified-secretary-sees.html | U. S. VOICES RELIEF; The President Is Greatly Gratified -- Secretary Sees 'Good Augury' | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/general-electric-victor-in-ousters-court-decides-company-may.html | GENERAL ELECTRIC VICTOR IN OUSTERS; Court Decides Company May Dismiss Any Employes Who Invoke 5th Amendment | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/nxs-fanqstock-trayf-lerauthor-inventors-widow-who-wrote.html | nxs, FAnqSTOCK:', TRAYF, LER';AUTHOR; inventor's Widow, Who Wrote'*. 'Best-Seller on Sma Trip, 'Dies in .Capital at 75 '. / | True | Special to The LTew York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/crusade-leader-named-sylvania-executive-to-direct-drive-for-radio.html | CRUSADE LEADER NAMED; Sylvania Executive to Direct Drive for Radio Free Europe | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/q-m-offers-apparel-philadelphia-depot-asks-bids-on-womens-wear.html | Q. M. OFFERS APPAREL; Philadelphia Depot Asks Bids on Women's Wear Surplus | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/54-trends-listed-in-home-fashions-use-of-plywood-in-furniture-rose.html | '54 TRENDS LISTED IN HOME, FASHIONS; Use of Plywood in Furniture Rose -- Styles of Twenties Revived by Designers | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hill-sextet-victor-over-st-marks-20.html | HILL SEXTET VICTOR OVER ST. MARK'S, 2-0 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/freitas-to-pilot-sacramento.html | Freitas to Pilot Sacramento | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-henry-j-smith.html | MRS. HENRY J. SMITH | True | Special to The New York 'Ilmea. ' | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/kinsley-beats-eldredge-exeter-player-captures-met-junior-squash.html | KINSLEY BEATS ELDREDGE; Exeter Player Captures Met Junior Squash Racquets | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/richard-cages-three-goals.html | Richard Cages Three Goals | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/16-bow-at-mistletoe-debutante-ball-intercity-event-here-aids-work.html | 16 Bow at Mistletoe Debutante Ball; Intercity Event Here Aids Work of Youth Consultation Unit | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/elected-to-presidency-of-cities-service-oil-co.html | Elected to Presidency Of Cities Service Oil Co. | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hungerford-plastics-expands.html | Hungerford Plastics Expands | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/skiing-conditions-good-in-vermont-rutlands-pico-peak-stowe-among.html | SKIING CONDITIONS GOOD IN VERMONT; Rutland's Pico Peak, Stowe Among Areas Expecting Fine Week-End Sport | True | By Michael Strauss | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/alexander-n-hanau.html | ALEXANDER N. HANAU | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/spain-honors-2-u-s-admirals.html | Spain Honors 2 U. S. Admirals | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/asianafrican-meeting.html | ASIAN-AFRICAN MEETING | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/sikes-wills-gator-bowl-golf.html | Sikes Wills Gator Bowl Golf | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mitten-thal-71-ad-a-tradearbiter-i-official-of-ladies-handbag.html | MITTEN THAL; 71 AD . . . , A TRADE,ARBITER i; Official 'of' Ladies, Handbag Authority Dies--Served Industry Under N.R.A. | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dr-bush-deplores-danger-at-home-tells-scientists-parley-threat-to.html | DR. BUSH DEPLORES 'DANGER' AT HOME; Tells Scientists' Parley Threat to Freedom Here Exceeds That From Overseas | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/british-circulation-off-declines-6981000-in-week-to-1751707000.html | BRITISH CIRCULATION OFF; Declines 6,981,000 in Week to 1,751,707,000 Total | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/many-hands-make-light-work-of-changing-mansion-to-a-nursery-school.html | Many Hands Make Light Work of Changing Mansion to a Nursery School | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/rangers-rout-bruins-for-first-victory-in-15-games-wings-canadiens.html | Rangers Rout Bruins for First Victory in 15 Games; Wings, Canadiens Win; PRENTICE'S 3 GOALS SPARK 6-1 TRIUMPH Rangers Win First Time in Month -- Wings Top Leafs by 4-1 -- Hawks Beaten | True | By Joseph C. Nichols | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/marea-mgraths-troth-student-at-parsons-school-to-bewed-to-edwin.html | MAREA M'.GRATH'S TROTH; Student at Parsons School to Be'Wed to Edwin Hargitt. | True | Speciai to Tile New York Times, | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/service-plan-clarified-figures-or-pay-rises-included-basic.html | SERVICE PLAN CLARIFIED; Figures or Pay Rises Included Basic Allowances | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/christian-p-paschen.html | CHRISTIAN P. PASCHEN' | True | Special td The NeW York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/reds-widen-cabinet-base.html | Reds Widen Cabinet Base | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/t-v-a-reports.html | T. V. A. REPORTS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/thurgood-marshall-honored.html | Thurgood Marshall Honored | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/armstrong-suit-over-fm-settled-r-c-a-and-n-b-c-to-pay-1000000.html | ARMSTRONG SUIT OVER FM SETTLED; R. C. A. and N. B. C. to Pay 'S1,000,000' Ending Action Begun by Late Inventor | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/tax-cheat-fined-10000-56000-evasion-admitted-by-long-island-potato.html | TAX CHEAT FINED $10,000; $56,000 Evasion Admitted by Long Island Potato Grower | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/javits-plans-watchdog-unit-to-keep-eye-on-state-posts-g-o-p.html | Javits Plans Watchdog Unit To Keep Eye on State Posts; G. O. P. Attorney General's Office Will Enforce the New Curb on Party and Business Affiliations | True | JAVITS ASSUMING WATCHDOG ROLE | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-f-b-dent-has-daughter.html | Mrs. F. B. Dent Has Daughter | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/special-services-to-hail-new-year-watch-night-and-holy-hour.html | SPECIAL SERVICES TO HAIL NEW YEAR; Watch Night and Holy Hour Observances Scheduled in Churches Here | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/arrduk-i-l-led-austrian-armies-was-gl-t-fedad-mediefaf-order.html | AR.RDUK; i ' I Led Austrian Armies was. gl, t ,--F[edad.. Medief'af .... Order | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/john-w-kelly.html | JOHN W. KELLY | True | ",, Special to The New York TIme. | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/moylan-defeats-brown-in-sugar-bowl-tennis.html | Moylan Defeats Brown In Sugar Bowl Tennis | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/award-for-shipyard-set-commission-reports-to-court-on-property-air.html | AWARD FOR SHIPYARD SET; Commission Reports to Court on Property Air Force Took | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dies-in-fall-at-new-flat.html | Dies in Fall at New Flat | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/1955-likely-to-top-1953-curtice-says.html | 1955 LIKELY TO TOP 1953, CURTICE SAYS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/two-face-inquiry.html | Two Face Inquiry | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/road-makes-exchange-offer.html | Road Makes Exchange Offer | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/utility-cuts-dividend.html | Utility Cuts Dividend | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/of-local-origin.html | Of Local Origin | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/howe-sets-wings-mark.html | Howe Sets Wings' Mark | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-b-s-beavers-is-remarried-here.html | MRS. B. S. BEAVERS IS REMARRIED HERE | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/about-new-york-gallant-tugboat-crews-salute-a-lady-artist-of-gracie.html | About New York; Gallant Tugboat Crews Salute a Lady Artist of Gracie Sq. -- Relic of Dickens' Day Here | True | By Meyer Berger | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/glens-falls-skating-put-off.html | Glens Falls Skating Put Off | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/erc-klaussmann-a-cove-import.html | ERC ; KLAUSSMANN, A CO:VE IMPORT | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/business-building-sold-in-brooklyn-new-owner-takes-3story-structure.html | BUSINESS BUILDING SOLD IN BROOKLYN; New Owner Takes 3-story Structure on Broadway -- Houses in Other Deals | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/premier-upheld-but-he-fails-to-win-big-margin-though-house-reverses.html | PREMIER UPHELD; But He Fails to Win Big Margin Though House Reverses Its Stand FRANCE ACCEPTS BONN AS AN ALLY | True | By Harold Callenderspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/business-notes.html | BUSINESS NOTES | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/a-paulschuster.html | A. PAUL'SCHUSTER. | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/pennsylvania-fire-laid-to-bolt.html | Pennsylvania Fire Laid to Bolt | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/car-stolen-while-owner-golfs.html | Car Stolen While Owner Golfs | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/n-y-life-makes-two-loans.html | N. Y. Life Makes Two Loans | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/alternate-singers-heard-in-the-saint.html | ALTERNATE SINGERS HEARD IN 'THE SAINT' | True | J. B. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/african-mine-strike-set-negro-copper-workers-union-votes-to-walk.html | AFRICAN MINE STRIKE SET; Negro Copper Workers Union Votes to Walk Out Monday | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/kathriheslight-ck-junior-et-smith-ftmcee-of-donal-clale-obren-jr.html | KATHRIHESLIGHT; c.k Junior et Smith F[tmcee. of ' ., ,. -, ., Donal,, Clale 'O'Bren Jr.,, Who Attends,Wiiiiams ( E. , ,, | True | ' t, Iptelal to The New Yorlc Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/army-wifes-guilt-in-murder-sealed-military-appeals-court-backs.html | ARMY WIFE'S GUILT IN MURDER SEALED; Military Appeals Court Backs Conviction of Mrs. Smith in Death of Husband | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/samuel-seaman-97-diesj-oldest-swarthmore-alumnusi-founded-glen-cove.html | SAMUEL SEAMAN, 97,. DIESJ; Oldest Swarthmore AlumnusI Founded Glen Cove Bank. I I | True | Special'to The New York Times. I | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/francis-j-boas.html | FRANCIS J. BOAS | True | Special to Tie Netv YOrkTimes.' ' | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/st-sebastians-crushes-hotchkiss-in-hockey-61.html | St. Sebastian's Crushes Hotchkiss in Hockey, 6-1 | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/michael-decordova.html | MICHAEL DECORDOVA | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/craigs-illness-strikes-another-blow-at-navy-elevens-sugar-bowl.html | Craig's Illness Strikes Another Blow at Navy Eleven's Sugar Bowl Hopes; HALFBACK SUFFERS ACUTE TONSILLITIS Craig Joins Weaver, Royer, Monahan on Navy's Ailing List at New Orleans | True | By Allison Danzigspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/prosoviet-italian-unit-closes.html | Pro-Soviet Italian Unit Closes | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/useless-jobs-cut-in-defense-setup-house-unit-reports-services.html | USELESS JOBS CUT IN DEFENSE SET-UP; House Unit Reports Services Eliminated 212,800 Posts Following Surveys | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/business-teachers-elect.html | Business Teachers Elect | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/postmen-praised.html | Postmen Praised | True | MYRNA RICH | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dr-oppenheimer-to-speak-on-c-b-s-scientist-will-discuss-his.html | DR OPPENHEIMER TO SPEAK ON C. B. S; Scientist Will Discuss His Background, Philosophy on Murrow Show Tuesday | True | By Val Adams | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/asks-more-night-courts-gutman-proposes-extension-of-small-claims.html | ASKS MORE NIGHT COURTS; Gutman Proposes Extension of Small Claims System | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/john-h-kelly.html | JOHN H, KELLY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/eaton-favors-reforms-industrialist-sees-busy-1955-under-free.html | EATON FAVORS REFORMS; Industrialist Sees 'Busy' 1955 Under Free Enterprise | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/chain-smoker-dies-at-108.html | Chain Smoker Dies at 108 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/atom-submarine-slated-for-test-nautilus-to-have-sea-trials-in-march.html | ATOM SUBMARINE SLATED FOR TEST; Nautilus to Have Sea Trials in March -- Delay Caused by Piping Explosion | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/express-rates-cut-535-on-clothing-shipments-of-125-pounds-and-up.html | EXPRESS RATES CUT 5-35% ON CLOTHING; Shipments of 125 Pounds and Up Are Affected, Including Accessories but Not Hats RETAIL PRICES MAY EASE Schedule, Effective Monday, Will Permit Enclosure of Some Advertising Matter | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/inland-steel-sets-new-high.html | Inland Steel Sets New High | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/housing-tract-sold-in-suffolk-county.html | HOUSING TRACT SOLD IN SUFFOLK COUNTY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/briton-reaffirms-rail-strike-plan-union-leader-tells-inquiry.html | BRITON REAFFIRMS RAIL STRIKE PLAN; Union Leader Tells Inquiry Walkout Is Only Way to Get Elementary Justice | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/rabies-outbreak-spreads-in-west-europe-called-most-serious-in-at.html | Rabies Outbreak Spreads in West Europe; Called Most Serious in at Least a Century | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/rumors-about-rio-cut-coffee-prices-trade-in-other-commodities-is.html | RUMORS ABOUT RIO CUT COFFEE PRICES; Trade in Other Commodities Is Dull, Chiefly Involving Evening of Holdings | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/15-saved-as-freighter-sinks.html | 15 Saved as Freighter Sinks | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/new-empress-launching-set.html | New Empress Launching Set | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bonn-is-relieved-by-action-in-paris-but-adenauer-sees-obstacles-in.html | BONN IS RELIEVED BY ACTION IN PARIS; But Adenauer Sees Obstacles in Slim Margin on Arms Pact -- Socialists Bitter | True | By M. S. Handlerspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/u-n-council-shifts-set-peru-belgium-and-iran-join-u-n-security-body.html | U. N. COUNCIL SHIFTS SET; Peru, Belgium and Iran Join U. N. Security Body Tuesday | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/radio-in-review-bootleg-record-of-canadian-program-parodying.html | Radio in Review; 'Bootleg' Record of Canadian Program Parodying McCarthy on Sale Here | True | By Jack Gould | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/miss-jane-crabtree-a-bride.html | Miss Jane Crabtree a Bride | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wilt-takes-2mile-run-his-9147-sets-chicago-u-meet-record-coleman.html | WILT TAKES 2-MILE RUN; His 9:14.7 Sets Chicago U. Meet Record — Coleman Second | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wood-field-and-stream-african-aardvark-and-australian-wombat-arouse.html | Wood, Field and Stream; African Aardvark and Australian Wombat Arouse Curiosity of Robust Hunters | True | By Raymond R. Camp | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/contempt-action-dropped.html | Contempt Action Dropped | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/forceroberts.html | Force--Roberts | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ms-mice-csj-.html | M,s.. MIC,^E,. ^..e^s,'J, ] | True | Special {o T1.e New Yolk Tlples. ' ' ! | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ho-chi-minh-held-vietnam-symbol-indian-head-of-truce-group-says-red.html | HO CHI MINH HELD VIETNAM SYMBOL; Indian Head of Truce Group Says Red Is Backed in South and North as Nationalist | True | By A. M. Rosenthalspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/justin-b-ucarthy.html | JUSTIN B. U'CARTHY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/shanks-tenants-lose-on-eviction-u-s-appeals-court-sustains-order-to.html | SHANKS TENANTS LOSE ON EVICTION; U. S. Appeals Court Sustains Order to Vacate Barracks' as Intent of Congress | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/duquesne-choice-over-la-salle-in-garden-court-final-tonight.html | Duquesne Choice Over La Salle In Garden Court Final Tonight | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/officer-will-wed-martha-jamiesoh-lieut-james-crowley-army-and.html | OFFICER WILL WED MARTHA JAMIESOH; Lieut. James Crowley, Amrly, and Graduate of Wheeiock College Are Betrothed | True | Special to The New York TimeJ | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/railroad-outlays-heavy-southern-pacific-improvement-cost-60000000.html | RAILROAD OUTLAYS HEAVY; Southern Pacific Improvement Cost $60,000,000 in 1954 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/news-of-food-recipes-years-top-favorites-as-shown-by-readers-are.html | News of Food: Recipes; Year's Top Favorites, as Shown by Readers, Are Reprinted U. S. Housewives Have Hailed Many Foreign Dishes | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bank-clearings-gain-level-for-nation-256-above-that-in-the-1953.html | BANK CLEARINGS GAIN; Level for Nation 25.6% Above That in the 1953 Period | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/for-miss-lysette-hamilton.html | For Miss Lysette Hamilton | True | pedal to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/speegle-okla-aggie-coach.html | Speegle Okla. Aggie Coach | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/richard-s-bourne-r-j.html | RICHARD S. BOURNE R. J | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mandel-advances-in-junior-tennis-beats-lieberman-64-46-61-in.html | MANDEL ADVANCES IN JUNIOR TENNIS; Beats Lieberman, 6-4, 4-6, 6-1, in Semi-Final Round — Freishtat Triumphs | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/parking-bills-slated-desmond-will-offer-measures-to-relieve.html | PARKING BILLS SLATED; Desmond Will Offer Measures to Relieve Congestion | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/canisius-sets-back-georgia-tech-7056.html | CANISIUS SETS BACK GEORGIA TECH, 70-56 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/anastasia-gains-permanent-home-traube-releases-lyceum-for-newest.html | 'ANASTASIA' GAINS PERMANENT HOME; Traube Releases Lyceum for Newest Hit Play -- His Entry Opens Jan. 26 at Plymouth | True | By Sam Zolotow | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/b-o-orders-86-diesels.html | B. & O. Orders 86 Diesels | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/paris-socialist-ousted-french-party-also-suspends-16-who-voted.html | PARIS SOCIALIST OUSTED; French Party Also Suspends 16 Who Voted Against Bonn | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/folsoms-kin-fined-in-tax-case.html | Folsom's Kin Fined in Tax Case | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/baylors-eleven-set-for-auburn-bears-in-top-form-for-gator-bowl-game.html | BAYLOR'S ELEVEN SET FOR AUBURN; Bears in Top Form for Gator Bowl Game Today -- Rivals' Hopes Rest on Pyburn | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/33-state-positions-filled-by-dewey-all-are-nonsalaried-jobs-school.html | 33 STATE POSITIONS FILLED BY DEWEY; All Are Non-Salaried Jobs -- School Appointments Go to 15 From New York Area | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/city-set-to-give-55-a-gay-moist-hail-police-and-firemen-to-join.html | CITY SET TO GIVE '55 A GAY, MOIST 'HAIL!'; Police and Firemen to Join Merchants in Safeguards Against Rowdy Revelers COLDER WEATHER IS DUE Descending Ball and Flashing '1955' Will Signal New Year in Times Square | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bohn-aluminum-board-elevates-an-executive.html | Bohn Aluminum Board Elevates an Executive | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/old-prison-to-be-emptied.html | Old Prison to Be Emptied | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/elevated-by-girard-trust.html | Elevated by Girard Trust | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/libraries-suffer-in-puzzle-contest-even-free-answer-service-fails.html | LIBRARIES SUFFER IN PUZZLE CONTEST; Even Free Answer Service Fails to Halt Depredations -- Damage in Thousands | True | By Harrison E. Salisbury | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-marie-kennedy.html | MRS, MARIE, KENNEDY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/58-routs-thug-just-for-fun.html | 58, Routs Thug Just for Fun | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/island-government-accused-by-insurer.html | ISLAND GOVERNMENT ACCUSED BY INSURER | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hospital-fire-routs-6.html | Hospital Fire Routs 6 | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/gold-coast-averts-mine-strike.html | Gold Coast Averts Mine Strike | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bias-suit-asks-270000-ella-fitzgerald-3-associates-accuse-pan.html | BIAS SUIT ASKS $270,000; Ella Fitzgerald, 3 Associates Accuse Pan American | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/finland-raises-10-legations.html | Finland Raises 10 Legations | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/reshevsky-plays-draw-with-byrne-leader-in-rosenwald-chess-tourney.html | RESHEVSKY PLAYS DRAW WITH BYRNE; Leader in Rosenwald Chess Tourney Clinches at Least a Tie for First Place | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/london-ffrr-cuts-prices-on-4-labels.html | LONDON FFRR CUTS PRICES ON 4 LABELS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/army-rooting-for-navy-corps-of-cadets-confident-of-middie-glorious.html | ARMY ROOTING FOR NAVY; Corps of Cadets Confident of Middie 'Glorious Victory' | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/in-the-nation-coordinating-the-cabinet-yet-to-come.html | In The Nation; 'Coordinating the Cabinet' Yet to Come | True | By Arthur Krock | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/vietminh-reeducating-residents-of-hanoi-to-accept-new-regime.html | Vietminh Re-educating Residents Of Hanoi to Accept New Regime; Populace Must Attend Political Rallies Twice Daily -- Great Propaganda Effort Seeks to Win Backing of Catholics | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/deaths-in-traffic-put-at-36500-for-the-year.html | Deaths in Traffic Put At 36,500 for the Year | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/abbey-first-in-regatta-miami-pilot-takes-honors-in-9hour-endurance.html | ABBEY FIRST IN REGATTA, Miami Pilot Takes Honors in 9-Hour Endurance Run | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mackey-quits-as-freeholder.html | Mackey Quits as Freeholder | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/gen-derevyako-led-army-groups-russian-member-of-allied-control.html | GEN. DEREVYAKO, LED ARMY GROUPS; Russian Member of Allied Control Council in Japan Until 1950 Succumbs | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/south-korea-army-wins-new-praises.html | SOUTH KOREA ARMY WINS NEW PRAISES | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/479-passed-tests-for-the-state-bar-board-announces-nov-4-5-list.html | 479 PASSED TESTS FOR THE STATE BAR; Board Announces Nov. 4, 5 List -- Candidates Now to Take Fitness Examination | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/federal-prisons-filled-total-reached-22153-in-june-a-record-for-the.html | FEDERAL PRISONS FILLED; Total Reached 22,153 in June, a Record for the System | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/whitfield-is-first-negro-to-gain-the-sullivan-trophy-in-amateur.html | Whitfield Is First Negro to Gain the Sullivan Trophy in Amateur Athletics; OLYMPIC CHAMPION GETS 1,689 POINTS Whitfield Is 15th Track Star to Win Sullivan Award -- Mrs. McCormick Next | True | By Joseph M. Sheehan | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/moscow-lots-sell-new-yaers-trees-a-week-later-than-in-west-shopping.html | MOSCOW LOTS SELL NEW YAER'S TREES; A Week Later Than in West, Shopping Spree Nears End -- Holiday Is Soviet's Gayest | True | By Clifton Danielspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/good-news-to-dulles-eisenhower-hails-action-by-france.html | 'Good' News to Dulles; EISENHOWER HAILS ACTION BY FRANCE | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/un-closes-2-korean-ports.html | U.N. Closes 2 Korean Ports | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/rev-thomas-casey.html | REV, THOMAS CASEY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/autoists-rushing-for-5-fee-plates-bids-for-low-numbers-and-letter.html | AUTOISTS RUSHING FOR $5 FEE PLATES; Bids for Low Numbers and Letter Combinations Only 8% Fewer Than for 1954 | True | By Richard Amperspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bad-polio-year-reported.html | Bad Polio Year Reported | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ila-leaders-ask-pact-acceptance-25000-longshoremen-to-vote-a-second.html | I.L.A. LEADERS ASK PACT ACCEPTANCE; 25,000 Longshoremen to Vote a Second Time Wednesday on No-Strike Contract I.L.A. LEADERS ASK PACT ACCEPTANCE | True | By A. H. Raskin | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dewey-closes-office-after-12-years-moves-out-of-mansion-in.html | Dewey Closes Office After 12 Years; Moves Out of Mansion in Albany--Aides Pay Final Calls DEWEY MOVES OUT OF MANSION, OFFICE | True | By Leo Eganspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/belgrade-and-kabul-sign-pact.html | Belgrade and Kabul Sign Pact | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/moves-are-mixed-in-cotton-market-prices-here-close-2-points-up-10.html | MOVES ARE MIXED IN COTTON MARKET; Prices Here Close 2 Points Up, 10 Off in Light Trading -- Near Months Stronger | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/thieves-get-cash-merchandise.html | Thieves Get Cash, Merchandise | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/buyers-in-town-arrivin-buyers-may-relstr-in-this-column-by.html | BUYERS IN TOWN; Arrivin buyers may relstr in this column by telephoning LAcktwannt 4-1000 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/angela-brady-engaged-vassar-sophomore-to-be-wed-to-douglas-c-salter.html | ANGELA BRADY ENGAGED; Vassar Sophomore to Be Wed to Douglas C. Salter | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/u-s-store-sales-rise-16-in-week-comparison-is-with-shorter-period-a.html | U. S. STORE SALES RISE 16% IN WEEK; Comparison Is With Shorter Period a Year Ago, When Friday Was Christmas | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/diane-jones-feted-at-a-dinner-dance-debutante-honored-at-event-at.html | DIANE JONES FETED AT A DINNER DANCE; Debutante, Honored at Event at St.Regis, Wears Gown of Candlelight Tulle | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/fordhams-team-wins-chess-title-c-o-n-y-squad-runnerup-with-columbia.html | FORDHAM'S TEAM WINS CHESS TITLE; C. C. N. Y. Squad Runner-Up, With Columbia Third in National Tournament | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/a-final-word.html | A FINAL WORD | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/seoul-opens-u-naided-school.html | Seoul Opens U. N.-Aided School | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/new-means-found-to-make-vaccum-scientists-at-coast-meeting-give.html | NEW MEANS FOUND TO MAKE VACCUM; Scientists at Coast Meeting Give Award to Westinghouse Aide for His Report | True | By William L. Laurencespecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/naval-stores.html | NAVAL STORES | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/promoted-by-printing-concern.html | Promoted by Printing Concern | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/pope-still-gaining-may-give-radio-talk.html | POPE STILL GAINING, MAY GIVE RADIO TALK | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/susan-oleary-married-wed-in-st-patricks-cathedral-to-leof-kavanaugh.html | SUSAN O'LEARY MARRIED; Wed in St, Patrick's Cathedral 'to Leo-F, Kavanaugh.- ', | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mayor-going-to-albany-will-take-part-in-harriman-inaugural.html | MAYOR GOING TO ALBANY; Will Take Part in Harriman Inaugural Ceremonies | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/foundation-grants-queried-financing-of-studies-advocating.html | Foundation Grants Queried; Financing of Studies Advocating Collectivist Ideas Charged | True | AUGUSTIN G. RUDD | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/first-play-for-whitman-hall.html | First Play for Whitman Hall | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/j-c-ennis-gets-new-post.html | J. C. Ennis Gets New Post | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/cite-rebuff-to-bradley-tug-union-aides-say-he-tried-to-pay-them-to.html | CITE REBUFF TO BRADLEY; Tug Union Aides Say He Tried to Pay Them to Desert | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/t-v-a-cites-need-for-more-output-annual-report-asserts-that-defense.html | T. V. A. CITES NEED FOR MORE OUTPUT; Annual Report Asserts That Defense Load Will Almost Triple in Two Years | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/keesvan-hoek.html | ;' KEESVAN HOEK | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/2725-get-thruway-permits.html | 2,725 Get Thruway Permits | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/textile-man-retires-conant-yields-chairmanship-of-wellington-sears.html | TEXTILE MAN RETIRES; Conant Yields Chairmanship of Wellington Sears Co. | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/italy-gets-8-billion-plan-to-bring-full-employment-rome-plan-seeks.html | Italy Gets $8 Billion Plan To Bring Full Employment; ROME PLAN SEEKS FULL EMPLOYMENT | True | By Arnaldo Cortesispecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/tuskegee-assails-laws-on-race-bias.html | TUSKEGEE ASSAILS LAWS ON RACE BIAS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/airline-holdings-outlined-to-cab-eastern-personnel-now-own-57570.html | AIRLINE HOLDINGS OUTLINED TO C.A.B.; Eastern Personnel Now Own 57,570 Shares in Colonial, National Declares | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/assured-of-parkway-fencing.html | Assured of Parkway Fencing | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/newcombe-signs-dodger-contract-giants-westrum-slaughter-of-yanks.html | NEWCOMBE SIGNS DODGER CONTRACT; Giants' Westrum, Slaughter of Yanks Also Agree to Terms for Next Year | True | By John Drebinger | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/delay-damaging-the-cheops-bark-some-of-exposed-inscriptions-lost-in.html | DELAY DAMAGING THE CHEOPS BARK; Some of Exposed Inscriptions Lost in Neglect Caused by Cairo Scientists' Rifts | True | By Kenneth Lovespecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/3-die-in-queens-crash-accident-occurs-as-one-car-turns-left-in.html | 3 DIE IN QUEENS CRASH; Accident Occurs as One Car Turns Left in Another's Path | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/miss-mmullen-wed-in-suburbs-5rcon-to-richard-b-orourke-maryland.html | MISS M'MULLEN . WED IN SUBURBS; ,, ~; 5rc,,o,N, to Richard B. O'Rourke, Maryland Ex-Stdent | True | Special to he New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/accused-g-i-shifted-army-says-he-and-civilian-writer-swallowed-red.html | ACCUSED G. I. SHIFTED; Army Says He and Civilian Writer 'Swallowed' Red Line | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/permits-proposed-for-bank-control-lyon-advocates-legislation.html | PERMITS PROPOSED FOR BANK CONTROL; Lyon Advocates Legislation Allowing State to Prevent or Require Changes | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-james-mken-nedyi.html | MRS. JAMES M..KEN. NEDYI | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/alcan-raises-ingot-prices.html | Alcan Raises Ingot Prices | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/washington-reacts-an-estimate-of-the-u-s-views-official-and-true-of.html | Washington Reacts; An Estimate of the U. S. Views, Official and True, of Paris Vote on Bonn Arms | True | By James Restonspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/pace-five-beaten-5950-fairleigh-dickinson-triumphs-after-leading-at.html | PACE FIVE BEATEN, 59-50; Fairleigh Dickinson Triumphs After Leading at Half, 28-21 | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/giants-are-named-years-best-team-world-series-winners-beat-ohio.html | GIANTS ARE NAMED YEAR'S BEST TEAM; World Series Winners Beat Ohio State Football Squad in Associated Press Poll | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/krout-scores-curbs-on-right-of-inquiry.html | KROUT SCORES CURBS ON RIGHT OF INQUIRY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/plays-will-aid-actors-fund.html | Plays Will Aid Actors Fund | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/50-sections-listed-in-rehousing-plan-revised-master-map-for-city-in.html | 50 SECTIONS LISTED IN REHOUSING PLAN; Revised Master Map for City Indicates 7,394 Acres as Suitable for Redeveloping | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/embezzler-put-on-probation.html | Embezzler Put on Probation | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/c-i-t-insurance-units-get-new-vice-president.html | C. I. T. Insurance Units Get New Vice President | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/childs-gets-recipe-foods.html | Childs Gets Recipe Foods | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/president-to-ask-3-billion-for-aid-new-stress-on-economic-help-for.html | PRESIDENT TO ASK 3 BILLION FOR AID; New Stress on Economic Help for Asia Planned -- Funds to Europe to Be Reduced | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/spellman-off-to-okinawa.html | Spellman Off to Okinawa | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hammarskjold-off-for-peiping-in-bid-to-free-captives-u-n-head-will.html | HAMMARSKJOLD OFF FOR PEIPING IN BID TO FREE CAPTIVES; U. N. Head Will Stop En Route to See Mendes-France at Premier's Invitation HAMMARSKJOLD OFF FOR PEIPING TALKS | True | By Kathleen Teltschspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/winters-first-big-storm-kills-57-floods-threaten-pittsburgh-area.html | Winter's First Big Storm Kills 57; Floods Threaten Pittsburgh Area; Sleet, Snow Hit New England -- Quake Felt in California -- Southwest Digging Out | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/chou-chance-seen-in-30nation-talk-asiaafrica-parley-may-give-red.html | CHOU CHANCE SEEN IN 30-NATION TALK; Asia-Africa Parley May Give Red China Opportunity to Play Outstanding Role | True | By Tillman Durdinspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/miss-stack-keeps-title-beats-miss-harris-63-64-in-girls-national.html | MISS STACK KEEPS TITLE; Beats Miss Harris, 6-3, 6-4, in Girls' National Tennis | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/john-j-gordon.html | JOHN J. GORDON | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/france-joins-europe.html | FRANCE JOINS EUROPE | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/italian-premier-pleased.html | Italian Premier Pleased | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/central-american-tour-planned-soon-by-nixon.html | Central American Tour Planned Soon by Nixon | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/industry-record-claimed-for-food-supermarket-leader-places-54-sales.html | INDUSTRY RECORD CLAIMED FOR FOOD; Supermarket Leader Places '54 Sales at $41 Billion -- Predicts $1 Billion Rise | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/fire-in-empty-tenement.html | Fire in Empty Tenement | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/produce-men-here-set-strike-tonight-produce-men-set-to-strike.html | Produce Men Here Set Strike Tonight; PRODUCE MEN SET TO STRIKE TONIGHT | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-c-emellven-.html | MRS, .C,: E.'.M'ELLVEN ' | True | Special to The New Yo{cR Times. ' | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dorfman-of-penn-takes-college-handball-title.html | Dorfman of Penn Takes College Handball Title | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/harold-h-brown.html | HAROLD' H. BROWN | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/n-y-u-five-bows-8779-bezzemer-sets-pace-as-rollins-sets-back.html | N. Y. U. FIVE BOWS, 87-79; Bezzemer Sets Pace as Rollins Sets Back Touring Violets | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/libya-names-new-u-s-envoy.html | Libya Names New U. S. Envoy | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/argentina-japan-renew-pact.html | Argentina, Japan Renew Pact | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/miss-arlita-holt-married.html | Miss Arlita Holt Married, | True | Specb:l to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/marie-ortman-is-affianced.html | Marie Ortman Is Affianced | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/business-leases.html | BUSINESS LEASES | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/german-reds-close-parley-in-hamburg.html | GERMAN REDS CLOSE PARLEY IN HAMBURG | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/santee-in-record-bid-today.html | Santee in Record Bid Today | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/winner-in-will-suit-left-aid-to-charity.html | WINNER IN WILL SUIT LEFT AID TO CHARITY | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/brittinghamwernher.html | Brittingham--Wernher | True | Special to Tile New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/legislation-to-aid-shipyards-urged-house-group-in-a-report-on-study.html | LEGISLATION TO AID SHIPYARDS URGED; House Group, in a Report on Study Here, Calls Financial Status of Trade 'Desperate' | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/record-private-shipping-deal-set-by-the-president-lines-and-u-s.html | Record Private Shipping Deal Set By the President Lines and U. S.; Contract to Cost $175,000,000 in Next 10 Years and Perhaps $40,000,000 in Later Period -- Terms in 5 Parts | True | By George Horne | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/memorial-gifts-sent-to-neediest-15-is-contributed-in-tribute-to-for.html | MEMORIAL GIFTS SENT TO NEEDIEST; $15 Is Contributed in Tribute to Foreign Service Officer Who Died on Christmas $5,946 RECEIVED IN DAY 196 Donations Bring Total to $362,936 in 43d Annual Appeal for Times Fund | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/march-to-open-monday-drive-to-begin-at-sun-valley-poliofree-last.html | 'MARCH TO OPEN MONDAY; Drive to Begin at Sun Valley Polio-Free Last Year | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/justice-always-triumphs.html | Justice Always Triumphs | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/joseph-hubeir.html | JOSEPH HUBEIR | True | Special to The New York Tlme.. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/music-the-philharmonic-erica-morini-is-soloist-in-beethoven-concert.html | Music The Philharmonic; Erica Morini Is Soloist in Beethoven Concert | True | By Olin Downes | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/board-of-education.html | BOARD OF EDUCATION | True | | 1982-07-06 | RE0000131243 | B00000511457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/advance-persists-in-london-market-prices-rise-in-most-sections.html | ADVANCE PERSISTS IN LONDON MARKET; Prices Rise in Most Sections Except Government Issues and African Gold Mines | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/timothy-j-mahoney.html | TIMOTHY J. MAHONEY | True | Special to The lew York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/longer-missile-range-asked.html | Longer Missile Range Asked | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/gloria-vanderbilt-leaves-stokowski.html | GLORIA VANDERBILT LEAVES STOKOWSKI | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/pulp-subsidiary-set-up.html | Pulp Subsidiary Set Up | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/french-defense-voted-assembly-provides-first-1955-credits-pending.html | FRENCH DEFENSE VOTED; Assembly Provides First 1955 Credits Pending Formal Budget | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/parity-ratio-dips-to-prewar-level-falls-to-86-as-farm-prices.html | PARITY RATIO DIPS TO PRE-WAR LEVEL; Falls to 86% as Farm Prices Decline 2% in Month and Costs Hold Unchanged | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/4-shifted-at-owenscorning.html | 4 Shifted at Owens-Corning | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/deal-with-menominee-gains.html | Deal With Menominee Gains | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/false-advertising-laid-to-6-insurers.html | FALSE ADVERTISING LAID TO 6 INSURERS | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/florida-to-sell-9155000-bonds-state-education-board-to-use-proceeds.html | FLORIDA TO SELL $9,155,000 BONDS; State Education Board to Use Proceeds to Build Schools -- Other Public Financing | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/books-and-authors.html | Books and Authors | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/to-solve-colonial-problems-western-powers-believed-alienating.html | To Solve Colonial Problems; Western Powers Believed Alienating Majority of World's People | True | SUDJARWO TJONDRONEGORO | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/state-aide-takes-industry-job.html | State Aide Takes Industry Job | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/cairo-court-sentences-116.html | Cairo Court Sentences 116 | True | | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/jobless-aid-cost-in-state-reduced-report-to-dewey-cites-saving-of.html | JOBLESS AID COST IN STATE REDUCED; Report to Dewey Cites Saving of 42 Million to Employers -- Asks Rehabilitation Plan | True | By Russell Porter | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/india-liberalizes-quotas-of-imports.html | INDIA LIBERALIZES QUOTAS OF IMPORTS | True | Special to The New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |
| 1954-12-31 | 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/report-asks-u-s-to-list-jefferson-school-as-red-jefferson-school.html | Report Asks U. S. to List Jefferson School as Red; JEFFERSON SCHOOL CALLED RED FRONT | True | By Luther A. Hustonspecial To the New York Times. | 1982-07-06 | RE0000131243 | B00000511457 |