Exhibit C149

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/selling-reduces-gains-for-wheat-may-is-strong-new-crop-is-weak-all.html | SELLING REDUCES GAINS FOR WHEAT; May Is Strong, New Crop Is Weak -- All Grain Futures Irregular at Closing | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/georgea-coburn.html | GEORGE A. COBURN | True | Spec/le?o The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/william-alexander-former-m-p-was-80.html | WILLIAM ALEXANDER, FORMER M. P., WAS 80 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/quay-tops-grinda-in-florida-tennis-st-petersburg-player-wins-orange.html | QUAY TOPS GRINDA IN FLORIDA TENNIS; St. Petersburg Player Wins Orange Bowl Junior Final -- Buchholz Boys' Victor | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-mortimer-addoms-jr-i.html | I MORTIMER ADDOMS JR, I | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/-matthews-service-monday-i.html | [. Matthews' Service Monday I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/news-of-interest-in-shipping-field-amoss-assumes-new-orleans-port.html | NEWS OF INTEREST IN SHIPPING FIELD; Amoss Assumes New Orleans Port Direction -- Course for Travel Agents Slated | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/10-get-medicine-awards-two-new-yorkers-honored-for-distinguished.html | 10 GET MEDICINE AWARDS; Two New Yorkers Honored for Distinguished Work | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/highscoring-test-is-likely-at-miami-duke-to-count-on-passes-to-top.html | HIGH-SCORING TEST IS LIKELY AT MIAMI; Duke to Count on Passes to Top Nebraska -- Both Teams Vulnerable on Defense | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/sally-a-grey-to-wed-i-engaged-to-oliver-goodman-western-reserve.html | SALLY A. GREY TO WED; { I Engaged to Oliver Goodman, Western Reserve Graduate , | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/soviet-turning-over-shares-to-red-china.html | SOVIET TURNING OVER SHARES TO RED CHINA | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/parkinsonbrinkley.html | Parkinson--Brinkley | True | Special to The New York ';imes. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-waterfront-contract.html | NEW WATERFRONT CONTRACT | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/court-lets-boy-12-pick-own-religion-state-appeals-bench-rules.html | COURT LETS BOY, 12, PICK OWN RELIGION; State Appeals Bench Rules Pre-Marital Agreement Not Binding on Him | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/knicks-face-hawks-again-globetrotters-will-play-toledo-in-garden.html | KNICKS FACE HAWKS AGAIN; Globetrotters Will Play Toledo in Garden Opener Tonight | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/knicks-trounced-by-hawks-8964-hitch-paces-milwaukee-five-celtics.html | KNICKS TROUNCED BY HAWKS, 89-64; Hitch Paces Milwaukee Five -- Celtics Top Warriors at Providence, 119 to 113 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/terrorists-kill-2-moroccans.html | Terrorists Kill 2 Moroccans | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/marquette-upsets-louisville.html | Marquette Upsets Louisville | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/elizabeth-d-moss-becomes-affianced.html | ELIZABETH D. MOSS BECOMES AFFIANCED | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/tangerine-bowl-test-tonight.html | Tangerine Bowl Test Tonight | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/william-dyer-gough.html | WILLIAM DYER GOUGH | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-john-c-redmond.html | MRS. JOHN C. REDMOND | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/wind-insurance-up-in-northeast-claims-traced-to-hurricanes-carol.html | WIND INSURANCE UP IN NORTHEAST; Claims Traced to Hurricanes Carol and Edna Increase Rates in Four States | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/more-aid-to-aged-lowers-case-load-rising-social-security-checks.html | MORE AID TO AGED LOWERS CASE LOAD; Rising Social Security Checks Reduced October Total to Smallest Since 1949 | True | By Bess Furman | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/three-railroads-seek-new-funds-equipment-issues-scheduled-with-next.html | THREE RAILROADS SEEK NEW FUNDS; Equipment Issues Scheduled With Next Week's Offerings Will Total $19,680,000 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/norfolk-airport-expanding-radar-new-seeing-eye-will-be-able-to.html | NORFOLK AIRPORT EXPANDING RADAR; New 'Seeing Eye' Will Be Able to Track a Plane in Range Extending to New York | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-mrs-j-frank-nor-risi.html | I MRS. J. FRANK NOR. RI:S-.I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/g-e-plans-color-tv-studio.html | G. E. Plans Color TV Studio | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/miss-adai_s_s-is-fiancee-smith-alumna-to-be-bride-of-herbert-j.html | MISS ADAI?_S_S IS FIANCEE; Smith Alumna to Be Bride of{ Herbert J. Henderson | True | Special to The New York Times. { | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/marietta-victor-9290-fairleigh-dickinson-quintet-is-beaten-by-late.html | MARIETTA VICTOR, 92-90; Fairleigh Dickinson Quintet Is Beaten by Late Rally | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/chiang-foresees-war-at-anytime-new-year-message-calls-red-attacks.html | CHIANG FORESEES WAR AT 'ANYTIME'; New Year Message Calls Red Attacks on Isles Overture to Formosa Strait Battle | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/ship-suit-clarified-insurer-denies-it-accused-puerto-rico-in-case.html | SHIP SUIT CLARIFIED; Insurer Denies It Accused Puerto Rico in Case | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/harriman-takes-reins-of-office-inaugural-today-assuming-the.html | HARRIMAN TAKES REINS OF OFFICE, INAUGURAL TODAY; Assuming the Governorship After 12-Year G. O. P. Rule, He Faces Fiscal Problems | True | By Leo Egan | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/voroshilov-foresees-peace.html | Voroshilov Foresees Peace | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/auburn-sets-gator-bowl-record-in-crushing-baylor-by-33-to-13-tigers.html | Auburn Sets Gator Bowl Record In Crushing Baylor by 33 to 13; Tigers Gain Rushing Mark by Accounting for 423 Yards -- Childress Leads Drive | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/gay-noisy-crowds-greet-1955-in-city-times-square-throng-put-at.html | GAY, NOISY CROWDS GREET 1955 IN CITY; Times Square Throng Put at 500,000 -- Signs Flash Appeals for Safety GAY, NOISY CROWDS GREET 1955 IN CITY | True | By Milton Bracker | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/1954-stock-trading-led-by-n-y-central.html | 1954 STOCK TRADING LED BY N. Y. CENTRAL | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/54-stock-market-busiest-since-33-573374622-shares-dealt-in-on-new.html | 54 STOCK MARKET BUSIEST SINCE '33; 573,374,622 Shares Dealt In on New York Exchange -- Index at Peak Since '29 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/princeton-beaten-by-northwestern-tigers-lose-in-basketball-9383.html | PRINCETON BEATEN BY NORTHWESTERN; Tigers Lose in Basketball, 93-83 -- Seton Hall Downs Gonzaga by 92-70 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/nancy-martin-ensigns-fiancee.html | Nancy Martin Ensign's Fiancee | True | special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-benoni-moore-i.html | I BENONI MOORE I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/nicholson-kirk.html | Nicholson -- Kirk | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-setup-at-un-is-in-effect-today-dr-bunche-and-tchernychev-top.html | NEW SET-UP AT U.N. IS IN EFFECT TODAY; Dr. Bunche and Tchernychev Top List of 14 Staff Aides as Under Secretaries | True | By Kathleen Teltsch | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/f_-oea_eaoi-she-will-be-married-to-johni-b-kendrick-2d-army-i.html | .F _ oEA., _E..A.OI; She Will Be Married to Johnl B. Kendrick 2d, Army I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-oscar-guilfoil.html | MRS. OSCAR GUILFOIL | True | Special to Tire New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/posner-expanding-shoe-plant.html | Posner Expanding Shoe Plant | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/staff-changes-at-a-b-dick-co.html | Staff Changes at A. B. Dick Co. | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/frances-new-years-gift.html | FRANCE'S NEW YEAR'S GIFT | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/l-ieut-col-philip-cook.html | L. IEUT. COL. PHILIP COOK | True | SPecial to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/labor-troubles-face-british-in-55-threatened-rail-strike-tops-list.html | LABOR TROUBLES FACE BRITISH IN '55; Threatened Rail Strike Tops List -- Disputes Worry Air Industry and Shipbuilding | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/athletics-stadium-renamed.html | Athletics' Stadium Renamed | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/ridgway-protest-on-draft-denied-white-house-says-general-did-not.html | RIDGWAY PROTEST ON DRAFT DENIED; White House Says General Did Not write to President on Manpower Reductions | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-robert-ylpper-1.html | i 'ROBERT . YIPPER- '1 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-fred-ho__pkins-dies-news-executive-widow-ofi-ohio-publisher-was.html | MRS. FRED HO.__.PKINS DIES; ,News Executive, Widow ofI Ohio. Publisher, Was 80 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/dr-bush-challenged-state-attorney-criticizes-view-on-loyalty.html | DR. BUSH CHALLENGED; State Attorney Criticizes View on Loyalty Procedures | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/skiing-forecast-speedy-new-year-british-scientists-discoveries.html | SKIING FORECAST: SPEEDY NEW YEAR; British Scientist's Discoveries About Friction Are Held Harbinger of Records | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/ziv-buys-film-studios-tv-producing-company-to-use-hollywood-lot-to.html | ZIV BUYS FILM STUDIOS; TV Producing Company to Use Hollywood Lot to Expand | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/palmetto-bowl-game-listed.html | Palmetto Bowl Game Listed | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/fitzroy-carringtoni-authorityon-prints.html | FITZROY CARRINGTON,I AUTHORITY-ON. PRINTS] | True | Special'to The New York imes. ] | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/harry-l-flournoy.html | HARRY L. FLOURNoY | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/ichild-to-mrs-jshlmir-jri.html | IChild to Mrs. J.'Sh=lmir Jr-i | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mayor-hails-750-added-to-police-declares-bigger-force-now-20848.html | MAYOR HAILS 750 ADDED TO POLICE; Declares Bigger Force, Now 20,848, Must Give to City Rule of 'Law and Order' ADAMS DENIES SHAKE-UP Commissioner Says Transfer of 125 Detectives Is to Man New Burglary Squads | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/hot-words-renew-ladejinsky-row-humphrey-asks-white-house-action-on.html | HOT WORDS RENEW LADEJINSKY ROW; Humphrey Asks White House Action on Official's Ouster -Anti-Semitism Denied | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/3for1-stock-split-planned-by-briggs.html | 3-FOR-1 STOCK SPLIT PLANNED BY BRIGGS | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/lucy-beale-smith-engaged-to-marry.html | LUCY BEALE SMITH ENGAGED TO MARRY | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/cotton-is-mixed-near-months-dip-futures-close-4-points-down-to-6-up.html | COTTON IS MIXED; NEAR MONTHS DIP; Futures Close 4 Points Down to 6 Up in Quiet Trade - Good Rains Reported | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/ramsl-cagey-contractor-here-i-r-_-former-president-of-necaro.html | rAMS.L CAGEY; , CONTRACTOR HERE i r,; _ Former President of Necaro ComPany, Which Worked on Subways anti Sewers, Dies | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/-joe-must-go-group-fined-4200-by-judge.html | ' Joe Must Go' Group Fined $4,200 by Judge | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/pay-order-backed-for-cotton-mills-government-asks-dismissal-of.html | PAY ORDER BACKED FOR COTTON MILLS; Government Asks Dismissal of Suits to Bar Minimum of $1 an Hour Set in '53 | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-elmer-r-pearson-i-i.html | I ELMER R. PEARSON I I | True | Special [p The ew Y0rk.TImes. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/maniscalco-gets-top-richmond-job-wagner-swears-in-borough-head-in.html | MANISCALCO GETS TOP RICHMOND JOB; Wagner Swears In Borough Head in Quiet End of '54 -- Hectic '53 Day Recalled | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/camera-club-leases-space.html | Camera Club Leases Space | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/fewer-marriages-in-54-fear-of-licenses-issued-in-city-is-lowest.html | FEWER MARRIAGES IN '54; Fear of Licenses Issued in City Is Lowest Since 1944 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/railway-express-loan-cleared.html | Railway Express Loan Cleared | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/makins-elevated-in-honors-list-aga-khan-and-john-landy-named-makins.html | Makins Elevated in Honors List; Aga Khan and John Landy Named; Makins Elevated in Honors List; Aga Khan and John Landy Named | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/quaker-city-mall-ready-for-opening-first-unit-in-independence-hall.html | QUAKER CITY MALL READY FOR OPENING; First Unit in Independence Hall Area Is Completed -Big Project Outlined | True | By William G. Weart | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/vitt-charges-doublecross.html | Vitt Charges 'Double-Cross' | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/hope-seen-for-curb-of-cancer-in-women.html | HOPE SEEN FOR CURB OF CANCER IN WOMEN | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/-mill-a-auer-i-i.html | ! MILl::). A. AUER I I | True | Special To The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/twin-lambs-born-in-botanical-gardens-nativity-show.html | Twin Lambs Born in Botanical Garden's Nativity Show | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/psittacosis-discovered-rhode-island-bans-birds.html | Psittacosis Discovered, Rhode Island Bans Birds | True | Special To The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/gril-dohaldsolq-bnaoe__d-to-wed-she-will-become-thebride-ofl.html | GAIL DOHALDSOlq BNAOE__D TO WED; [ She Will Become the.Bride ofl William Cary--Both Are Rollins College Seniors | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/artists-as-envoys-their-contribution-to-international-goodwill-is.html | Artists as Envoys; Their Contribution to International Goodwill Is Praised | True | ROBERT C. SCHNITZER, | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/textile-center-classes-set.html | Textile Center Classes Set | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/1954-auto-output-was-4th-greatest-wards-estimates-5509200-cars-and.html | 1954 AUTO OUTPUT WAS 4TH GREATEST; Ward's Estimates 5,509,200 Cars and 1,024,700 Trucks Were Built Last Year | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/father-of-5-deported-mexican-loses-fight-against-action-under.html | FATHER OF 5 DEPORTED; Mexican Loses Fight Against Action Under McCarran Act | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/bank-names-senior-official.html | Bank Names Senior Official | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/girl-and-father-die-in-bronx-fire-suitors-rescue-attempt-fails.html | GIRL AND FATHER DIE IN BRONX FIRE; Suitor's Rescue Attempt Fails -- Short-Circuit Is Believed Cause of 2:40 A. M. Blaze | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/wood-field-and-stream-sailfish-hit-off-florida-with-boats-flying-up.html | Wood, Field and Stream; Sailfish Hit Off Florida, With Boats Flying Up to 20 Release Flags | True | By Raymond R. Camp | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/lumber-output-rises-shipments-and-orders-also-exceed-yearago-levels.html | LUMBER OUTPUT RISES; Shipments and Orders Also Exceed Year-Ago Levels | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/miss-newbold-wed-to-lawyer-has-7-attendants-at-marriage-to-george.html | MISS NEWBOLD WED TO LAWYER; Has 7 Attendants at Marriage to George Ruble 2d in Jenkintown, Pa., Church | True | Special To The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/j-a-esquirol-disbarred-court-rules-on-allegations-against-exstate.html | J. A. ESQUIROL DISBARRED; Court Rules on Allegations Against Ex-State Senator | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/bank-notes.html | BANK NOTES | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/eisenhower-message-will-ask-rise-in-minimum-wage-to-90c-president.html | Eisenhower Message Will Ask Rise in Minimum Wage to 90c; PRESIDENT TO ASK HIGHER PAY FLOOR | True | By Charles E. Eganspecial to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/center-rings-up-30000000-sales-and-eightmonthold-project-at-yonkers.html | CENTER RINGS UP $30,000,000 SALES; And Eight-Month-Old Project at Yonkers Is Still Adding Stores, Builder Notes | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/ecuador-names-economic-head.html | Ecuador Names Economic Head | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/hydraulic-press-sold-lodge-shipley-to-exchange-stock-for-ohio.html | HYDRAULIC PRESS SOLD; Lodge & Shipley to Exchange Stock for Ohio Company | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/war-pilot-dies-in-crash.html | War Pilot Dies in Crash | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-electric-range-offers-quick-heat.html | NEW ELECTRIC RANGE OFFERS QUICK HEAT | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/rangers-call-up-bouchard.html | Rangers Call Up Bouchard | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/jean-wollenberg-married.html | Jean Wollenberg Married' | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/news-of-food-cooks-too-can-start-new-year-profitably-with.html | News of Food; Cooks, Too, Can Start New Year Profitably With Resolutions | True | By Jane Nickerson | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/air-fare-rise-voided-increase-on-northeast-lines-ruled-out-by-c-a-b.html | AIR FARE RISE VOIDED; Increase on Northeast Lines Ruled Out by C. A. B. | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/chiles-paper-rationing-voided.html | Chile's Paper Rationing Voided | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/circuits-renew-pact-big-seven-atlantic-coast-sign-for-3-orange-bowl.html | CIRCUITS RENEW PACT; Big Seven, Atlantic Coast Sign for 3 Orange Bowl Games | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/child-to-the-arnold-mesners.html | Child to the Arnold M'e-sners | True | Special to The New York Tirs. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/thomas-s-h-clark.html | THOMAS S. H. CLARK | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poors | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/year-of-defense-1954-an-estimate-of-powers-of-retaliation-and.html | Year of Defense 1954; An Estimate of Powers of Retaliation and Protection After Twelve Months | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/138-600driih-89-nursesdeandies-i-first-wonan-inst-at-yale.html | 138 600DRI(IH, 89,' .NURSESDEAN,DIES i.; ' First Wonan in--st at Yale: Established Initial Army and Graduate Schools ... | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/soviet-honors-harvest-expert.html | Soviet Honors Harvest Expert | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-flotations-rose-last-month-bond-financing-was-largst-for.html | NEW FLOTATIONS ROSE LAST MONTH; Bond Financing Was Largest for December in 28 Years--Stocks at 3-Month High | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/skyway-bid-accepted-chicago-places-88000000-bonds-at-cost-of-349.html | SKYWAY BID ACCEPTED; Chicago Places $88,000,000 Bonds at Cost of 3.49% | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/duquesne-retains-holiday-festival-basketball-laurels-by-halting-la.html | Duquesne Retains Holiday Festival Basketball Laurels by Halting La Salle; 5 DUKES GO ROUTE IN 67-65 TRIUMPH La Salle Bows Despite Gola's 30 Points -- U. C. L. A. Sets Record to Win, 104-92 | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/wedlock-doesnt-permit-husband-to-steal-from-wife-court-rules.html | Wedlock Doesn't Permit Husband To Steal From Wife, Court Rules | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/guatemala-carries-on.html | GUATEMALA CARRIES ON | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/melearnstichter.html | MeLearn--Stichter | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/u-s-ends-long-ban-on-mexican-cattle.html | U. S. ENDS LONG BAN ON MEXICAN CATTLE | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/ga-tech-to-meet-arkansas-eleven-engineers-3point-favorites-in.html | GA. TECH TO MEET ARKANSAS ELEVEN; Engineers 3-Point Favorites in Cotton Bowl Contest -75,504 Are Expected | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/city-apartments-go-to-investors-multifamily-buildings-in-east-and.html | CITY APARTMENTS GO TO INVESTORS; Multi-family Buildings in East and West Side Areas in New Ownership | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-henry-i-law-i.html | i HENRY I. 'LAW I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/briton-criticizes-cargo-bill-of-u-s-shipping-discrimination-is.html | BRITON CRITICIZES CARGO BILL OF U. S.; Shipping Discrimination Is Charged -- Nation Warned on West German Rivalry | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/yugoslavia-cites-foreign-meddling-djilasdedijer-case-viewed-as-move.html | YUGOSLAVIA CITES FOREIGN MEDDLING; Djilas-Dedijer Case Viewed as Move to Force Change in Internal Political Set-Up | True | By Jack Raymondspecial To The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/phone-menu-service-big-boon-to-swiss.html | PHONE MENU SERVICE BIG BOON TO SWISS | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/surge-for-africa-seen-official-says-moral-rearming-equips-nations.html | SURGE FOR AFRICA SEEN; Official Says Moral Rearming Equips Nations Against Reds | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/yale-and-r-p-i-tie-toronto-six-victor.html | YALE AND R. P. I. TIE; TORONTO SIX VICTOR | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/waiting-on-niagara-power.html | WAITING ON NIAGARA POWER | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/iirs-robert-r-laidiawi.html | I'IRS. ROBERT R, LAIDIAWI | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/plant-chief-joins-board-of-bridgeport-brass-co.html | Plant Chief Joins Board Of Bridgeport Brass Co. | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/epilepsy-unit-gains-by-celebrity-ball.html | EPILEPSY UNIT GAINS BY CELEBRITY BALL | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/cuba-reports-red-arson-plot.html | Cuba Reports Red Arson Plot | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/france-names-envoy-to-tokyo.html | France Names Envoy to Tokyo | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/exchange-to-honor-mahoney.html | Exchange to Honor Mahoney | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/28-labor-felons-convicted-in-1954-justice-department-criminal.html | 28 LABOR FELONS CONVICTED IN 1954; Justice Department Criminal Division Reports on Its Work in Housing, Civil Rights | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/calcutta-welcomes-tito.html | Calcutta Welcomes Tito | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/sinclair-oil-officer-retires.html | Sinclair Oil Officer Retires | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/november-production-us-factories-turn-out-goods-worth-24600000000.html | NOVEMBER PRODUCTION; U.S. Factories Turn Out Goods Worth $24,600,000,000 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/general-tire-promotes-industrial-relations-aide.html | General Tire Promotes Industrial Relations Aide | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/navymississippi-game-looms-as-top-attraction-on-football-card-today.html | Navy-Mississippi Game Looms as Top Attraction on Football Card Today; MIDDIES' LINE-UP REMAINS IN DOUBT Royer Out, but Navy Hopes to Use Craig and Weaver Against Mississippi | True | By Allison Danzigspecial To the New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/moscow-sees-paris-still-wary-on-bonn.html | MOSCOW SEES PARIS STILL WARY ON BONN | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/education-parleys-held-six-states-have-had-meetings-under-federal.html | EDUCATION PARLEYS HELD; Six States Have Had Meetings Under Federal Program | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/hollywood-building-is-sold-by-glickman.html | HOLLYWOOD BUILDING IS SOLD BY GLICKMAN | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/were-163900000-now.html | We're 163,900,000 Now | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/john-e-bechdolt.html | JOHN E. BECHDOLT | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/stocks-set-54-high-in-big-last-session-111point-gain-brings-index.html | STOCKS SET '54 HIGH IN BIG LAST SESSION; 1.11-Point Gain Brings Index Up 52% Since End of '53, 100% Since Middle of '50 DAY'S VOLUME 3,846,140 195 Issues Post New Tops -- No Lows Are Registered -- 680 Rise as 330 Dip STOCKS SET '54 HIGH IN BIG LAST SESSION | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/india-extends-some-tariffs.html | India Extends Some Tariffs | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/equipment-maker-reports-setback-detroit-harvester-earnings-off-61.html | EQUIPMENT MAKER REPORTS SETBACK; Detroit Harvester Earnings Off 61% -- Decline in Auto, Farm Tool Sales Blamed | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/pittsburgh-glass-sees-peak-output.html | PITTSBURGH GLASS SEES PEAK OUTPUT | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/the-screen-in-review-robinson-of-old-seen-in-black-tuesday.html | The Screen in Review; Robinson of Old Seen in 'Black Tuesday' | True | H. H. T. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/stocks-end-year-on-rise-in-london-loss-on-government-issues-cut.html | STOCKS END YEAR ON RISE IN LONDON; Loss on Government Issues Cut by Rally Near Close -Many Industrials Gain | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/wild-truck-injures-seven.html | Wild Truck Injures Seven | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/conrad-rossidiehl-i.html | CONRAD ROSSI-DIEHL. I | True | Special to The ew York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/produce-men-out-peace-hopes-high-600-handlers-strike-but-union-head.html | PRODUCE MEN OUT; PEACE HOPES HIGH; 600 Handlers Strike, but Union Head Calls Outlook for Accord 'Very Bright' | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/parley-on-kashmir-set-mohammed-ali-reveals-plan-to-meet-nehru-in.html | PARLEY ON KASHMIR SET; Mohammed Ali Reveals Plan to Meet Nehru in March | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/george-goncharov-i.html | GEORGE GONCHAROV I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/magsaysay-lists-gains-of-his-first-year-calls-philippine-security.html | Magsaysay Lists Gains of His First Year; Calls Philippine Security His Chief Goal | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/japanese-nine-manila-victor.html | Japanese Nine Manila Victor | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/jerome-n-sewards-i.html | JEROME N. SEWARDS I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/niarchos-office-notified.html | Niarchos Office Notified | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/named-wilson-line-head-by-concern-acquiring-it.html | Named Wilson Line Head By Concern Acquiring It | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/1955-peace-vigil-begun-in-nation-prayer-chain-of-methodist-will-bc.html | 1955 PEACE VIGIL BEGUN IN NATION; ' Prayer Chain' of Methodist Will Be Joined by Others -- New Year Devotions Here | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/politics-sweeps-gold-coast-area-of-primitive-bush-of-yesterday.html | Politics Sweeps Gold Coast Area Of Primitive Bush of Yesterday; Remote Capital of Northern Territories Is Cited as Example of Trend -- Newly Formed African Parties Emerge | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/guatemala-votes-pacts-accords-with-united-fruit-ratified-and-signed.html | GUATEMALA VOTES PACTS; Accords With United Fruit Ratified and Signed | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/60000-will-watch-east-oppose-west-though-ailing-guglielmi-may-see.html | 60,000 WILL WATCH EAST OPPOSE WEST; Though Ailing, Guglielmi May See Action at Quarterback in Coast Benefit Test | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/named-foreign-freight-agent.html | Named Foreign Freight Agent | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/iellsworth-g-ferreira.html | IELLSWORTH G. FERREIRA | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/commodities-gain-in-light-trading-with-market-open-half-day-most-of.html | COMMODITIES GAIN IN LIGHT TRADING; With Market Open Half Day, Most of Activity Is Limited to Year-End Evening Up | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/jobless-aid-expanded.html | Jobless Aid Expanded | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/van-hornetate.html | Van Horne--Tate | True | Special to Ixe New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/english-cricketers-limited-to-191-runs.html | ENGLISH CRICKETERS LIMITED TO 191 RUNS | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/freighter-sails-minus-her-pigeon-owner-believing-2-trips-to.html | FREIGHTER SAILS MINUS HER PIGEON; Owner, Believing 2 Trips to Mediterranean Are Enough, Keeps Wanderer in Coop | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/bank-aide-rearrested-queens-auditor-now-accused-of-embezzling-50000.html | BANK AIDE REARRESTED; Queens Auditor Now Accused of Embezzling $50,000 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/valerie-hobson-is-married.html | Valerie Hobson Is Married | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/52family-building-conveyed-in-bronx.html | 52-FAMILY BUILDING CONVEYED IN BRONX | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/housekeeping-today.html | Housekeeping Today | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/leon-swears-will-not-quit.html | Leon Swears Will Not Quit | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-quakes-in-greece.html | New Quakes in Greece | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/berlin-coalition-is-set-six-socialists-aid-5-christian-democrats-on.html | BERLIN COALITION IS SET; Six Socialists Aid 5 Christian Democrats on West Council | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/britain-reduces-debts-137845431-payment-to-u-s-is-made-on-postworld.html | BRITAIN REDUCES DEBTS $137,845,431; Payment to U. S. Is Made on Post-World War II Account -- Billions Still Owed | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/12-british-seamen-lost-trawler-sinks-off-scotland-and-2-of-crew.html | 12 BRITISH SEAMEN LOST; Trawler Sinks Off Scotland and 2 of Crew Survive | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/roads-stock-plan-approved.html | Road's Stock Plan Approved | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/trujillo-signs-nationalizing-bill.html | Trujillo Signs Nationalizing Bill | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/joins-quality-control-group.html | Joins Quality Control Group | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/leo-m-rumely-70-exofficiilofgmi-reti-redviceepresident-dies-served.html | LEO M. RUMELY; 70, EX-OFFICIILOFGMi; Reti red.Vice,-.President..: Dies -Seÿved Export"Subsidiary, Headed. AUstraiasian Unit ' | True | Special to Th New York Tlme.' | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mclellan-to-bar-oneman-hearing-in-hunt-for-reds-senator-in-mccarthy.html | M'CLELLAN TO BAR ONE-MAN HEARING IN HUNT FOR REDS; Senator, in McCarthy Post, Says Investigations Group Will Cover Wide Field M'CLELLAN TO BAR ONE-MAN HEARINGS | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/harry-jc-arey-i.html | HARRY J.C. AREY. I | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/keres-turns-back-alexander-in-chess.html | KERES TURNS BACK ALEXANDER IN CHESS | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/gems-in-air-crash-found-diamonds-are-recovered-in-liner-remains-at.html | GEMS IN AIR CRASH FOUND; Diamonds Are Recovered in Liner Remains at Prestwick | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-mrs-harry-l-zeller-i.html | I MRS. HARRY L. ZELLER. I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-al-b-benson-i.html | I AL B. BENSON I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/king-jolie-scores-at-tropical-park-910-choice-leads-marshall-at.html | KING JOLIE SCORES AT TROPICAL PARK; 9-10 Choice Leads Marshall at Arms by Length, With Tall Tree Home Third | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/crash-blocks-suez-canal-may-halt-traffic-10-days-tanker-knocks-a.html | Crash Blocks Suez Canal; May Halt Traffic 10 Days; Tanker Knocks a Bridge Into Waterway -- Ships Outside Diverted | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/kings-prosecutor-inducts-4.html | Kings Prosecutor Inducts 4 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/orangetown-chief-relieved-of-duties.html | ORANGETOWN CHIEF RELIEVED OF DUTIES | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/soviet-note-to-u-s-may-be-on-captives.html | SOVIET NOTE TO U. S. MAY BE ON CAPTIVES | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/500-for-neediest-is-tribute-to-ochs-kaplan-fund-donation-honors.html | $500 FOR NEEDIEST IS TRIBUTE TO OCHS; Kaplan Fund Donation Honors Late Publisher, Who Began Appeal 43 Years Ago MEMORIAL GIFTS MOUNT Day's Contributions of $8,013 Bring Total to $370,950, More Than Last Year | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/alabama-sportsman-dies-in-plane-crash.html | ALABAMA SPORTSMAN DIES IN PLANE CRASH | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-george-t-mcabe-.html | I GEORGE T. M'CABE ] | True | I Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/red-china-dooms-12-2-other-u-s-chiang-agents-reported-sentenced-to.html | RED CHINA DOOMS 12; 2 Other 'U. S. Chiang Agents' Reported Sentenced to Life | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/belgian-miners-get-pay-rise.html | Belgian Miners Get Pay Rise | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/skiers-swamp-stowe-hotels.html | Skiers Swamp Stowe Hotels | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/franco-sees-curb-on-restored-king-his-warning-against-revival-of.html | FRANCO SEES CURB ON RESTORED KING; His Warning Against Revival of Monarchy's 'Vices' Viewed as Assurance to Falange | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-clarence-crispin.html | MRS. CLARENCE CRISPIN | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/1955-oil-outlook-up-bureau-of-mines-forecasts-rise-in-supply-and.html | 1955 OIL OUTLOOK UP; Bureau of Mines Forecasts Rise in Supply And Demand | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/student-isfiange-of-i58-6ullfordi-donald-wyman-jr-senior-at.html | STUDENT ISFIANGE OF I58 6UlLFORDI; .... , Donald Wyman Jr., Senior a,t Princeton, Will Wed Vassar College Drama Major | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/stiff-competition-in-55-ford-says-fight-for-car-sales-will-be.html | STIFF COMPETITION IN '55; Ford Says Fight for Car Sales Will Be Keenest in 15 Years | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mandel-takes-singles-and-doubles-finals-in-eastern-junior-tennis.html | Mandel Takes Singles and Doubles Finals In Eastern Junior Tennis Championships | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/francis-l-castleman-i.html | FRANCIS L. CASTLEMAN I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/a-happy-new-year.html | A HAPPY NEW YEAR | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-butler-left-720773.html | Mrs. Butler Left $720,773 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/3-get-25-years-in-holdup-that-failed-5000-mail-plot-had-been-tipped.html | 3 Get 25 Years in Hold-Up That Failed; $5,000 Mail Plot Had Been Tipped Off | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/trotters-win-8052-tatum-paces-clown-princes-to-victory-over.html | TROTTERS WIN, 80-52; Tatum Paces Clown Princes to Victory Over Generals | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/150000000-is-sought-in-new-loans-by-brazil.html | $150,000,000 Is Sought In New Loans by Brazil | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/san-francisco-adds-seats.html | San Francisco Adds Seats | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/helfand-named-chairman-of-the-state-athletic-board-helfand-is-named.html | Helfand Named Chairman Of the State Athletic Board; Helfand Is Named as Chairman Of the State Athletic Commission | True | By William R. Conklin | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/itoba-bockner-is-future-bride.html | IToba Bockner is Future Bride! | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/entry-of-mr-sullivan-and-guerrero-one-two-at-santa-anita-shoemaker.html | Entry of Mr. Sullivan and Guerrero One, Two at Santa Anita; SHOEMAKER RIDES HIS 380TH WINNER Mr. Sullivan, 2-5, First by Half a Length in $29,000 California Breeders | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/contract-review-defends-ad-costs-governments-disallowance-of-such.html | CONTRACT REVIEW DEFENDS AD COSTS; Government's Disallowance of Such Expense Is Held Not Always in Public Interest | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/hammarskjold-consults-eden-on-peiping-mission.html | Hammarskjold Consults Eden on Peiping Mission | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/job-insurance-claims-up.html | Job Insurance Claims Up | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/rio-military-shuns-presidential-race.html | RIO MILITARY SHUNS PRESIDENTIAL RACE | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/byrne-captures-adjourned-test-sherwin-resigns-8thround-game-of.html | BYRNE CAPTURES ADJOURNED TEST; Sherwin Resigns 8th-Round Game of Rosenwald Chess Following 64th Move | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/booked-in-death-plot-new-york-man-linked-to-plan-to-murder-jersey.html | BOOKED IN DEATH PLOT; New York Man Linked to Plan to Murder Jersey Unionist | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/zurich-plays-11-soccer-tie.html | Zurich Plays 1-1 Soccer Tie | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/lst-usage-restricted-ocean-and-coastal-travels-halted-by-coast.html | LST USAGE RESTRICTED; Ocean and Coastal Travels Halted by Coast Guard | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/arthur-c-bent.html | ARTHUR C. BENT | True | special to The New york Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/dulles-declares-free-world-made-real-gains-in-1954-asserts-that-the.html | DULLES DECLARES FREE WORLD MADE REAL GAINS IN 1954; Asserts That 'the Danger of General War Recedes,' but Demands Vigilance | True | By Walter H. Waggoner | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/doomcultist-held-sane-doctors-call-ideas-unusual-but-deny-laughed.html | DOOM-CULTIST HELD SANE; Doctors Call Ideas 'Unusual,' but Deny Laughed Is Ill | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/hebron-six-downs-canterbury-by-50-gains-final-at-lake-placid-st.html | HEBRON SIX DOWNS CANTERBURY BY 5-0; Gains Final at Lake Placid -St. Sebastian's Is Victor Over Northwood, 3-2 | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/oil-merger-authorized.html | Oil Merger Authorized | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/plane-detected-hear-atom-plant-interceptors-force-landing-of.html | PLANE DETECTED HEAR ATOM PLANT; Interceptors Force Landing of Private Craft at Oak Ridge in 13 Minutes | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/bars-missile-project-union-county-tells-army-park-area-must-be.html | BARS MISSILE PROJECT; Union County Tells Army Park Area Must Be Preserved | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/earnsaykindred.html | Earn'say--Kindred | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/u-s-court-closes-50-old-cases-here-zwillman-contempt-in-1939-in.html | U. S. COURT CLOSES 50 OLD CASES HERE; Zwillman Contempt in 1939 in Which He Won Appeal Is Among Those Dropped | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/canadian-system-raises-earnings-rail-net-reports-november-rise-but.html | CANADIAN SYSTEM RAISES EARNINGS; Rail Net Reports November Rise, but 11 Months' Drop Totaling $17,945,000 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/bertie-triumphs-easily-defeats-montenegrin-by-eight-lengths-at-fair.html | BERTIE TRIUMPHS EASILY; Defeats Montenegrin by Eight Lengths at Fair Grounds | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/to-meet-g-o-p-leaders.html | To Meet G. O. P. Leaders | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/text-of-dulles-statement.html | Text of Dulles' Statement | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/santee-mile-bid-put-off-rain-postpones-sugar-bowls-track-meet-till.html | SANTEE MILE BID PUT OFF; Rain Postpones Sugar Bowl's Track Meet Till Tomorrow | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/retirement-of-bonds-before-maturity-rose-in-54-to-highest-level.html | Retirement of Bonds Before Maturity Rose in '54 to Highest Level Since '47 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/peiping-aid-to-north-korea-set-at-high-level-for-1955.html | Peiping Aid to North Korea Set at High Level for 1955 | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/record-set-at-kilmer.html | Record Set at Kilmer | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/rail-crash-blame-fixed.html | Rail Crash Blame Fixed | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/foreign-affairs-the-big-bad-russian-bear-prepares-to-huff-and-puff.html | Foreign Affairs; The Big Bad Russian Bear Prepares to Huff and Puff | True | By C. L. Sulzberger | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/reo-names-officers-new-company-to-make-trucks-as-bohn-aluminum.html | REO NAMES OFFICERS; New Company to Make Trucks as Bohn Aluminum Subsidiary | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/john-t-russ.html | JOHN T. RUSS | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/texas-western-favored-picked-over-florida-state-for-sun-bowl-game.html | TEXAS WESTERN FAVORED; Picked Over Florida State for Sun Bowl Game | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/talks-to-compare-religious-beliefs-rabbi-to-begin-series-here.html | TALKS TO COMPARE RELIGIOUS BELIEFS; Rabbi to Begin Series Here Wednesday -- Presbyterian Youth Rally Tomorrow SPECIAL SERMONS DUE They Are on 'Great Problems of Our Age' -- Service to Honor a Lincoln Writ | True | By Preston King Sheldon | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/japan-greets-new-year-in-earnest-tone-of-emperors-poem-stout-are.html | Japan Greets New Year in Earnest Tone Of Emperor's Poem: 'Stout Are the Hearts' | True | By Robert Trumbull | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/patrigia-mathes-married-in-outlt-st-pauls-church-richmond-va-scene.html | PATRIGIA MATHES MARRIED IN SOUTlt; St. Paul's Church, Richmond, Va., Scene of Her Wedding to Edward Holland Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York tmes. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/detroit-body-plant-to-bridge-busy-street-in-20000000-chrysler.html | Detroit Body Plant to Bridge Busy Street In $20,000,000 Chrysler Building Program | True | By Foster Hailey | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/primary-markets-rise-02-in-week-increase-in-average-prices-for-some.html | PRIMARY MARKETS RISE 0.2% IN WEEK; Increase in Average Prices for Some Farm Products Accounts for Index Gain | True | Special To The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/welldrilling-record-number-in-54-put-at-53000-by-equipment.html | WELL-DRILLING RECORD; Number in '54 Put at 53,000 by Equipment Executive | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/held-in-5th-ave-theft-exstore-employe-seized-in-chase-5011.html | HELD IN 5TH AVE. THEFT; Ex-Store Employe Seized in Chase -- $5,011 Recovered | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/polio-victim-96-years-dies.html | Polio Victim 96 Years 'Dies | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/brooklyn-suites-in-new-ownership-sales-include-properties-at-416-st.html | BROOKLYN SUITES IN NEW OWNERSHIP; Sales Include Properties at 416 St. Marks Avenue and 388 Fourth Street | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/2-roles-are-cast-for-levitts-play-jack-gilford-and-sylvia-short.html | 2 ROLES ARE CAST FOR LEVITT'S PLAY; Jack Gilford and Sylvia Short Featured in 'The Passion of Gross,' Opening Jan. 18 | True | By Louis Calta | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/miss-robinson__s-troth-she-will-be-married-in-june-toi-thomas-h.html | MISS ROBINSON'__S TROTH; She Will Be Married in June toI Thomas H. Price Jr. | True | I Special to The New York Times. [ | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/roms-l-bat-i.html | .'r,OM^s 'L. B^..AT' I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/j-d-soniai-kaff-j.html | J '.""D,, soNiAi' K.AFF - J | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/ila-pact-drive-monday-union-to-issue-leaflets-urging-acceptance-of.html | I.L.A. PACT DRIVE MONDAY; Union to Issue Leaflets Urging Acceptance of Contract | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/paris-cabinet-drops-west-import-quotas.html | PARIS CABINET DROPS WEST IMPORT QUOTAS | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/puerto-rican-bank-plans-active-year.html | PUERTO RICAN BANK PLANS ACTIVE YEAR | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/open-squash-racquets-today.html | Open Squash Racquets Today | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/drift-of-germans-to-west-declines-two-go-east-for-every-three.html | DRIFT OF GERMANS TO WEST DECLINES; Two Go East for Every Three Fleeing Reds -- Many Drawn by Economic Inducements | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/dewey-fills-posts-on-state-councils-rounds-out-2-labor-advisory.html | DEWEY FILLS POSTS ON STATE COUNCILS; Rounds Out 2 Labor Advisory Groups in One of His Last Actions as Governor | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/commodity-index-rises-figure-for-thursday-is-903-up-01-from.html | COMMODITY INDEX RISES; Figure for Thursday Is 90.3 -Up 0.1 From Wednesday | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/plants-at-safety-peak-factories-send-accident-mark-to-its-lowest-in.html | PLANTS AT SAFETY PEAK; Factories Send Accident Mark to Its Lowest in 12 Years | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/rich-irish-tweeds-in-new-collection-vera-maxwells-designs-for.html | RICH IRISH TWEEDS IN NEW COLLECTION; Vera Maxwell's Designs for Resort and Spring Feature Rainbow-Colored Woolens | True | By Virginia Pope | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/archives/rich-lebanese-lose-roulette.html | Rich Lebanese Lose Roulette | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/undefeated-ohio-state-favored-to-subdue-southern-california-102000.html | Undefeated Ohio State Favored To Subdue Southern California; 102,000 Will See Buckeyes Encounter Trojan Eleven in Pasadena Classic | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/worse-than-war-block.html | Worse Than War Block | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/two-large-banks-in-merger-talks-proposal-is-for-chase-to-give-up.html | TWO LARGE BANKS IN MERGER TALKS; Proposal Is for Chase to Give Up National Charter to Join The Manhattan Company ASSETS TOP $7 BILLION Planned Institution Would Be City's Largest -- Shares Up Sharply on Market | True | By Paul Heffernan | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/panken-retiring-believes-in-youth-jurist-for-30-years-recalls-no.html | PANKEN, RETIRING, BELIEVES IN YOUTH; Jurist for 30 Years Recalls No 'Bad' Children in Family Cases, 'Only Neglected Ones' | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/sower-c-clar-sl.html | sower c. CLAR, Sl, | True | Special To The,New York Tlles. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-j-m-see-i.html | MRS. J.' M. SEE I | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-william-h-austin-i.html | MRS. WILLIAM H. AUSTIN I | True | Special to The New. York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/john-w-english.html | JOHN W. ENGLISH | True | SpEcial to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/indochina-aid-now-direct-u-s-help-to-three-states-to-be-revised.html | INDOCHINA AID NOW DIRECT; U. S. Help to Three States to Be Revised Beginning Today | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/lawyer-indicted-over-tax-returns-us-charges-twu-attorney-failed-to.html | LAWYER INDICTED OVER TAX RETURNS; U.S. Charges T.W.U. Attorney Failed to File Statements on 1951, 1952 Incomes | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/pope-has-beefsteak-as-he-convalesces.html | POPE HAS BEEFSTEAK AS HE CONVALESCES | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mr-harriman-takes-over.html | MR. HARRIMAN TAKES OVER | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/french-lose-vietminh-trade-peiping-sets-aid-for-north-korea.html | French Lose Vietminh Trade; PEIPING SETS AID FOR NORTH KOREA | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/highway-contracts-of-18-million-signed.html | HIGHWAY CONTRACTS OF $18 MILLION SIGNED | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/soviet-lists-tv-set-goal.html | Soviet Lists TV Set Goal | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/plague-warning-issued-yellow-fever-is-declared-still-menace-to-this.html | PLAGUE WARNING ISSUED; Yellow Fever Is Declared Still Menace to This Country | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/tax-protest-to-close-tracks.html | Tax Protest to Close Tracks | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/two-good-appointments.html | TWO GOOD APPOINTMENTS | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/plane-with-17-lost-in-siberia.html | Plane With 17 Lost in Siberia | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/astor-in-countersuit-asks-divorce-from-third-wife-charges-blackmail.html | ASTOR IN COUNTER-SUIT; Asks Divorce From Third Wife -- Charges 'Blackmail' | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/henry-hack.html | HENRY HACK | True | Special to The NeT York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-maryland-woman-108-diesi.html | I Maryland Woman, 108, Dies.I | True | | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/radiotv-unit-backs-ads-tells-house-group-beer-wine-makers-sponsor.html | RADIO-TV UNIT BACKS ADS; Tells House Group Beer, Wine Makers Sponsor Few. Shows | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/holden-to-make-a-movie-for-fox-paramount-star-will-appear-in-many.html | HOLDEN TO MAKE A MOVIE FOR FOX; Paramount Star Will Appear in 'Many Splendored Thing' -- Patrick Writes Script | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/barbara-e-bateman-debutante-feted-by-parents-at-a-dance-at-carlton.html | Barbara E. Bateman, Debutante, Feted By Parents at a Dance at Carlton House | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/churchill-hails-britons-for-their-record-in-1954.html | Churchill Hails Britons For Their Record in 1954 | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/peron-hits-church-anew-province-in-argentina-bars-new-year.html | PERON HITS CHURCH ANEW; Province in Argentina Bars New Year Processions | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/exarch-from-russia-here-on-60day-visa.html | EXARCH FROM RUSSIA HERE ON 60-DAY VISA | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/polachekmgregory.html | PolachekmGregory | True | Special to The New-York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/holdup-man-size-11-gets-325-and-shoes.html | HOLD-UP MAN, SIZE 11 GETS $325 AND SHOES | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/stock-plan-to-go-to-vote.html | Stock Plan to Go to Vote | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/arkinstall-gains-in-tennis.html | Arkinstall Gains in Tennis | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/special-envoy-in-europe-reported-ready-to-quit.html | Special Envoy in Europe Reported Ready to Quit | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/3-gunmen-trapped-in-midtown-chase-thousands-of-new-years-eve.html | 3 GUNMEN TRAPPED IN MIDTOWN CHASE; Thousands of New Year's Eve Celebrants See Wild Drama of Speed, Gunfire, Capture | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/9-made-ill-by-coal-gas-5-children-among-those-taken-from-homes-to.html | 9 MADE ILL BY COAL GAS; 5 Children Among Those Taken From Homes to Hospital | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/cranberry-group-elects.html | Cranberry Group Elects | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/chicken-buyer-steals-2000.html | Chicken 'Buyer' Steals $2,000 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/1955-is-heralded-by-fledermaus-vienna-choir-boys-song-is-novelty-of.html | 1955 IS HERALDED BY 'FLEDERMAUS'; Vienna Choir Boys' Song Is Novelty of Opera's 5th New Year's Eve Staging at Met | True | J. B. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/lets-get-it-straight-the-acting-postmaster-here-is-robert-h.html | LET'S GET IT STRAIGHT; The Acting Postmaster Here Is Robert H. Schaffer | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/g-i-aid-improves-tie-with-koreans-troops-give-time-toil-and-money.html | G. I. AID IMPROVES TIE WITH KOREANS; Troops Give Time, Toil and Money Freely in Rebuilding War-Ravaged Country | True | By Greg MacGregor | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/walter-j-couser-sr.html | WALTER J. COUSER SR. | True | Special to The New York Ttmes. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/another-peiping-map-claims-indian-area.html | ANOTHER PEIPING MAP 'CLAIMS' INDIAN AREA | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/malaya-reds-lost-749-in-1954.html | Malaya Reds Lost 749 in 1954 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/device-that-may-get-the-lowdown-on-edna-hazel-etc-is-patented-air.html | Device That May Get the Lowdown On Edna, Hazel, Etc., Is Patented; Air Force Weather Forecaster Hopeful of Planting a Mechanical Spy in Center of Hurricanes -- Other Inventions Listed Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/state-credit-high-budget-head-says-dr-hurd-tells-dewey-rainy-day.html | STATE CREDIT HIGH, BUDGET HEAD SAYS; Dr. Hurd Tells Dewey 'Rainy Day' Funds Have Reached Total of $142,000,000 STATE CREDIT HIGH, BUDGET HEAD SAYS | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/to-direct-evangelism-d-g-lester-gets-presbyterian-post-in-eastern.html | TO DIRECT EVANGELISM; D. G. Lester Gets Presbyterian Post in Eastern States | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/george-e-seidler.html | GEORGE E. SEIDLER | True | Special to The New York Times, . | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/convicts-bitten-in-tests-help-find-malaria-cure.html | Convicts Bitten in Tests, Help Find Malaria Cure | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/pittsburgh-flood-peril-ends.html | Pittsburgh Flood Peril Ends | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/u-s-antarctic-ship-now-at-new-zealand.html | U. S. ANTARCTIC SHIP NOW AT NEW ZEALAND | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/conviction-of-jelke-is-reversed-on-barring-of-press-and-public.html | Conviction of Jelke Is Reversed on Barring of Press and Public; Conviction of Jelke Is Reversed On Barring of Press and Public | True | By Warren Weaver Jr.special To The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/nothing-new-u-s-aides-say.html | Nothing New, U. S. Aides Say | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/stevedore-lease-of-pier-justified-ban-lifted-test-satisfies-city.html | STEVEDORE LEASE OF PIER JUSTIFIED; Ban Lifted, Test Satisfies City -- Practice May Now Be Extended to Idle Docks | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/scouts-to-salute-their-chief-at-80-annual-serenade-today-will-be.html | SCOUTS TO SALUTE THEIR CHIEF AT 80; Annual Serenade Today Will Be Intensified Here for W. H. Pouch, 'Uncle Bill' | True | By Anna Petersen | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/sullivan-bronx-prosecutor.html | Sullivan Bronx Prosecutor | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mopac-seeks-equipment-loan.html | Mopac Seeks Equipment Loan | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/investigating-foundations-charge-that-hearings-were-closed-before.html | Investigating Foundations; Charge That Hearings Were Closed Before Groups Could Reply Denied | True | CARROLL REECE. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-steel-works-plans-financing-northeastern-corp-to-raise-funds-to.html | NEW STEEL WORKS PLANS FINANCING; Northeastern Corp. to Raise Funds to Expand Former Stanley Strip Mill | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/births-increase-in-france.html | Births Increase in France | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/millinery-contract-up-union-and-employers-to-begin-talks-on-new.html | MILLINERY CONTRACT UP; Union and Employers to Begin Talks on New Pact Jan. 10 | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/a-t-bard-heads-ricestix.html | A. T. Bard Heads Rice-Stix | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/british-diplomats-surprised.html | British Diplomats Surprised | True | Special to The New York Times. | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-01 | 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164529 | B00000512795 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/medical-schools-additional-support-is-needed-if-they-are-to-keep.html | Medical Schools; Additional Support Is Needed if They Are to Keep Growing | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hawks-deadlock-maple-leafs-toppazinni-hawks-star.html | Hawks Deadlock Maple Leafs; Toppazinni Hawks' Star | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/joan-isaacsohn-is-fiancee.html | Joan Isaacsohn Is Fiancee | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/two-men.html | Two Men | True | DANIEL SCHWARTZMAN. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/police-to-revamp-youth-assistance-new-precinct-councils-aimed-at.html | POLICE TO REVAMP YOUTH ASSISTANCE; New Precinct Councils, Aimed at Fighting Delinquency, to Replace Coordinating Units | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/noted-in-the-bustling-italian-film-studios.html | NOTED IN THE BUSTLING ITALIAN FILM STUDIOS | True | By Robert F. Hawkinsrome. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/greenwich-church-marking-250th-year.html | GREENWICH CHURCH MARKING 250TH YEAR | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/iiulyrlals-feb-t9-formiss-steele-assistant-u-s-attorney-to-be-bride.html | IIUlYHALS FEB. t9 FOR,MISS STEELE; Assistant U. S. Attorney 'to Be Bride of Roy 'Reardon, anl Army Dep=rtment Lswyer | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jean-hamilton-_engaged-peelal.html | JEAN HAMILTON _ENGAGED; ..peelal | True | to The New York WImes. I | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bridge-world-championship-play-british-team-will-meet-american.html | BRIDGE: WORLD CHAMPIONSHIP PLAY; British Team Will Meet American Masters Team Plus Alvin Roth | True | By Albert H. Morehead | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-arthur-siegel-have-child.html | The Arthur Siegel. Have Child | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/farm-price-fight-ahead.html | Farm Price Fight Ahead | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/223000-gift-goes-to-iowa-for-road-new-york-firm-will-improve-route.html | $223,000 GIFT GOES TO IOWA FOR ROAD; New York Firm Will Improve Route to Spur Bridge Tolls and Interest on Bonds | True | By Seth S. Kingspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/winkelsteinglaser.html | Winkelstein—Glaser | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/an-oration-on-orators-mr-moses-no-mean-phrasemaker-himself-laments.html | An Oration on Orators; Mr. Moses. no mean phrase-maker himself, laments the passing of the full-blown public speaker, and recalls some of the greats of an earlier and more eloquent day. | True | By Robert Moses | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/job-and-salary-outlook-good-for-55-graduates.html | Job and Salary Outlook Good for '55 Graduates | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/probing-the-problem-of-selfhood-royce-on-the-human-self-by-james.html | Probing the Problem of Selfhood; ROYCE ON THE HUMAN SELF. By James Harry Cotton. 347 pp. Cambridge: Harvard University Press. $5. | True | By Reinhold Niebuhr | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/criminals-at-large-criminals-at-large.html | Criminals at Large; Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/istanbuls-bazaar-reopens-after-fire.html | ISTANBUL'S BAZAAR REOPENS AFTER FIRE | True | By Welles Hangen | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/collection-at-met-mementos-of-composers-contributed-to-house.html | COLLECTION AT 'MET'; Mementos of Composers Contributed to House | True | By Olin Downes | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/virginia-goss-becomes-bride.html | Virginia Goss Becomes Bride | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/port-of-early-u-s-sailing-ships-marks-25th-birthday-at-mystic.html | Port of Early U. S. Sailing Ships Marks 25th Birthday at Mystic | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/news-of-the-world-of-stamps-ten-major-developments-in-philatelic.html | NEWS OF THE WORLD OF STAMPS; Ten Major Developments In Philatelic Field During 1954 | True | By Kent B. Stiles | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/pijade-blames-u-s-yugoslav-calls-it-spiritual-address-of-2-under.html | PIJADE BLAMES U. S.; Yugoslav Calls It 'Spiritual Address' of 2 Under Fire | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/new-doctorate-offered-syracuse-program-will-lead-to-degree-in.html | NEW DOCTORATE OFFERED; Syracuse Program Will Lead to Degree in Communications | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/issues-of-many-inquiries.html | Issues of Many Inquiries | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/stadium-pickets-ruled-unlawful-n-l-r-b-finds-musicians-also.html | STADIUM PICKETS RULED UNLAWFUL; N. L. R. B. Finds Musicians Also Violated Boycott Curb at Brooklyn Boxing Rink | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/british-tank-men-are-told-to-horse-cavalry-outfit-mechanized-urged.html | BRITISH TANK MEN ARE TOLD: TO HORSE; Cavalry Outfit (Mechanized) Urged by Commander to Ride to the Hounds | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/mannix-haviland.html | Mannix Haviland | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/air-force-tops-marines-in-rice-bowl-21-to-14.html | Air Force Tops Marines In Rice Bowl, 21 to 14 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/brownschneider.html | Brown--Schneider | True | Special to The New Tork TImeL | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/joan-m-weisberg-betrothed.html | Joan M. Weisberg Betrothed | True | Special to The New York TImu. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/notes-on-opera-as-basic-theatre-an-ardent-champion-of-the-music.html | Notes on Opera as 'Basic Theatre'; An ardent champion of the music drama, Mr. Menotti reminds us that in all civilizations people sang their dramas before they spoke them. Opera as 'Basic Theatre' | True | By Gian-Carlo Menotti | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/archives/ft-jackson-on-top-2621-defeats-shaw-air-force-base-eleven-in.html | FT. JACKSON ON TOP, 26-21; Defeats Shaw Air Force Base Eleven in Palmetto Bowl | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wilsons-words-words-for-today-though-the-world-has-changed-greatly.html | Wilson's Words -- Words for Today; Though the world has changed greatly since the day of the World War I President, Mr. Baruch sees Wilson's 'practical idealism' as a key to many present problems. Wilson's Words -- Today's Words | True | By Bernard M. Baruch | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/news-the-advertising-and-marketing-fields.html | News the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/two-cartoonists-look-at-the-oppenheimer-case.html | TWO CARTOONISTS LOOK AT THE OPPENHEIMER CASE | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/salaun-advances-in-squash-racquets-salaun-triumphs-in-opening-round.html | Salaun Advances In Squash Racquets; SALAUN TRIUMPHS IN OPENING ROUND | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/arkansas-coach-named-southwesterner-of-54.html | Arkansas Coach Named Southwesterner of '54 | | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wagnerhart.html | Wagner--Hart | | Special to THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fees-charged-used-car-lots.html | Fees Charged Used Car Lots | | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/opera-will-assist-scholarship-fund-performance-of-carmen-at-met-feb.html | OPERA WILL ASSIST SCHOLARSHIP FUND; Performance of 'Carmen' at Met Feb. 12 Is Planned as Manhattanville Benefit | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marian-rubln-is-bridetobo.html | Marian Rubln Is Bride-to-Bo | | Special to The New York Thnes | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/inlet-reopening-boon-to-oysters-growth-of-shellfish-in-great-south.html | INLET REOPENING BOON TO OYSTERS; Growth of Shellfish in Great South Bay Now 'Terrific' -U. S. Aid on Jetty Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/epic-king-scores-at-fair-grounds-beats-two-fisted-by-a-neck-after.html | EPIC KING SCORES AT FAIR GROUNDS; Beats Two Fisted by a Neck After Leading Throughout -- Mel Leavitt Is Third | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/soviet-offers-to-free-2-jailed-americans-soviet-in-note-promises-to.html | Soviet Offers to Free 2 Jailed Americans; Soviet in Note Promises to Free Two Long-Imprisoned Americans | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/topics-of-the-times.html | Topics Of The Times | | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/city-hospitals-get-red-cross-blood-agency-reports-they-shared-third.html | CITY HOSPITALS GET RED CROSS BLOOD; Agency Reports They Shared Third of 144,480 Pints It Collected Here in 1954 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/s-s-bhatnagar-scisti-isdead-resear-ch-scholir-credited-wtt-o.html | S. S. BHATNAGAR, SC:ISTi iSDEAD; . . . . . Resear. ch .,Scholir 'Credited Wtt 'O. rgamzmg. Nation[I 'aborato ries Was r Autho | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/to-direct-page-one-ball.html | To Direct Page One Ball | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/i-caole-scf__-f-faceei-lwellesley-junior-will-be-wed-to-lieut-j-a.html | i CA,OLE SC.,F__ F F.A"CEEI; lWellesley Junior Will Be Wed to Lieut . J. A. Straus, Navy / J' | True | Special to The New York Times. t | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/courses-and-conventions-ahead.html | COURSES AND CONVENTIONS AHEAD | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/end-of-coventry-strike-near.html | End of Coventry Strike Near | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/railroads-extra-fare-four-such-trains-will-remain-when-city-of-san.html | RAILROADS: EXTRA FARE; Four Such Trains Will Remain When City of San Francisco Drops Charge | True | By Ward Allan Howe | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/yonkers-school-inquiry-city-officials-to-defend-system-at-albany.html | YONKERS SCHOOL INQUIRY; City Officials to Defend System at Albany Hearing Tuesday | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-aliso.html | MISS ALISO | True | N FRIEND | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wheres-color-holiday-programs-show-need-for-new-tv.html | WHERE'S COLOR?; Holiday Programs Show Need for New TV | True | By Jack Gould | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/four-unhappy-years-rutherford-b-hayes-and-his-america-by-harry.html | Four Unhappy Years; RUTHERFORD B. HAYES AND HIS AMERICA. By Harry Barnard. Illustrated. 606 pp. Indianapolis and New York: The Bobbs-Merrill Company. $6. Unhappy Years | True | By David Donald | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/asks-food-aid-for-italy-suffern-philanthropist-urges-individuals-to.html | ASKS FOOD AID FOR ITALY; Suffern Philanthropist Urges Individuals to Help the Poor | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/child-to-the-bruce-blickmans.html | Child to the Bruce Blickmans | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/nationalism-held-a-peril-to-the-un-hambro-of-norway-former-high.html | NATIONALISM HELD A PERIL TO THE U.N.; Hambro of Norway, Former High League Aide, Decries 'Great-Power Politics' | True | By Harrison E. Salisbury | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fruit-and-egg-fluff.html | Fruit and Egg Fluff | True | By Jane Nickerson | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-zealands-envoy-honored.html | New Zealand's Envoy Honored | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/about-the-jet-stream-bands-of-highspeed-wind-gave-a-lift-to.html | About: The Jet Stream; Bands of high-speed wind gave a lift to airliners and perhaps our weather. | True | By P. G. Fredericks | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/easts-late-drive-trips-west-1312-garritys-conversion-in-4th-quarter.html | EAST'S LATE DRIVE TRIPS WEST, 13-12; Garrity's Conversion in 4th Quarter Gains Victory in Shrine Contest Upset EAST'S LATE DRIVE TRIPS WEST, 13-12 | True | By the United Press. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-news-of-the-week-in-review-hurdle-cleared.html | THE NEWS OF THE WEEK IN REVIEW; Hurdle Cleared | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/3000-scholarship-barnard-alumna-provides-fund-to-be-awarded-in.html | $3,000 SCHOLARSHIP; Barnard Alumna Provides Fund to Be Awarded in April | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stopping-short-at-632-m-p-h.html | Stopping Short at 632 M. P. H. | True | R. K. P. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/leanne-silverman-becomes-engaged.html | LEANNE SILVERMAN BECOMES ENGAGED | True | sp, to Th . | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/boxing-to-aid-fund-benefit-cards-set-this-month-for-march-of-dimes.html | BOXING TO AID FUND; Benefit Cards Set This Month for March of Dimes Drive | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/u-ns-flag-denied-to-merchant-ship-world-body-unlikely-to-let.html | U. N.'S FLAG DENIED TO MERCHANT SHIP; World Body Unlikely to Let Commercial Vessels Use Its Emblem Soon | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/democrats-fighting-over-spoils-even-as-they-assume-control.html | Democrats Fighting Over Spoils Even as They Assume Control; DEMOCRATS LUNGE INTO SPOILS FIGHT | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/diecasting-gains-in-industrial-use-centuryold-art-now-thrives-by.html | DIE-CASTING GAINS IN INDUSTRIAL USE; Century-Old Art Now Thrives by Providing Mass Output and Cutting Labor Costs DIE-CASTING GAINS IN INDUSTRIAL USE | True | By Jack R. Ryan | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/iss-ann-andrson-ro-scome-sgto.html | ISS ANN ANDRSON ro scoME sgto | True | SPecIa! to The New Norg Tmg. ] | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gossip-of-the-rialto-producers-bowden-and-barr-push-plan-for-new.html | GOSSIP OF THE RIALTO; Producers Bowden and Barr Push Plan For New Venture -- Assorted Items | True | By Lewis Funke | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sally-j-bimpbon-to-become-bride-daughter-of-law-professor-at-n-y-u.html | SALLY J. BIMPBON 'TO BECOME BRIDE; Daughter of Law Professor at N. Y. U. Betrothed to J, M. Oudheusden, a Student | True | ' Speal to The N,;w York Time. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/centuryold-store-retains-gentility-mccutcheons-blends-quality.html | Century-Old Store Retains Gentility; McCutcheon's Blends Quality Trading With Grace of the Past | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/artists-of-light-recent-work-by-four-artists-employs-it.html | ARTISTS OF LIGHT; Recent Work by Four Artists Employs It Dramatically in Various Ways | True | By Stuart Preston | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/olympic-tryouts-at-st-paul.html | Olympic Tryouts at St. Paul | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pier-unit-fought-in-hudson-county-democrats-seek-to-abolish-bistate.html | PIER UNIT FOUGHT IN HUDSON COUNTY; Democrats Seek to Abolish Bi-State Commission or Make it Ease Policies | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/british-reject-parley-idea.html | British Reject Parley Idea | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/treasure-chest.html | Treasure Chest | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/lattner-signs-with-steelers.html | Lattner Signs With Steelers | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hollywood-election-count-writers-guild-of-america-votes-against-the.html | HOLLYWOOD ELECTION COUNT; Writers Guild of America Votes Against the Banning of Communists - - Academy Awards Chart -- Other Matters | True | By Thomas M. Pryorhollywood. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/british-jockeys-abroad.html | British Jockeys Abroad | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/text-of-gov-harrimans-inaugural-address.html | Text of Gov. Harriman's Inaugural Address | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/alice-joy-stewarts-troth.html | Alice Joy Stewart's Troth | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/a-ripping-improvement-new-haven-simplifies-tearing-of-commuter.html | A RIPPING IMPROVEMENT; New Haven Simplifies Tearing of Commuter Tickets | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ltahwdodd.html | ItaHwDodd | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-ten-who-will-run-congress.html | The Ten Who Will Run Congress | True | By William S. Whitewashington. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/belgian-house-to-take-up-pacts.html | Belgian House to Take Up Pacts | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/all-the-best-film-critics-harmonize-in-voting-awards.html | ALL THE BEST; Film Critics Harmonize In Voting Awards | True | By Bosley Crowther | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/n-c-a-a-opens-49th-convention-wednesday-football-tv-gets-major.html | N. C. A. A. Opens 49th Convention Wednesday; FOOTBALL TV GETS MAJOR ATTENTION Controversial Issue Is Threat to N. C. A. A. -- Preliminary Meetings Start Today | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/oil-output-in-iran-stepping-up-fast-in-2-months-of-new-setup.html | OIL OUTPUT IN IRAN STEPPING UP FAST; In 2 Months of New Set-Up, Refining Rose From 30,000 to 100,000 Barrels a Day BULK SLATED FOR EXPORT Slight Cutback Likely in Other Areas -- Membership in the Consortium Still Open OIL OUTPUT IN IRAN STEPPING UP FAST | True | By J. H. Carmical | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/montaigne.html | Montaigne | True | RICHARD LOWE. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ellen-franklihabd-to-wed-graduate-of-ionard-fiancee-of-aidenshuman.html | ELLEN FRANKLIHABD TO WED; Graduate of ionard Fiancee of Alden.Shuman, Composerl and N, Y, U, Alumnus | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tex-western-routs-florida-state-4720.html | TEX. WESTERN ROUTS FLORIDA STATE, 47-20 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pier-register-to-drop-8300-for-failure-to-try-for-jobs-8300-men-to.html | Pier Register to Drop 8,300 For Failure to Try for Jobs; 8,300 MEN TO LOSE PIER WORK LISTING | True | By Ralph Katz | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/skyliners-defeat-border-men-2013-fairly-registers-twice-to-lead.html | SKYLINERS DEFEAT BORDER MEN, 20-13; Fairly Registers Twice to Lead Conference Team to Salad Bowl Victory | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-charles-j-wohls-have-son.html | The Charles J. Wohls Have Son | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/air-accidents-at-a-low-strategio-command-reports-13-for-each-100000.html | AIR ACCIDENTS AT A LOW; Strategio command Reports 13 for Each 100,000 Flying Hours | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/spellman-visiting-formosa.html | Spellman Visiting Formosa | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/records-ballet-elaborate-sets-containing-wellknown-scores-issued-by.html | RECORDS: BALLET; Elaborate Sets Containing Well-Known Scores Issued by Angel and Victor | True | By Harold C. Schonberg | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/6-hurt-in-dublin-holiday-melee.html | 6 Hurt in Dublin Holiday Melee | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-schoenmann-trothi-phd-candidate-at-purdue-isi-engaged-to-udnor.html | MISS SCHOENMANN TROTHI; Ph.D, Candidate at Purdue Isi ] Engaged to udnor Rowe I | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/deborah-and-barak-the-sorceress-by-nathaniel-norsen-weinreb-312-pp.html | Deborah And Barak; THE SORCERESS. By Nathaniel Norsen Weinreb. 312 pp. New York: Doubleday & Co. $3.95. | True | CHAD WALSH. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/child-to-mrs-r-h-major-jr.html | Child to Mrs. R. H. Major Jr. | True | SPECIAL TO THE NEW YOR TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/professors-group-elects.html | Professors Group Elects | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/10000-job-vacant-in-welfare-field-officials-of-many-agencies.html | 10,000 JOB VACANT IN WELFARE FIELD; Officials of Many Agencies Alarmed by Shortage of Trained Workers | True | By Murray Illson | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jean-freeman-a-bride-married-in-basking-ridge-nj-to-hubert.html | JEAN FREEMAN A BRIDE; Married in Basking Ridge, N.J., to Hubert Gabrielse | True | pecial to The New York Tlm. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/u-s-p-s-expected-to-retain-champ-head-of-boating-organization.html | U. S. P. S. EXPECTED TO RETAIN CHAMP; Head of Boating Organization Likely to Be Re-Elected at Session Here Jan. 15 | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/moving-experience.html | Moving Experience | True | CYNTHIA TOWNSEND | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/troth-aouhced-of-janet-hughes-northwestern-alumna-to-be-wed-to.html | TROTH AOUHCED] OF JANET HUGHES]; Northwestern Alumna to Be Wed to Thomas W. Malone, Graduate of Indiana U. | True | Special to The Hew York TLmeL | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/margaret-kelleher-fiancee-of-student.html | MARGARET KELLEHER FIANCEE OF STUDENT | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/missouri-prison-called-shocking-special-committee-appointed-after.html | MISSOURI PRISON CALLED SHOCKING; Special Committee Appointed After Fatal Riots Assails Conditions and Regime | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/andrew-w-conniff.html | ANDREW W. CONNIFF | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/shapiroschwartz.html | Shapiro--Schwartz | True | Special to The New York TImeJ. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/chelsea-victor-over-bolton-in-soccer-manchester-tops-blackpool-4-to.html | Chelsea Victor Over Bolton in Soccer; MANCHESTER TOPS BLACKPOOL, 4 TO 1 Chelsea Triumphs, 5-2, and Gains Tie for Runner-Up Spot in English League | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/son-to-mrs-r-d-stockham-jr.html | Son to Mrs. R. d. Stockham Jr. | True | SPecial to The New Yorl Times, | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/race-tracks-shut-by-taxes-in-italy-10-per-cent-additional-bite.html | RACE TRACKS SHUT BY TAXES IN ITALY; 10 Per Cent Additional Bite Forces Closing of Courses With Exception of Sicily | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/turnpike-sets-safety-record.html | Turnpike Sets Safety Record | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-louisa-hill-becomes-fiancee-wellesley-alumna-engaged-to.html | MISS LOUISA HILL BECOMES. FIANCEE; Wellesley Alumna Engaged to William P. E. Graves, a Former U. S. Foreign Aide | True | Special to The Hew York Times, | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/job-rush-on-in-yonkers-civil-service-posts-in-demand-after-rug.html | JOB RUSH ON IN YONKERS; Civil Service Posts in Demand After Rug Plant Shutdown | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/coal-gas-fells-14-3-adults-11-children-treated-in-mishap-in.html | COAL GAS FELLS 14; 3 Adults, 11 Children Treated in Mishap in Brooklyn | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/driscoll-wins-play-contest.html | Driscoll Wins Play Contest | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/living-cost-in-city-found-to-dip-in-54.html | LIVING COST IN CITY FOUND TO DIP IN '54 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/in-the-far-east.html | IN THE FAR EAST | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/no-hibernation-for-this-bear.html | 'NO HIBERNATION FOR THIS BEAR' | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/garage-boom-forecast.html | Garage Boom Forecast | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/84th-will-investigate-systems-instead-of-men-democratic-leaders.html | 84TH WILL INVESTIGATE SYSTEMS INSTEAD OF MEN; Democratic Leaders Caution Against 'Circus' Inquiries at Capitol | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pope-prays-for-peace-better-after-transfusion-he-walks-for-30.html | POPE PRAYS FOR PEACE; Better After Transfusion, He Walks for 30 Minutes | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hebron-six-trips-st-sebastians-31-gains-top-honors-in-annual.html | HEBRON SIX TRIPS ST. SEBASTIANS, 3-1; Gains Top Honors in Annual Northwood School Hockey Event at Lake Placid | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pennsylvania-dutch-tanglebritches-a-pennsylvania-dutch-story-by.html | Pennsylvania Dutch; TANGLE-BRITCHES: A Pennsylvania Dutch Story. By Betty Peckham. Illustrated by Henry C. Pitz. 166 pp. New York: Aladdin Books. $2.50. For Ages 8 to 12. | True | ROSE FRIEDMAN. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/middies-easy-victory-over-ole-miss-at-new-orleans-surprises.html | Middies' Easy Victory Over Ole Miss at New Orleans Surprises Erdelatz; NAVY COACH LAUDS WELSH, ECHARD Two Middie Quarterbacks 'Did It,' Says Mentor -- Line Was 'Fine,' Too | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/washington-cool-to-malenkov-bid-for-asian-parley-moscows-offer.html | WASHINGTON COOL TO MALENKOV BID FOR ASIAN PARLEY; Moscow's Offer Brushed Off as Repetition of Old Policy -- British Also Reject Idea WASHINGTON COOL TO MALENKOV BID | True | By Walter H. Waggonerspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/track-star-en-route-here.html | Track Star En Route Here | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dorothy-ann-brun-engaged.html | Dorothy Ann Brun Engaged | True | Slclal to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/brbnda-bradley-becomes-engaged-3arland-school-exstudent-fiancee-of.html | BRBNDA BRADLEY BECOMES ENGAGED; .3arland School Ex-Student Fiancee of Peter R. Dorau, U. of Vermont Alumnus | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ballerina-veronica-at-sadlers-wells-by-lorna-hill-illustrated-by.html | Ballerina; VERONICA AT SADLER'S WELLS. By Lorna Hill. Illustrated by Oscar Liebman. 241 pp. New York: Henry Holt & Co. $2.75. For Ages 12 to 16. | True | NORA KRAMER. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wisconsin-beats-illinois-five.html | Wisconsin Beats Illinois Five | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/grewenkehoo.html | Grewen--Kehoo | True | Soecia! to The /Yew York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hoppe-to-meet-rubin-3-cushion-300-point-match-will-start-on-jan-11.html | HOPPE TO MEET RUBIN; 3 - Cushion 300 - Point Match Will Start on Jan. 11 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/a-girl-aspires-somebody-special-by-neta-lohnes-frazier-illustrated.html | A Girl Aspires; SOMEBODY SPECIAL. By Neta Lohnes Frazier. Illustrated by Henrietta Jones Moon. 148 pp. New York: Longmans, Green & Co. $2.75. For Ages 8 to 12. | True | N. K. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mitchell-drops-democratic-reins-chairman-for-last-28-months-erased.html | MITCHELL DROPS DEMOCRATIC REINS; Chairman for Last 28 Months Erased Party's Debt -- Will Push Stevenson for '56 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/arraigned-in-midtown-holdup.html | Arraigned in Midtown Hold-Up | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/lieutenant-fiance-of-marilyn-moore.html | LIEUTENANT FIANCE OF MARILYN MOORE | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-ann-e-rose-ill-b-married-mount-holyoke-alumna-si-fiancee-of.html | MISS ANN E. ROSE ILL B] MARRIED; Mount Holyoke Alumna Isl Fiancee of Walter Dorrell Jr., Senior at Amherst | True | Special to The New York Timm. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/garden-state-parkway-to-open-overlook-soon.html | Garden State Parkway To Open Overlook Soon | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/shaw-shoulders-blame-for-loss-west-player-says-fumble-of-snap-from.html | SHAW SHOULDERS BLAME FOR LOSS; West Player Says Fumble of Snap From Center Spoiled Hess' Placement Kick | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/arkinstall-reaches-net-final.html | Arkinstall Reaches Net Final | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-highlight-was-a-graynecked-picathartes-the-odyssey-of-an-animal.html | The Highlight was a Gray-necked Picathartes; THE ODYSSEY OF AN ANIMAL COLLECTOR. By Cecil S. Webb. Illustrated. 368 pp. New York: Longmans, Green & Co. $6.50. | True | By Donald T. Carlisle | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/soviet-terms-abandon-position-of-strength-that-says-moscow-is-what.html | SOVIET TERMS: ABANDON 'POSITION OF STRENGTH'; That, Says Moscow, Is What the West Must Do if It Wants 'Coexistence' | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/about-a-picture.html | ABOUT A PICTURE | True | GERTRUDE SAMUELS | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/colombo-powers-plan-asianafrican-action.html | COLOMBO POWERS PLAN ASIAN-AFRICAN ACTION | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ever-going-to-melt.html | 'EVER GOING TO MELT'? | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/conference-role-weighed-by-japan-tokyo-to-explore-implications.html | CONFERENCE ROLE WEIGHED BY JAPAN; Tokyo to Explore Implications Before Acting on Invitation to Asian-African Talks | True | By Robert Trumbull | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/animal-fete.html | Animal Fete | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pitt-downs-penn-in-overtime-8175-panthers-pin-first-defeat-on.html | PITT DOWNS PENN IN OVERTIME, 81-75; Panthers Pin First Defeat on Quakers -- Kentucky Tops Temple Five by 101-69 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/40-art-displays-listed-for-week-holiday-lull-gives-way-to-activity.html | 40 ART DISPLAYS LISTED FOR WEEK; Holiday Lull Gives Way to Activity at Galleries Here -Many Shows Tomorrow | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/silver-again-heads-hospital.html | Silver Again Heads Hospital | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dupas-snaps-andrades-unbeaten-streak-at-28-with-new-orleans-victory.html | Dupas Snaps Andrade's Unbeaten Streak at 28 With New Orleans Victory; WEST COAST BOXER LOSES 10-ROUNDER Andrade Suffers Cut Over Eye in Being Beaten by Dupas in Lightweight Fight | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/complaint.html | Complaint | True | C. NINWOD TREBOR | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/russians-hold-off-berlin-canal-pact.html | RUSSIANS HOLD OFF BERLIN CANAL PACT | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/i-daughter-to-mrs-john-s-davisl.html | I Daughter to Mrs. John S. Davisl | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/kefauver-seeks-crime-unit.html | Kefauver Seeks Crime Unit | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ned-johnston.html | NED JOHNSTON | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/virginia-cherm-to-be-wed.html | Virginia ScherrN to Be Wed | True | Special to 'I'ae ,New York TImel. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sally-peabody-fiancee-oregon-girl-a-singer-engaged-to-lieut-peter.html | SALLY PEABODY FIANCEE; Oregon Girl, a Singer, Engaged to Lieut. Peter Kraft Wagner | True | Special to The .New York Ttmes. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/charles-reinwald-attorney-43-years.html | CHARLES REINWALD, ATTORNEY 43 YEARS | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/glover-scores-four-goals.html | Glover Scores Four Goals | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-party-label.html | 'NEW PARTY LABEL?' | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/frank-m-balling.html | FRANK. M. BALLING | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/doesnt-anybody-give-a-hoot-what-im-gonna-do.html | 'DOESN'T ANYBODY GIVE A HOOT WHAT I'M GONNA DO?' | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/us-awards-plan-pushed-president-asks-agency-heads-to-provide.html | U.S. AWARDS PLAN PUSHED; President Asks Agency Heads to Provide Leadership | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/two-views-on-the-bad-seed-other-comments-on-broadway-productions.html | Two Views on 'The Bad Seed' -Other Comments on Broadway Productions | True | GRACE BANTA | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/swarthmore-man.html | SWARTHMORE MAN | True | GEORGE D. BRADEN | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/4549-refugees-reach-saigon.html | 4,549 Refugees Reach Saigon | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ambassadors-in-korea.html | AMBASSADORS IN KOREA | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dane-backs-german-arming.html | Dane Backs German Arming | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/teamwork-in-the-home.html | Teamwork In the Home | True | By Dorothy Barclay | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/connecticut-eyes-4796-voting-law-15000-mortgages-on-homes-assessed.html | CONNECTICUT EYES 4796 VOTING LAW; $15,000 Mortgages on Homes Assessed at $2,500 Put Property Rule in Doubt | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/resident-offices-report-on-trade.html | RESIDENT OFFICES REPORT ON TRADE | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/devlin-jumps-217-and-205-feet-to-take-ski-test-at-lake-placid-ski.html | Devlin Jumps 217 and 205 Feet To Take Ski Test at Lake Placid; SKI JUMP HONORS TAKEN BY DEVLIN | True | By Michael Strauss | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/egypt-gives-back-10-israeli-sailors-seamen-released-at-border.html | EGYPT GIVES BACK 10 ISRAELI SAILORS; Seamen Released at Border -- Beaten Regularly at Start of Captivity, They Charge | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/science-in-review-an-expanding-universe-about-six-billion-years-old.html | SCIENCE IN REVIEW; An Expanding Universe About Six Billion Years Old Pictured by Astronomers | True | By Robert K. Plumb | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/great-art-to-visit-off-the-beaten-track.html | GREAT ART TO VISIT OFF THE BEATEN TRACK | True | By A. L. Chanin | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/army-major-to-wed-jacqueline-f-apter.html | ARMY MAJOR TO WED JACQUELINE F. APTER | True | Specia to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/navy-beats-mississippi-210-gattuso-big-star.html | NAVY BEATS MISSISSIPPI, 21-0;; GATTUSO BIG STAR | True | By Allison Danzig | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/nehru-chides-u-n-action.html | Nehru Chides U. N. Action | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gains-for-the-disabled-record-of-years-progress-toward-u-s-goal-of.html | Gains for the Disabled; Record of Year's Progress Toward U. S. Goal of Wider Rehabilitation | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/flower-and-vegetable-best-three-of-each-win-recognition-as.html | FLOWER AND VEGETABLE 'BEST'; Three of Each Win Recognition as All-America Selections For 1955 After Rigid National Performance Trials | True | By W. Ray Hastings | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marylands-shore-area-once-remote-is-now-convenient-for-stops-en.html | MARYLAND'S SHORE; Area, Once Remote, Is Now Convenient For Stops En Route to Florida | True | By Charles H. Herrold Jr. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/a-many-sided-view-africa-world-of-new-men-by-john-j-considine.html | A Many-Sided View; AFRICA, WORLD OF NEW MEN. By John J. Considine. Illustrated. 398 pp. New York: Dodd, Mead & Co. $4. | True | By John Barkham | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jersey-aid-to-idle-reaches-new-high-117000000-paid-out-in-54-to.html | JERSEY AID TO IDLE REACHES NEW HIGH; $117,000,000 Paid Out in '54 to 4,000,000 Claimants -- Employment Figure Holds | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/president-eisenhower-and-the-new-congress.html | PRESIDENT EISENHOWER AND THE NEW CONGRESS | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/flight-of-capital-to-u-s-continues-gatt-studies-indicate-it-is-a.html | FLIGHT OF CAPITAL TO U. S. CONTINUES; GATT Studies Indicate It Is a Basic Cause of Chronic Dollar Crises Abroad FLIGHT OF CAPITAL TO U. S. CONTINUES | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/norby-moves-into-pearl-river-village-across-hudson-will-be-the.html | 'NORBY MOVES INTO PEARL RIVER; Village Across Hudson Will Be the Setting For New TV Series | True | By J. P. Shanleypearl River, N. Y. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-schwartz-fiancee-city-college-alumna-engaged-to-irving-lew-a.html | MISS SCHWARTZ, FIANCEE; City College, Alumna Engaged to Irving Lew, a Veteran | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/anna-marschner-troth-she-is-engaged-to-lieut-f-wj-knops-jr-of-air-f.html | ANNA MARSCHNER TROTH; She Is Engaged to Lieut. F. W,I Knops Jr. of Air Force I | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/williams-begins-his-fourth-term-michigans-governor-is-first-to-do.html | WILLIAMS BEGINS HIS FOURTH TERM; Michigan's Governor Is First to Do So in State -- He Puts Schools and Roads Ahead | True | By Foster Haileyspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/education-in-review-teaching-of-social-studies-in-high-schools-is.html | EDUCATION IN REVIEW; Teaching of Social Studies in High Schools Is Found Inadequate to Today's Needs | True | By Benjamin Fine | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/scholarship-is-set-up-fund-for-handicapped-student-to-honor-blind.html | SCHOLARSHIP IS SET UP; Fund for Handicapped Student to Honor Blind Youth | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/madness-and-decay-one-arm-and-other-stories-by-tennessee-williams.html | Madness And Decay; ONE ARM and Other Stories. By Tennessee Williams. 211 pp. New York: New Directions. $4.50. | True | By James Kelly | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/heroism-was-not-enough-k2-the-savage-mountain-by-charles-s-houston.html | Heroism Was Not Enough; K2. The Savage Mountain. By Charles S. Houston, M. D., Robert H. Bates and Members of the Third American Karakoram Expedition. Illustrated. 334 pp. New York: McGraw-Hill Book Company. $6. | True | By Raymond Holden | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/peiping-soliciting-chiang-deserters-proclamation-offers-rewards-and.html | PEIPING SOLICITING CHIANG DESERTERS; Proclamation Offers Rewards and Amnesty to Nationalists Fleeing to Red China | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/harriman-makes-inaugural-pledge-of-bold-policies-new-governor-says.html | HARRIMAN MAKES INAUGURAL PLEDGE OF 'BOLD' POLICIES; New Governor Says He Won't Reject 'Radical Revisions of Present Machinery' | True | By Leo Egan | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/eisenhower-must-rely-on-bipartisan-blocs-his-position-with-the-new.html | EISENHOWER MUST RELY ON BIPARTISAN BLOCS; His Position With the New Congress Is Somewhat Similar to President Truman's With the G. O. P. 80th ELECTION YEAR THE BIG TEST | True | By Arthur Krock | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/college-debating.html | COLLEGE DEBATING | True | EUGENE VASILEW | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/young-actor-from-brooklyn-salmi-traces-his-path-from-bay-ridge-to.html | YOUNG ACTOR FROM BROOKLYN; Salmi Traces His Path From Bay Ridge To Broadway | True | By Gilbert Millstein | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tensions-in-soviet-bloc-but-wiley-says-red-regimes-are-in-no-danger.html | 'TENSIONS' IN SOVIET BLOC; But Wiley Says Red Regimes Are in No Danger of Collapse | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/peter-dow-to-we-miriam-w-coletti-54-gradtate-of-harvard-and-senior.html | PETER DOW TO WE]}; MIRIAM W. COLETTI; '54 Gradtate of Harvard and Senior at Radcliff Ara Engaged to Marry | True | Special to The 2/ew York Time. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/downey-linked-to-spy-school.html | Downey Linked to Spy School | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/johnson-denies-white-house-goal-senate-democratic-leader-was-helped.html | JOHNSON DENIES WHITE HOUSE GOAL; Senate Democratic Leader Was Helped by Rayburn and Roosevelt as a Fledgling | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/alpine-ski-lifts-resorts-providing-more-contraptions-to-haul-their.html | ALPINE SKI LIFTS; Resorts Providing More Contraptions To Haul Their Skiers Upgrade | True | By Michael L. Hoffman | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/cards-tv-lists-garagiola.html | Cards' TV Lists Garagiola | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/batshawwiseman.html | Batshaw--Wiseman | True | Speclat to The New York Ttmes, | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/elder-noble-in-detroit.html | Elder Noble in Detroit | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/yugoslav-communists-are-entangled-in-a-sharp-innerconflict.html | YUGOSLAV COMMUNISTS ARE ENTANGLED IN A SHARP 'INNER-CONFLICT'; Djilas-Dedijer Case Has Confronted the Party Leaders With Issue of the Right of Free Expression of Political Opinions in a Communist State | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/a-look-back-and-ahead.html | A LOOK BACK -- AND AHEAD | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/parks-popular-in-1954-city-notes-40000000-rise-in-use-of-expanded.html | PARKS POPULAR IN 1954; City Notes 40,000,000 Rise in Use of Expanded Facilities | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/u-n-agent-in-libya-changed.html | U. N. Agent in Libya Changed | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/teams-shares-listed-georgia-tech-arkansas-to-get-about-155000.html | TEAMS' SHARES LISTED; Georgia Tech, Arkansas to Get About $155,000 Apiece | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/charles_-f-white-oies-first-negro-named-to-boxing-cmt.html | CHARLES_ F. WHITE OIES; First Negro Named to Boxing[ CmT | True | '2': | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/1-wage-floor-urged-lawmaker-declares-expected-90cent-request-is-too.html | $1 WAGE FLOOR URGED; Lawmaker Declares Expected 90-Cent Request Is Too Low | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/scornful.html | Scornful | True | IRENE RUBIO | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/toronto-six-checks-yale-to-win-tourney.html | TORONTO SIX CHECKS YALE TO WIN TOURNEY | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/august-horrmann-72-forme-president-of-brewery-in-staten-island-dies.html | AUGUST 'HORRMANN, 72; Forme President of Brewery in Staten Island Dies | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/statesmen-acclaim-m-r-a-at-session.html | STATESMEN ACCLAIM M. R. A. AT SESSION | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/looking-for-a-martyr-trial-by-don-m-mankiewicz-306-pp-new-york.html | Looking for a Martyr; TRIAL By Don M. Mankiewicz. 306 pp. New York: Harper & Bros. $3.50. | True | By John Barkham | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/a-faster-color-film-new-product-designed-for-amateur-use.html | A FASTER COLOR FILM; New Product Designed For Amateur Use | True | By Jacob Deschin | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/knicks-overcome-milwaukee-10091-new-yorkers-snap-4game-losing.html | KNICKS OVERCOME MILWAUKEE, 100-91; New Yorkers Snap 4-Game Losing Streak -- Trotters Entertain 18,352 KNICKS OVERCOME HAWKS BY 100-91 | True | By William J. Briordy | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/harrimans-shake-hands-with-thousands-as-democrats-flock-to.html | Harrimans Shake Hands With Thousands As Democrats Flock to Executive Mansion | True | Special To The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/school-problem-met-in-stamford-overlapping-of-juniorsenior-high.html | SCHOOL PROBLEM MET IN STAMFORD; Overlapping of Junior-Senior High School Classes Will House Burned-Out Pupils | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/a-bad-start-for-1955-first-person-arraigned-here-may-spend-life-in.html | A BAD START FOR 1955; First Person Arraigned Here May Spend Life in Prison | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-oppenheimer-case-is-again-under-debate-a-book-and-a-memorandum.html | THE OPPENHEIMER CASE IS AGAIN UNDER DEBATE; A Book and a Memorandum Bring New Charges and Counter-Charges | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/car-search-bares-bank-theft-plot-arrest-of-occupant-leads-to-holdup.html | CAR SEARCH BARES BANK THEFT 'PLOT'; Arrest of Occupant Leads to 'Hold-Up' Note and Clerical Costume in Second Auto | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/optimism-general-among-retailers-leaders-covered-by-survey.html | OPTIMISM GENERAL AMONG RETAILERS; Leaders Covered by Survey Unanimous in Anticipating Higher Sales in 1955 PROFIT OUTLOOK UP, TOO Record Amount of Money Is Expected to Be in Hands of a Growing Population OPTIMISM GENERAL AMONG RETAILERS | True | By Gene Boyo | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/business-index-reaches-new-high.html | Business Index Reaches New High | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-director-is-named-for-biophysics-study.html | New Director Is Named For Biophysics Study | True | Special To The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/harcum-junior-college-elects.html | Harcum Junior College Elects | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/patricia-de-u-conte-engaged-to-marr.html | PATRICIA DE u. CONTE ENGAGED TO MARR] | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tip-for-authors.html | Tip For Authors | True | KEN pARKER | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pauline-reming-ton-wed-becomes-bride-in-gladwyne-pa-i.html | PAULINE REMING.... TON WED; Becomes Bride in Gladwyne, Pa., I | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/polio-research-grant-63761-given-to-columbia-for-research-into.html | POLIO RESEARCH GRANT; $63,761 Given to Columbia for Research Into Vaccine Sources | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/europe-is-buying-more-u-s-lumber-hamburg-importer-reports-demands.html | EUROPE IS BUYING MORE U. S. LUMBER; Hamburg Importer Reports Demands of West Germany Increase With Prosperity EUROPE IS BUYING MORE U. S. LUMBER | True | By Brendan M. Jones | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-reign-of-tzu-hsi-forbidden-city-by-muriel-mclland-jernigan-346.html | The Reign Of Tzu Hsi; FORBIDDEN CITY. By Muriel Mclland Jernigan. 346 pp. New York: Crown Publisher. $3.50. | True | MAI-MAI SZE. | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-tape-company-phonotapes-will-stress-educational-material.html | NEW TAPE COMPANY; Phonotapes Will Stress Educational Material | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/15000-hoard-found-as-recluse-78-dies.html | $15,000 HOARD FOUND AS RECLUSE, 78, DIES | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jewish-unit-scores-ladejinsky-critic.html | JEWISH UNIT SCORES LADEJINSKY CRITIC | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/americans-to-face-minerva.html | Americans to Face Minerva | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/an-angry-visitor-rods-dog-by-jean-bailey-illustrated-by-sidney.html | An Angry Visitor; ROD'S DOG. By Jean Bailey. Illustrated by Sidney Quinn. 192 pp. New York and Nashville: Abingdon Press. $2.50. For Ages 8 to 12. | True | MIRIAM JAMES. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fort-ord-plays-today-engages-fort-hood-eleven-in-shrimp-bowl-game.html | FORT ORD PLAYS TODAY; Engages Fort Hood Eleven in Shrimp Bowl Game | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/martha-stone-is-bride-married-in-mexo-city-to-john-c-murray-jr.html | MARTHA STONE IS BRIDE; !Married in Mexlo City to John C. Murray Jr., Violinist | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/philadelphia-mummers-parade.html | Philadelphia Mummers Parade | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/city-travel-light-on-balmy-holiday-airlines-cancel-many-flights-177.html | CITY TRAVEL LIGHT ON BALMY HOLIDAY; Airlines Cancel Many Flights -- 177 Killed in Traffic Mishaps Across Nation CITY TRAVEL LIGHT ON BALMY HOLIDAY | True | By William R. Conklin | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dr-richard-falck.html | DR. RICHARD FALCK | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/refugee-relief.html | REFUGEE RELIEF? | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fellowships-listed-for-200-teachers.html | FELLOWSHIPS LISTED FOR 200 TEACHERS | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/four-views-of-the-french-vote-on-german-arms.html | FOUR VIEWS OF THE FRENCH VOTE ON GERMAN ARMS | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-hampshire-1906-the-buckboard-stranger-by-stephen-w-meader.html | New Hampshire, 1906; THE BUCKBOARD STRANGER. By Stephen W. Meader. Illustrated by Paul Calle. 213 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/two-billion-paid-to-jobless-in-54-mitchell-says-benefits-topped.html | TWO BILLION PAID TO JOBLESS IN '54; Mitchell Says Benefits Topped Record 1949 Total -- More Workers in System | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/columbia-cuts-prices-most-12inch-lp-records-to-sell-for-398.html | COLUMBIA CUTS PRICES; Most 12-Inch LP Records to Sell for $3.98 Tomorrow | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/peiping-sees-more-west-trade.html | Peiping Sees More West Trade | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/lynch-sets-point-mark-gets-132-tallies-in-1954-a-record-for-new.html | LYNCH SETS POINT MARK; Gets 132 Tallies in 1954, a Record for New York A. C. | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/aviation-inquiries-exhaustive-detective-work-accounts-for-delay-in.html | AVIATION: INQUIRIES; Exhaustive Detective Work Accounts For Delay in C. A. B. Accident Reports | True | By Richard Witkin | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/to-study-eastwest-trade-need-for-a-program-to-overcome-present.html | To Study East-West Trade; Need for a Program to Overcome Present Inequities Seen | True | S. J. RUNDT | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/arms-cut-inquiry-to-hear-ridgway-senators-seeking-his-views-as-a.html | ARMS CUT INQUIRY TO HEAR RIDGWAY; Senators Seeking His Views as a Foe of Reductions Set by Administration | True | By Jay Walz | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/nuptials-in-boston-i-for-miss-buffingtoni.html | NUPTIALS IN BOSTON I FOR MISS BUFFINGTONI | True | SOecial to The JVew York Times. I | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/to-aid-elizabeth-fete-retired-educator-to-coordinate-program-for.html | TO AID ELIZABETH FETE; Retired Educator to Coordinate Program for Centennial | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hungarians-to-play-hoboken.html | Hungarians to Play Hoboken | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/president-plans-series-of-congress-messages.html | President Plans Series Of Congress Messages | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marine-memorial.html | MARINE MEMORIAL | True | FRANCES EHRENPREIS | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/neighbor-saves-4-lives-clambers-along-window-ledge-breaks-into.html | NEIGHBOR SAVES 4 LIVES; Clambers Along Window Ledge, Breaks Into Gas-Filled Flat | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/suzanne-thomas-is-future-bride-senior-at-smith-engaged-to-william.html | SUZANNE THOMAS IS FUTURE BRIDE; Senior at smith Engaged to William Arata, Student at North Georgia College | True | Special to The New York Times | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/troth-made-known-of-julia-randolph.html | TROTH MADE KNOWN OF JULIA RANDOLPH | True | pcts.] to The New York Tlme. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/helen-mc00eys-troth-smith-alumna-will-be-married-to-jerome-a-ambro.html | HELEN M'C00EY'S TROTH; Smith Alumna Will Be Married to Jerome A. Ambro Jr. | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/nurse-will-be-honored-miss-richardson-to-be-feted-at-lenox-hill.html | NURSE WILL BE HONORED; Miss Richardson to Be Feted at Lenox Hill Hospital | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-year-divides-twins.html | New Year Divides Twins | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mrs-p-henry-mueller-has-son.html | Mrs. P. Henry Mueller Has Son | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-sweeneys-troth-marymount-alumna-is-engaged-to-w-j-mergenthaler.html | MISS SWEENEY'S TROTH; Marymount Alumna Is Engaged to W, J. Mergenthaler 3d | True | special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/quadrangular-track-listed.html | Quadrangular Track Listed | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/kuc-russian-track-ace-is-invited-to-race-here.html | Kuc, Russian Track Ace, Is Invited to Race Here | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/diana-sherwin-a-bridetobe.html | Diana Sherwin a Bride-to-Be | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/emily-j-kidll-to-be-wed-in-june-daughter-of-a-retired-army-colonel.html | EMILY J. KIDLL TO BE WED IN JUNE; Daughter of a Retired Army Colonel Engaged to John E. Fabian, a Veteran | True | spectax to The rew York Ttm2L | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mrs-sidney-g-adler-has-child.html | Mrs. Sidney G, Adler Has Child | True | Specta! to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/japanese-nine-wins-again.html | Japanese Nine Wins Again | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-virginia-giles-prospective-bride.html | ,MISS VIRGINIA GILES PROSPECTIVE BRIDE | True | Special to The Hew Yorr Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/australia-scores-188-for-8-wickets-maddocks-stars-as-batsman-in.html | AUSTRALIA SCORES 188 FOR 8 WICKETS; Maddocks Stars as Batsman in Host's Reply to English First Innings of 191 | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fete-for-mcarthy-jersey-army-and-navy-union-to-honor-senator-jan-22.html | FETE FOR MCARTHY; Jersey Army and Navy Union to Honor Senator Jan. 22 | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/elena-jackson-engaged-she-will-be-bridof-anthony.html | ELENA JACKSON ENGAGED; She Will Be Brid-----of AnthonyI | True | SPECIAL TO THE NER YOK YIMR | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/head-chemical-society-units.html | Head Chemical Society Units | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/william-f-leggett.html | WILLIAM F. LEGGETT | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dolores-de-veneres-troth.html | Dolores De Venere's Troth | True | Special to The New York Ttmel. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/eisenhower-ends-korea-g-i-rights-orders-war-benefits-halted-for.html | EISENHOWER ENDS KOREA G. I. RIGHTS; Orders War Benefits Halted for Those Joining Armed Forces After Jan. 31 EISENHOWER ENDS KOREA G. I. RIGHTS | True | By Charles E. Eganspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/donald-s-tuttle.html | DONALD S. TUTTLE | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/split-personality.html | SPLIT PERSONALITY | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-james-nicholas-raymond-married-in-locust-valley-church-.html | Miss James, Nicholas Raymond Married in Locust Valley Church / / | True | sctal to The New ?tk Tim-s. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/proamateur-golf-on-today.html | Pro-Amateur Golf On Today | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-financial-week-rosy-predictions-for-55-help-keep-enthusiasm.html | THE FINANCIAL WEEK; Rosy Predictions for '55 Help Keep Enthusiasm High in Stock Market | True | By John G. Forrest | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/indian-christians-protest-attacks-leaders-warn-government-hindu.html | INDIAN CHRISTIANS PROTEST ATTACKS; Leaders Warn Government Hindu Extremists Extend War to Whole Religion | True | By A. M. Rosenthalspecial to the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/galleries-plan-sales-for-week-large-group-of-items-from-the-ruth.html | GALLERIES PLAN SALES FOR WEEK; Large Group of Items From the Ruth Vanderbilt Twombly Estate Among Offerings | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/determine-first-in-28450-stakes-12-favorite-wins-at-santa-anita.html | DETERMINE FIRST IN $28,450 STAKES; 1-2 Favorite Wins at Santa Anita -- Rejected Annexes San Pasqual Handicap DETERMINE FIRST IN $28,450 STAKES | True | By the United Press. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-jane-b-ruffln-graduate-of-duke-betrothed-to-dr-robert-irvin.html | Miss Jane B. Ruffln, Graduate of Duke, Betrothed to Dr. Robert Irvin Ayerst | True | SPecial to The N'ew York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/soviet-children-dance-at-parties-big-celebration-in-moscow-sets.html | SOVIET CHILDREN DANCE AT PARTIES; Big Celebration in Moscow Sets Tone for New Year's Festivities Elsewhere | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marianna-jones-will-be-marriedi-alumna-of-garrison-forest-school.html | MARIANNA JONES WILL BE MARRIEDI; Alumna of Garrison Forest School Engaged to David L, Kuntz, Army Veteran | True | 8pectaltoT'ne New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/lee-schnizer-future-bride.html | Lee Schnizer Future Bride | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/season-in-israel-off-to-early-start.html | SEASON IN ISRAEL OFF TO EARLY START | True | By Peter Gradenwitz | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/drama-on-the-campus-broadway-playwright-is-stimulated-by-theatre.html | DRAMA ON THE CAMPUS; Broadway Playwright Is Stimulated by Theatre Activity at Ann Arbor THEATRE ON A MICHIGAN CAMPUS | True | By Elmer Rice | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/charles-h-tate.html | CHARLES H. TATE | True | Special to The Rew York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/4-children-die-as-home-burns.html | 4 Children Die as Home Burns | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fencers-to-visit-germany.html | Fencers to Visit Germany | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/due-tuesday-in-peiping.html | Due Tuesday in Peiping | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/vikings-in-elfland-the-broken-sword-by-poul-anderson-274-pp-new.html | Vikings in Elfland; THE BROKEN SWORD. By Poul Anderson. 274 pp. New York: Abelard-Schuman. $2.75. | True | JAMES KELLY. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/barbara-6uerin-sx-brae-icqnnecticut-college-alumna-betrothed-to.html | BARBARA 6UERIN "',s-x:Brae; ICqnnecticut College Alumna Betrothed to Lieut. (j.g) Cecil Colon Jr., U.S.N.R. | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/suez-block-piles-up-ships-at-canal-ends-shipping-piles-up-at.html | Suez Block Piles Up Ships at Canal Ends; SHIPPING PILES UP AT BLOCKED SUEZ | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wyatt-to-remain-arkansas-coach-dispels-talk-of-his-leaving-post.html | WYATT TO REMAIN ARKANSAS COACH; Dispels Talk of His Leaving Post -- Loss of Carpenter Costly in Bowl Game | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/maine-ceremony-thursday.html | Maine Ceremony Thursday | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/automobiles-next-year-already-manufacturers-have-entered-race-for.html | AUTOMOBILES: NEXT YEAR; Already Manufacturers Have Entered Race for New Superlatives in 1956 | True | By Bert Pierce | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-peoples-choice.html | The People's Choice | True | By Betty Pepis | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/anita-lester-engaged-student-at-wheaton-is-fiancee-of-lewis.html | ANITA LESTER ENGAGED; Student at Wheaton Is Fiancee of Lewis Rosenthall Jr, | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/decline-in-parity.html | DECLINE IN "PARITY" | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/personal-histories-we-came-to-america-selected-and-edited-by.html | Personal Histories; WE CAME TO AMERICA. Selected and edited by Frances Cavanah. 307 pp. Philadelphia: Macrae Smith Company. $3.50. WE GREW UP IN AMERICA: Stories of American Youth Told by Themselves. Compiled by Alice Isabel Hazeltine. 237 pp. New York and Nashville: Abingdon Press. $2.95. For Ages 12 to 18. | True | ELLEN LEWIS BUELL | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/citizens-union-asks-a-2-12-realty-tax.html | CITIZENS UNION ASKS A 2 1/2% REALTY TAX | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/german-arms-for-nato-still-a-long-way-off-prospects-are-that-the-12.html | GERMAN ARMS FOR NATO STILL A LONG WAY OFF; Prospects Are That the 12 Divisions Will Not Be Ready Until 1957-58 | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/no-1-civil-servant-of-the-united-nations-such-is-dag-hammarskjolds.html | No. 1 Civil Servant Of the United Nations; Such is Dag Hammarskjold's view of his role. Now he steps out as the diplomat, too. | True | By Thomas J. Hamiltonunited Nations. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sheila-weir-is-future-bride.html | Sheila Weir Is Future Bride | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/inaugural-pomp-set-for-ribicoff-traditional-rites-will-mark-his.html | INAUGURAL POMP SET FOR RIBICOFF; Traditional Rites Will Mark His Induction Wednesday as Connecticut Governor | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/impact-of-taxes-on-stocks-corporate-financing-trend-course-of.html | Impact of Taxes on Stocks; Corporate Financing Trend, Course of Security Prices Discussed | True | ALEX M. HAMBURG | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mary-wesseler-betrothed.html | Mary Wesseler Betrothed | True | Special to The New 'ork 'lmes. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ellen-glasgow.html | Ellen Glasgow | True | MARY WINSOR. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/4th-jelke-witness-held-woman-in-original-trial-taken-to-civil-jail.html | 4TH JELKE WITNESS HELD; Woman in Original Trial Taken to Civil Jail | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/prairie-view-triumphs-eleven-rallies-to-turn-back-texas-southern-by.html | PRAIRIE VIEW TRIUMPHS; Eleven Rallies to Turn Back Texas Southern by 14-12 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/needlegtoffet-ibxd-to.html | Needleg—ToffeT IIXC/xl to | True | .-lnf York T!mm. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/girl-tries-photo-of-tito-gets-his-420-camera.html | Girl Tries Photo of Tito, Gets His $420 Camera | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/newark-a-c-to-honor-gattuso-nafic-jan-20.html | Newark A. C. to Honor Gattuso, Nafic Jan. 20 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/so-they-left-their-beloved-land-the-english-people-on-the-eve-of.html | So They Left Their Beloved Land . . .; THE ENGLISH PEOPLE ON THE EVE OF COLONIZATION: 1603-1630. By Wallace Notestein. Illustrated. 302 pp. The New American Nation Series. New York: Harper & Bros $5. | True | By Carl Bridenbaugh | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/27-top-dodger-prospects-will-report-to-manager-alston-at-vero-beach.html | 27 Top Dodger Prospects Will Report to Manager Alston at Vero Beach; SPECIAL TRAINING TO START FEB. 15 Alston to Head Dodger Group That Will Conduct Course for Leading Prospects | True | By John Drebinger | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/edith-c-fi66-d-to-na-omcer-she-is-bride-in-christ-church-greenwich.html | EDITH C. Fl66 D TO NA OrnCER; She Is Bride in Christ Church, Greenwich, of Comdr. John iR. Yale Graduate Dugan, | True | r Special to 'XHe New York TImeL | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wellwishers-in-albany-speed-dewey-to-pawling.html | Well-Wishers in Albany Speed Dewey to Pawling | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/carolyn-schoder-to-be-wed.html | Carolyn Schoder to Be Wed | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/philanthropies-listed-field-foundation-reports-it-granted-776168-in.html | PHILANTHROPIES LISTED; Field Foundation Reports It Granted $776,168 in 1954 | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sugar-producers-map-quota-battle-domestic-growers-to-demand-larger.html | SUGAR PRODUCERS MAP QUOTA BATTLE; Domestic Growers to Demand Larger Market Allotment Before Next Congress SUGAR PRODUCERS MAP QUOTA BATTLE | True | By George Auerbach | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/french-vote-has-left-many-questions-open-majority-of-assembly-feels.html | FRENCH VOTE HAS LEFT MANY QUESTIONS OPEN; Majority of Assembly Feels It Is Not Committed to a German Army Which It Hopes Will Not Be Necessary TRUST IN NEW NEGOTIATIONS | True | By Harold Callender | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/joins-scout-finance-staff.html | Joins Scout Finance Staff | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/no-more-circuses.html | NO MORE CIRCUSES | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/woman-named-to-high-post.html | Woman Named to High Post | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pachman-leader-in-hastings-chess-czech-defeats-fairhurst-in-fourth.html | PACHMAN LEADER IN HASTINGS CHESS; Czech Defeats Fairhurst in Fourth Round -- Unzicker Ties Szabo for Second | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/president-rallies-portuguese.html | President Rallies Portuguese | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/talbert-is-no-1-on-eastern-list-althea-gibson-heads-women-holmberg.html | TALBERT IS NO. 1 ON EASTERN LIST; Althea Gibson Heads Women -- Holmberg Is Top Junior in Tennis Ratings | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/loans-to-veterans-for-homes-increase.html | LOANS TO VETERANS FOR HOMES INCREASE | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/lemoyne-subdues-siena-dolphin-quintet-thwarts-late-rally-and-wins.html | LEMOYNE SUBDUES SIENA; Dolphin Quintet Thwarts Late Rally and Wins, 64-60 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/france-will-seek-backing-of-allies-for-4power-talk-diplomatic.html | FRANCE WILL SEEK BACKING OF ALLIES FOR 4-POWER TALK; Diplomatic Pressure Shifting to U. S. and Britain in Wake of Arms Pacts' Approval BONN MAY SUPPORT MOVE Mendes-France Must Deliver on Vow to Assembly to Seek Parley With the Russians FRANCE WILL SEEK BACKING ON TALKS | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gas-utilities-of-u-s-plan-billion-outlay-gas-utilities-see-new.html | Gas Utilities of U. S. Plan Billion Outlay; GAS UTILITIES SEE NEW PEAKS IN '55 | True | By Thomas P. Swift | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tudentis-fice-of-nis-hubbelli-francis-schwerln-lehigh-u-will-marry.html | STUDENTIS FICE[ OF NISS HUBBELLI; Francis Schwerln, Lehigh U., Will 'Marry Senior at Centenary Junior Collep | True | 81e. lal to The New York | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sports-of-the-times-forecast-for-1955.html | Sports of The Times; Forecast for 1955 | True | By Arthur Daley | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/elizabeth-burnham-engagedto-marry.html | ELIZABETH BURNHAM ENGAGED.TO MARRY | True | Special to The New York TimeL | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gold-coast-rival-of-south-africa-future-of-much-of-continent-at.html | GOLD COAST RIVAL OF SOUTH AFRICA; Future of Much of Continent at Stake in Clash of Negro and White Nationalisms | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/moscow-car-buyer-faces-stiff-ordeal.html | MOSCOW CAR BUYER FACES STIFF ORDEAL | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-german-enemies-of-germany-fragebogen-the-questionnaire-by-ernst.html | The German Enemies of Germany; FRAGEBOGEN [The Questionnaire]. By Ernst von Salomon. Preface by Goronwy Rees. Translated from the German by Constantine FitzGibbon. 525 pp. New York: Doubleday & Co. $6. | True | By Shepard Stone | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/2-races-for-votes-dominate-south-chandler-seeks-governorship-of.html | 2 RACES FOR VOTES DOMINATE SOUTH; Chandler Seeks Governorship of Kentucky Again -- Six to Run in Mississippi | True | By John N. Pophamspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tennessee-faces-union-shop-fight-labor-issue-to-be-revived-when.html | TENNESSEE FACES UNION SHOP FIGHT; Labor Issue to Be Revived When Legislature Meets Under Revised Code | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/alfred-e-drake.html | ALFRED E. DRAKE | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marie-langbeins-troth-she-will-be-married-to-john-j-mackey-of.html | MARIE LANGBEIN'S TROTH; She Will Be Married to John J. Mackey of Albany | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/policy-pleases-wagner-mayor-hails-harrimans-pledge-of-closer.html | POLICY PLEASES WAGNER; Mayor Hails Harriman's Pledge of Closer City-State Ties | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/more-on-bluie.html | MORE ON BLUIE | True | AUGUSTA FIELD | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-vail-engaged-to-senior-at-yale.html | MISS VAIL ENGAGED TO SENIOR AT YALE | True | Special to The New York Times. j | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/along-the-path-to-the-moderns-stefan-george-by-e-k-bennett-63-pp.html | Along the Path to the Moderns; STEFAN GEORGE. By E. K. Bennett. 63 pp. GONCHAROV. By Janko Lavrin. 62 pp. GERHART HAUPTMANN. By Hugh F. Garten. 72 pp. HEINRICH VON KLEIST. By Richard March. 60 pp. SIMONE WEIL. By E. W. F. Tomlin. 64 pp. Studies in Modern European Literature and Thought. Erich Heller, General Editor. New Haven: Yale University Press. $2.50 each. | True | By William Barrett | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/spanish-mozart-a-symphony-by-arriaga-is-astounding-work.html | SPANISH MOZART; A Symphony by Arriaga Is Astounding Work | True | By John Briggs | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stover-whiting.html | Stover -- Whiting | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bonn-film-group-asks-import-curb-producers-seek-protection-from-u-s.html | BONN FILM GROUP ASKS IMPORT CURB; Producers Seek Protection From U. S. Competition -- Theatres Fight Move | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/by-way-of-report-pilgrims-progress-is-planned-addenda.html | BY WAY OF REPORT; 'Pilgrim's Progress' Is Planned -- Addenda | True | By A. H. Weiler | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/egypt-gets-oil-pipeline-british-suez-property-turned-over-under.html | EGYPT GETS OIL PIPELINE; British Suez Property Turned Over Under Agreement | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/crash-kills-piping-authority.html | Crash Kills Piping Authority | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/congressional-spadework.html | CONGRESSIONAL SPADEWORK | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/spongy-soil-proportion-of-humus-is-the-important-thing.html | SPONGY SOIL; Proportion of Humus Is The Important Thing | True | By Haydn S. Pearson | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ford-fellowships-changes-in-the-conditions-are-announced-for-next.html | Ford Fellowships; Changes in the Conditions Are Announced for Next Year | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/for-lawrence-it-was-all-personal-a-fulllength-portrait-of-the.html | FOR LAWRENCE IT WAS ALL PERSONAL; A Full-Length Portrait of the Novelist And His Quest for Life Without Torment THE INTELLIGENT HEART: The Story of D. H. Lawrence. By Harry T. Moore. Illustrated. 468 pp. New York: Farrar, Straus & Young. $6.50. For Lawrence | True | By Delmore Schwartz | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hotrod-romance-the-cup-of-fury-by-henry-gregor-felsen-245-pp-new.html | Hotrod Romance; THE CUP OF FURY. By Henry Gregor Felsen. 245 pp. New York: Random House. $3. | True | VICTOR P. HASS. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/special-sessions-justice-goes-to-city-court-post.html | Special Sessions Justice Goes to City Court Post | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/camera-notes-new-year-offers-full-schedule-of-shows.html | CAMERA NOTES; New Year Offers Full Schedule of Shows | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/speedboat-aces-race-at-miami-beach-today.html | Speed-Boat Aces Race At Miami Beach Today | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stimulated.html | Stimulated | True | FRANK UTHOFF | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/winning-streak-at-32.html | Winning Streak at 32 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/davis-cup-on-way-to-u-s-coveted-tennis-trophy-is-put-aboard-plane.html | DAVIS CUP ON WAY TO U. S.; Coveted Tennis Trophy Is Put Aboard Plane in Australia | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-honduran-cabinet-lozano-forming-a-ministry-keeps-finance-post.html | NEW HONDURAN CABINET; Lozano, Forming a Ministry, Keeps Finance Post Himself | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-world-of-music-summer-festivals-announcements-from-centers.html | THE WORLD OF MUSIC: SUMMER FESTIVALS; Announcements From Centers Abroad Indicate Much Activity in Store | True | By Ross Parmenter | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/moran-rees.html | Moran -- Rees | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/emphasis-on-good-proposed-for-55-rabbi-rosenblum-would-let-the.html | EMPHASIS ON GOOD PROPOSED FOR '55; Rabbi Rosenblum Would Let 'the Positive' Exceed 'the Negative' in Living | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/cargo-gains-in-view-for-the-great-lakes.html | CARGO GAINS IN VIEW FOR THE GREAT LAKES | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/controlling-atomic-weapons.html | Controlling Atomic Weapons | True | A. AITCHESS | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ohio-state-tops-u-s-c-207-buckeyes-alert-ohio-state-scores-8th-big.html | OHIO STATE TOPS U. S. C., 20-7; BUCKEYES ALERT Ohio State Scores 8th Big Ten Victory in 9 Rose Bowl Games OHIO STATE HALTS TROJANS, 20 TO 7 | True | By the United Press. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/asia-two-views.html | ASIA -- TWO VIEWS | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/eisenhower-program-is-aimed-at-moderates-proposals-for-foreign-and.html | EISENHOWER PROGRAM IS AIMED AT MODERATES; Proposals for Foreign and Domestic Legislation Will Avoid Extremes | True | By John D. Morrisspecial To The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/g-e-grant-to-columbia-90000-set-for-professorship-in-electrical.html | G. E. GRANT TO COLUMBIA; $90,000 Set for Professorship in Electrical Engineering | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/parkways-system-poses-a-1955-issue-westchester-awaiting-report-on.html | PARKWAYS SYSTEM POSES A 1955 ISSUE; Westchester Awaiting Report on $50,000,000 'Remedy' for Outmoded Network | True | By Merrill Folsomspecial To The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/talk-with-don-mankiewicz.html | Talk With Don Mankiewicz | True | By Thomas M. Pryorhollywood. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/albany-jam-mars-oath-ceremonies-too-many-tickets-are-issued-so.html | ALBANY JAM MARS OATH CEREMONIES; Too Many Tickets Are Issued, So Hundreds Fail to See Harriman Being Sworn In | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mannel-hahn-dead-author-and-editor.html | MANNEL HAHN DEAD; AUTHOR AND EDITOR | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/50958-in-jersey-fund-but-more-is-needed-to-purchase-mettlers-wood.html | $50,958 IN JERSEY FUND; But More Is Needed to Purchase Mettler's Wood Tract | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/data-on-lost-hittite-culture-dug-up-relics-in-turkey-hint-old-mode.html | Data on 'Lost' Hittite Culture Dug Up; Relics in Turkey Hint Old Mode Lasted Till Christ's Time | True | By Welles Hangenspecial To The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/consumers-urged-to-eat-more-eggs-u-s-asks-all-to-cooperate-in.html | CONSUMERS URGED TO EAT MORE EGGS; U. S. Asks All to Cooperate in Relieving Glut Caused by Record Production | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/an-expatriates-search-for-truth-the-acrobats-by-mordecai-richler.html | An Expatriate's Search for Truth; THE ACROBATS. By Mordecai Richler. 246 pp. New York: G. P. Putnam's Sons. $3.50. | True | FRANK H. LYELL | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/randehsaclm.html | ]RandeH--Saclm | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-lady-walked-out-daughter-of-the-khans-by-liang-yen-285-pp-new.html | The Lady Walked Out; DAUGHTER OF THE KHANS. By Liang Yen. 285 pp. New York: W. W. Norton & Co. $3.50 | True | By John J. Espey | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/artists-of-54-chosen-sandburg-rouault-epstein-and-casals-selected.html | 'ARTISTS OF '54' CHOSEN; Sandburg, Rouault, Epstein and Casals Selected | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/conservation-the-year-in-review-some-battles-continuing-some.html | CONSERVATION: THE YEAR IN REVIEW; Some Battles Continuing, Some Victories Won As 1954 Ends | True | By John B. Oakes | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hadassah-parley-on-l-i.html | Hadassah Parley on L. I. | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dr-helpern-wedsi-mrs-ihtingale-chief-medical-examiner-o4-city.html | DR. HELPERN WEDSI MRS, IHTINGALE; Chief Medical Examiner o4 City Marries the I%amer Beatrice G, Liebowitz | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/500000-is-granted-to-study-near-east.html | $500,000 IS GRANTED TO STUDY NEAR EAST | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/javits-to-insist-on-cooperation-new-attorney-general-vows-he-will.html | JAVITS TO INSIST ON 'COOPERATION'; New Attorney General Vows He Will 'Go to the People' if He Is Obstructed JAVITS TO INSIST ON 'COOPERATION' | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/europes-leaning-tower.html | 'EUROPE'S LEANING 'TOWER' | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/leo-brode-df-painterfor-stage-noted-broadway-decorato-did-18000.html | LEO BRODE DF:, PAINTERFOR STAGE; Noted Broadway Decorato Did 18,000 Theatre Signs During His Long Career | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/d-r-james-to-marry-eleanor-l-farnham.html | D. R. JAMES TO MARRY ELEANOR L FARNHAM | True | SPECIAL TO THE NER YOK YIMR | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/art-from-science.html | Art From Science | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/drive-set-to-end-red-conspiracy-department-of-justice-will-speed.html | DRIVE SET TO END RED 'CONSPIRACY'; Department of Justice Will Speed Pace in New Year -- 1954 Progress Cited | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/after-seven-years-report-on-india-in-his-farewell-to-india-a.html | After Seven Years -- Report on India; In his farewell to India, a correspondent sets down his impressions of a nation that has made dramatic progress but still faces a future full of adjustments. Report on India | True | By Robert Trumbull | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/kidnappers-are-kidded-by-navys-decoy-kid.html | Kidnappers Are Kidded By Navy's Decoy Kid | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/britishjordanian-talks-fail.html | British-Jordanian Talks Fail | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/news-of-tv-and-radio-sir-osbert-sitwell-to-be-seen-today-items.html | NEWS OF TV AND RADIO; Sir Osbert Sitwell to Be Seen Today -- Items | True | By Val Adams | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/omaha-turns-back-e-kentucky-7-to-6.html | OMAHA TURNS BACK E. KENTUCKY, 7 TO 6 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ancient-moderns-the-fogg-museum-opens-an-exhibition-which-rolls.html | ANCIENT MODERNS; The Fogg Museum Opens an Exhibition Which Rolls Back the Ages | True | By Howard Devree | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/help-for-neediest-rings-in-new-year-2024-sent-in-day-pushes-appeals.html | HELP FOR NEEDIEST RINGS IN NEW YEAR; $2,024 Sent in Day Pushes Appeal's Total From 10,988 Donors to $372,975 ANALYSIS OF GIFTS MADE Percentages for 1954-55 and Record of Fund Since Its Start in 1912 Are Listed | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jerome-colby.html | Jerome -- Colby | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/washington-new-year-new-generation-new-problems.html | Washington; New Year, New Generation, New Problems | True | By James Reston | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/eavesdroppers-in-darkest-french-guinea-sacred-forest-magic-and.html | Eavesdroppers in Darkest French Guinea; SACRED FOREST. Magic and Secret Rites in French Guinea. By Pierre-Dominique Gaisseau. Translated from the French by Stephen Becker. 247 pp. Illustrated. New York: Alfred A. Knopf. $4. | True | By Selden Rodman | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tabulation-made-of-nursing-homes-u-s-total-put-at-25000-with-450000.html | TABULATION MADE OF NURSING HOMES; U. S. Total Put at 25,000 With 450,000 Beds -- Tally to Guide Building Plans | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fund-to-aid-graduate-study.html | Fund to Aid Graduate Study | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/barbara-a-biggard-prospective-bride.html | BARBARA A. BIGGARD PROSPECTIVE BRIDE | True | Special to Tile New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/catalogues-contain-the-seeds-of-debate-sales-responses-prove.html | CATALOGUES CONTAIN THE SEEDS OF DEBATE; Sales Responses Prove Amateurs Still Prefer Many Vegetables Home Grown | True | By Francis C. Coulter | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/u-s-communists-face-new-tests-but-they-still-have-ways-to-evade-law.html | U. S. COMMUNISTS FACE NEW TESTS; But They Still Have Ways to Evade Law Requiring Them to Register | True | By Luther A. Huston | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stock-price-rises-not-out-of-line-with-earnings-observers-say-stock.html | Stock Price Rises Not Out of Line With Earnings, Observers Say; STOCK RISES HELD NOT OUT OF LINE | True | By Burton Crane | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/r-w-parker-fiance-of-marjorie-a-lanz.html | R. W. PARKER FIANCE OF MARJORIE A. LANZ | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/luy-o-moore-married-inhome-bride-in-cleveland-heights-ohio-of-lloyd.html | ]LUY[ O. MOORE MARRIED IN?HOME; Bride in Cleveland Heights, Ohio, of Lloyd Owens, Johns .Hopkins Alumnus | True | special to The ew York Tlm. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/health-and-the-schools.html | HEALTH AND THE SCHOOLS | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wages-in-rumania-held-cut-by-shift-pay-rise-of-20-ordered-to-offset.html | WAGES IN RUMANIA HELD CUT BY SHIFT; Pay Rise of 20% Ordered to Offset Effect of Ration End, but Prices Gain by 50% | True | By Harry Schwartz | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/2-hitches-mark-swearingin-rite-javits-raises-his-left-hand-and.html | 2 HITCHES MARK SWEARING-IN RITE; Javits Raises His Left Hand and Abrams, Rent Official Misses Main Ceremony | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/russian-booters-to-tour-india.html | Russian Booters to Tour India | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/buckeyes-coach-praises-defense-hayes-says-at-least-4-other-big-ten.html | BUCKEYES' COACH PRAISES DEFENSE; Hayes Says at Least 4 Other Big Ten Teams Could Have Tripped So. California | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/l-e-holt-3d-weds-elizabeth-alcorh-nuptials-are-held-in-christ.html | L, E, HOLT 3D WEDS ELIZABETH ALCORH; Nuptials Are Held in Christ Church, Suffield, Conn., Couple Attended by 16 | True | Spect- to/'be New York Tlmu. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/diana-dolan-fiancee-of-c-n-shaffer-jr.html | DIANA DOLAN FIANCEE OF C. N. SHAFFER JR. | True | SPecial to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/frankeltamarkin.html | Frankel--Tamarkin | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/murder-witness-caught-former-phenix-city-officer-is-arrested-in.html | MURDER WITNESS CAUGHT; Former Phenix City Officer Is Arrested in Texas | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/morris-and-friends-sophocles-the-hyena-a-fable-by-jim-moran.html | Morris and Friends; SOPHOCLES THE HYENA. A Fable. By Jim Moran. Illustrated by Roger Duvoisisn. 48 pp. New York: Whittlesey House. $2.25. For Ages 6 to 9. | True | PAT CLARK. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-dance-vittorio-new-ballet-epoch-opens-at-the-metropolitan.html | THE DANCE: 'VITTORIO; New Ballet Epoch Opens At the Metropolitan | True | By John Martin | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/edward-hoffenstein.html | EDWARD HOFFENSTEIN | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/port-gains-cited-in-norfolk-area-5500-vessels-used-hampton-roads-in.html | PORT GAINS CITED IN NORFOLK AREA; 5,500 Vessels Used Hampton Roads in Year - Navy Rated Big Economic Factor | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ezekiel-barclay-83-farm-supply-dealer.html | EZEKIEL BARCLAY, 83, FARM SUPPLY DEALER | True | t Specal to The l'ew York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/legislative-fun-house.html | 'LEGISLATIVE FUN HOUSE? | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-gate-of-the-year.html | THE GATE OF THE YEAR | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/flag-of-piracy-protests-transfer-of-u-s-ship.html | Flag of Piracy Protests Transfer of U. S. Ship | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/st-peters-wins-9366-sets-back-gonzaga-quintet-as-cicirelli-gets-19.html | ST. PETER'S WINS, 93-66; Sets Back Gonzaga Quintet as Cicirelli Gets 19 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/housing-council-will-gain-feb-15-citizens-planning-group-sets.html | HOUSING COUNCIL WILL GAIN FEB. 15; Citizens Planning Group Sets Benefit at Performance of Play by Christopher Fry | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/helei-thither-engageo-to-wed-student-at-converse-college-will.html | HELEI THitHER ENGAGEO TO WED; Student at Converse College Will Become the Bride of Theodore Baumeister 3d | True | pecta{ to The Hew York Ttmes. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/knapp-takes-lead-in-yachting-test-pilot-notches-4race-sweep-with-in.html | KNAPP TAKES LEAD IN YACHTING TEST; Pilot Notches 4-Race Sweep With Interclub Agony in Manhasset Bay Event | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/patterson-to-box-at-garden-friday-light-heavyweight-to-meet-troy-in.html | PATTERSON TO BOX AT GARDEN FRIDAY; Light Heavyweight to Meet Troy in Feature Contest Set for Eight Rounds | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bonn-to-map-use-of-italian-labor-to-join-rome-in-panel-study-of.html | BONN TO MAP USE OF ITALIAN LABOR; To Join Rome in Panel Study of Filling of German Jobs Draftees Will Vacate BONN-ROME STUDY ON LABOR IN VIEW | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/republicans-democrats-whos-who-both-political-parties-have-split.html | Republicans, Democrats: Who's Who?; Both political parties have split personalities. Here is the case for, and against, reshaping them along liberal and conservative lines. Republicans, Democrats | True | By James MacGregor Burns | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/british-mutuel-betting-off.html | British Mutuel Betting Off | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/now-frankie-ryff-works-magic-with-his-fists-fist-and-skillful-in.html | Now Frankie Ryff Works Magic With His Fists; Fast and Skillful in Ring, Too, He Has Won 16 in Row | True | By Frank M. Blunk | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/praise-for-the-lunts.html | Praise for the Lunts | True | CLAIRE LEONARD | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/laurie-nalehtini-will-be-arried-betrothed-to-john-buffim-both-are.html | LAURIE NALEHTINI WILL BE ARRIED; Betrothed to John Buffim Both Are on the Faculty. of Milton Academy J | True | SpeclaJ to The l'ew"York ThneJ. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/exasperated-and-sad-picasso-and-the-human-comedy-a-suite-of-180.html | Exasperated And Sad; PICASSO AND THE HUMAN COMEDY. A Suite of 180 Drawings by Picasso. With introductions by Teriade, Michel Leiris and Rebecca West. Unpaged. New York: Harcourt, Brace & Co. $25. | True | By Stuart Preston | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/peace-bid-due-today-in-produce-walkout.html | PEACE BID DUE TODAY IN PRODUCE WALKOUT | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/route-to-nowhere.html | 'ROUTE TO NOWHERE' | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/peril-on-every-trail-buckskin-cavalier-by-john-clagett-217-pp-new.html | Peril on Every Trail; BUCKSKIN CAVALIER. By John Clagett. 217 pp. New York: Crown Publishers. $3. | True | C. C. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/maydandrea.html | MayDandrea | True | Special to The New York Tlme, | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/u-scanada-golf-jan-1819.html | U. S.-Canada Golf Jan. 18-19 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/r-thayer-jr-dies-industrialist-72-coal-company-and-many-of-its.html | R, THAYER JR. DIES INDUSTRIALIST*, 72; Coal Company and Many of .Its Subsidiaries | True | Special to The New York . 'lmes. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/luncheons-to-open-y-w-c-a-centenary.html | LUNCHEONS TO OPEN Y. W. C. A. CENTENARY | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/2-libraries-to-open-jan-11.html | 2 Libraries to Open Jan. 11 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/a-program-of-inquiry-sovereign-reason-and-other-studies-in-the.html | A Program of Inquiry; SOVEREIGN REASON. And Other Studies in the Philosophy of Science. By Ernest Nagel. 315 pp. Glencoe, Ill.: The Free Press. $5. | True | By Philip P. Wiener | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/more-criticism.html | More Criticism | True | ARTHUR BROOKS | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/south-africa-gold-mines-become-a-key-source-of-wests-uranium-africa.html | South Africa Gold Mines Become A Key Source of West's Uranium; AFRICA GOLD AREA IS RICH IN URANIUM | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/five-phases-in-the-struggle-inside-kremlin-latest-execution-follows.html | FIVE PHASES IN THE STRUGGLE INSIDE KREMLIN; Latest Execution Follows Series of Maneuvers of Rivals for Power | True | By Harry Schwartz | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/top-role-in-asia-is-peipings-goal-communists-offer-peaceful.html | TOP ROLE IN ASIA IS PEIPING'S GOAL; Communists Offer 'Peaceful Coexistence' to Asians, Enmity to the U. S. | True | By Henry R. Liebermanspecial To The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fateful-meeting-stony-lonesome-by-scott-hart-216-pp-new-york.html | Fateful Meeting; STONY LONESOME. By Scott Hart. 216 pp. New York: Coward-McCann. $3. | True | CHARLOTTE CAPERS. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wood-field-and-stream-hunters-fisherman-show-mixed-reactions-in.html | Wood, Field and Stream; Hunters, Fisherman Show Mixed Reactions in Reflections on 1954 Season | True | By Raymond R. Camp | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/notes-on-science-hibernating-animals-hearts-radiation-protection.html | NOTES ON SCIENCE; Hibernating Animals' Hearts -- Radiation Protection | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-york-110073772.html | NEW YORK | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/english-leading-barnard-studies-psychology-exceeds-history-for.html | ENGLISH LEADING BARNARD STUDIES; Psychology Exceeds History for First Time in Choices of Upper-Class Members | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bids-set-on-l-i-high-school.html | Bids Set on L. I. High School | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/coancrane.html | Coan--Crane | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/clarkmatthews.html | ClarkMatthews | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-state-of-business-1954-along-publishers-row.html | The State of Business (1954) Along Publisher's Row | True | By David Dempsey | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ohlld-to-the-hamilton-hoges.html | Ohlld to the Hamilton Hoges | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/michigan-state-six-wins.html | Michigan State Six Wins | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-ruth-kaplan-engaged.html | .Miss Ruth Kaplan Engaged | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/czech-sextet-on-top-80.html | Czech Sextet on Top, 8-0 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/canadiens-defeat-wings-to-increase-lead-14218-fans-watch-montreal.html | Canadiens Defeat Wings to Increase Lead; 14,218 FANS WATCH MONTREAL WIN, 4-1 Canadiens Score Goals Early -- Toppazinni's Tallies Tie Leafs at Toronto, 2-2 | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/georgia-tech-wins-146-engineers-rally-to-down-arkansas-in-cotton.html | GEORGIA TECH WINS, 14-6; Engineers Rally to Down Arkansas in Cotton Bowl GEORGIA TECH TOPS ARKANSAS, 14 TO 6 | True | By the United Press. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/western-hemisphere-sources-assure-adequate-iron-supplies-adequate.html | Western Hemisphere Sources Assure Adequate Iron Supplies; ADEQUATE SUPPLY OF IRON ASSURED | True | By Thomas E. Mullaney | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dorothy-reichert-to-be-wed.html | Dorothy Reichert to Be Wed | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/santee-will-try-for-mark-today-ace-to-strive-for-4minute-mile-in.html | SANTEE WILL TRY FOR MARK TODAY; Ace to Strive for 4-Minute Mile in Sugar Bowl Meet Postponed by Rain | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-edgar-pecks-jr-have-son.html | The Edgar Pecks Jr. Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hun-dreds-a-trend-new-years-ball-many-young-womer-bow-at-debutantes.html | Hun dreds A trend New Year's Ball; Many Young Womer, Bow at Debutantes' Fete at Waldorf | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/margaret-townley-is-fiancee.html | Margaret Townley Is Fiancee | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/rangers-blanked-on-boston-ice-40-rangers-blanked-on-boston-ice-40.html | Rangers Blanked On Boston Ice, 4-0; RANGERS BLANKED ON BOSTON ICE, 4-0 | True | By the United Press. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/navy-and-ohio-state-win-in-bowl-games.html | Navy and Ohio State Win in Bowl Games | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gift-from-pyle-fund-4000-provides-news-lectures-at-university-of.html | GIFT FROM PYLE FUND; $4,000 Provides News Lectures at University of Denver | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/by-logical-analysis-philosophical-essays-by-a-j-ayer-289-pp-new.html | By Logical Analysis; PHILOSOPHICAL ESSAYS. By A. J. Ayer. 289 pp. New York: The Macmillan Company. $4.50. | True | By T. V. Smith | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/john-young-to-wed-june-alice-higgins.html | JOHN YOUNG TO WED JUNE ALICE HIGGINS | True | Sptal to The New York Tlm. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/premieres-in-london-new-works-by-jacobson-and-rubbra-introduced.html | PREMIERES IN LONDON; New Works by Jacobson And Rubbra Introduced | True | By Stephen Williams London. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/polio-vaccine-tests-reported.html | Polio Vaccine Tests Reported | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/glimpsed-behind-the-japanese-screen-scene-renaissance-of-industry.html | GLIMPSED BEHIND THE JAPANESE SCREEN SCENE; Renaissance of Industry Due to Blend Of Commercial and Esthetic Values | True | By Harold Strauss | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/150-open-trucks-ready-to-collect-yule-trees.html | 150 Open Trucks Ready To Collect Yule Trees | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dinner-to-honor-u-s-attorney.html | Dinner to Honor U. S. Attorney | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bleecker-street-menottis-opera-about-a-neighborhood-saint.html | 'BLEECKER STREET'; Menotti's Opera About A Neighborhood Saint | True | By Brooks Atkinson | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/judith-e-savitz-betrothed.html | Judith E. Savitz Betrothed | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dr-charles-foote.html | DR. CHARLES FOOTE | True | SkciaJ to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tall-timber-and-disaster-the-adventurers-by-ernest-haycox-322-pp.html | Tall Timber and Disaster; THE ADVENTURERS. By Ernest Haycox. 322 pp. Boston: Little, Brown & Co. $3.95. TALL TIMBER and Disaster | True | By Richard L. Neuberger | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/norfolk-passes-richmond.html | Norfolk Passes Richmond | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jersey-buys-slice-of-wharton-land-2000000-purchase-gives-state.html | JERSEY BUYS SLICE OF WHARTON LAND; $2,000,000 Purchase Gives State 56,000 Acres for Recreational Preserve | True | | 1983-04-07 | RE0000164530 | B00000512796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/vienna-protests-delay-raab-deplores-tying-of-austria-talks-to-vote.html | VIENNA PROTESTS DELAY; Raab Deplores Tying of Austria Talks to Vote on Paris Pacts | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sue-dorhblaser-enga6ed-to-wed-vassar-senior-betrothed-to-roger.html | SUE DORHBLASER ENGA6ED TO WED; Vassar Senior Betrothed to Roger Jackson Evans Jr., an Alumnus of Yale | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/btudent-is-fiance-of-fled-asbury-lee-w-dean-3d-who-attends-m-i-t-to.html | BTUDENT IS FIANCE OF FLED& ASBURY; Lee W. Dean 3d, Who Attends M. I. T., to Wed Jersey Girl, Senior at Mount Holyoke | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/rural-life-studies-in-the-city.html | Rural Life Studies in the City | True | B. F. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | H. K. | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/rare-dam-shows-way-outruns-don-richard-in-sprint-at-agua-caliente.html | RARE DAM SHOWS WAY; Outruns Don Richard in Sprint at Agua Caliente Track | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-york.html | New York | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/club-to-fete-exofficers.html | Club to Fete Ex-Officers | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-02 | 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/touchdown-club-will-honor-stars-guglielmi-and-van-brocklin-to-get.html | TOUCHDOWN CLUB WILL HONOR STARS; Guglielmi and Van Brocklin to Get Awards Saturday at Washington Dinner | True | | 1983-04-07 | RE0000164530 | B00000512796 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/letroy-kingsmitn.html | LeIROY KING-SMITN | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/spellman-visiting-hong-kong.html | Spellman Visiting Hong Kong | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rubber-industry-sees-sales-gains-rise-in-auto-output-expected-to.html | RUBBER INDUSTRY SEES SALES GAINS; Rise in Auto Output Expected to Lift Demand for Tires -- Use of Latex Grows | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/porcelain-field-grows-increased-use-of-enamel-seen-in-industry-and.html | PORCELAIN FIELD GROWS; Increased Use of Enamel Seen in Industry and Building | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/galen-m-fisher-81-social-worker-dies.html | GALEN M. FISHER, 81, SOCIAL WORKER, DIES | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/zabriskietmarsh.html | Zabriskie--TMarsh | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/sperry-names-3-officers.html | Sperry Names 3 Officers | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/allrayon-furnishings-for-home-to-be-shown.html | All-Rayon Furnishings For Home to Be Shown | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/antibias-record-during-54-hailed-legal-branch-of-the-naacp-cites.html | ANTI-BIAS RECORD DURING '54 HAILED; Legal Branch of the N.A.A.C.P. Cites Gains for Tolerance Made in the Courts | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/investors-active-in-westchester.html | INVESTORS ACTIVE IN WESTCHESTER | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/highway-transport-data-michigan-leads-in-number-of-workers-employed.html | HIGHWAY TRANSPORT DATA; Michigan Leads in Number of Workers Employed | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/middles-adopted-by-fans-of-dixie-navys-sugar-bowl-triumph-increases.html | MIDDLES ADOPTED BY FANS OF DIXIE; Navy's Sugar Bowl Triumph Increases Prestige of Football in East | True | By Allison Danzig | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/knowland-sees-cooperation.html | Knowland Sees Cooperation | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/to-expand-pulp-output.html | To Expand Pulp Output | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/elmer-h-lounsbury.html | ELMER H. LOUNSBURY* | True | peets. l to Tte ew YOrk 'llmes. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/british-aviation-having-bad-time-both-civil-and-military-output-lag.html | BRITISH AVIATION HAVING BAD TIME; Both Civil and Military Output Lag Despite Vast Outlays, Aid and Technical Gains | True | By Benjamin Welles | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/coast-guard-board-will-open-hearings-on-disappearance-of-converted.html | Coast Guard Board Will Open Hearings On Disappearance of Converted L. S. T. | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/research-is-expanding-government-spending-on-it-in-new-england.html | RESEARCH IS EXPANDING; Government Spending on It in New England Rises | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/chess-master-excels-koltanowski-wins-five-games-draws-3-in.html | CHESS MASTER EXCELS; Koltanowski Wins Five Games, Draws 3 in Blindfold Play | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/reshevsky-takes-rosenwald-chess-beats-kramer-for-7-122-12-mark.html | RESHEVSKY TAKES ROSENWALD CHESS; Beats Kramer for 7 1/2-2 1/2 Mark -- Evans Tops Byrne, Gains Second Place | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/talks-to-promote-peace.html | TALKS TO PROMOTE PEACE | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/cadi-abdel-kader.html | CADI ABDEL KADER | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/troth-of-miss-emma-fiocco.html | Troth of Miss Emma Fiocco | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dilemma-plagues-writers-in-soviet-it-is-how-to-adhere-to-party-line.html | DILEMMA PLAGUES WRITERS IN SOVIET; It Is How to Adhere to Party Line and Yet Create Robust and Colorful Literature | True | By Clifton Daniel | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/apparel-union-lists-21779444-benefits.html | APPAREL UNION LISTS $21,779,444 BENEFITS | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/brother-sees-gang-link-no-basis-for-a-political-motive-he-says-in.html | BROTHER SEES GANG LINK; No Basis for a Political Motive, He Says in Los Angeles | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/schenley-drug-sales-gain.html | Schenley Drug Sales Gain | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/yachting-laurels-to-knapps-agony-she-finishes-third-in-last-of-one.html | YACHTING LAURELS TO KNAPP'S AGONY; She Finishes Third in Last of One Design-Interclub Races -- Dither Scores | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/public-national-names-rodman.html | Public National Names Rodman | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/h-smith-jr-joins-chrysler.html | H. Smith Jr. Joins Chrysler | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/changes-in-structure-of-the-u-s-public-debt.html | Changes in Structure Of the U. S. Public Debt | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/style-in-bedding-stressed.html | Style in Bedding Stressed | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/stamp-to-honor-rotary.html | Stamp to Honor Rotary | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/simpkins-wins-soccer-final.html | Simpkins Wins Soccer Final | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/south-paces-income-rise.html | South Paces Income Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/they-started-1955-right.html | They Started 1955 Right | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/box-office-tv-gaining.html | Box Office TV Gaining | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/retailers-step-up-shift-to-suburbs-merchants-ponder-the-future-role.html | RETAILERS STEP UP SHIFT TO SUBURBS; Merchants Ponder the Future Role of Downtown Sections -- Rebirth Is Envisaged | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/premier-hears-himself-cheered.html | Premier Hears Himself Cheered | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/parley-with-pakistani-leader.html | Parley With Pakistani Leader | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/industries-widen-field-of-plastics-broader-use-of-product-helps-to.html | INDUSTRIES WIDEN FIELD OF PLASTICS; Broader Use of Product Helps to Counter the Sales Slump in Some Synthetics | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/in-westchester-antibias-unit.html | In Westchester Anti-Bias Unit | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dallas-activity-at-highest-level-further-gains-seen-despite.html | DALLAS ACTIVITY AT HIGHEST LEVEL; Further Gains Seen Despite Aircraft Plant Lay-Offs | True | By John E. King Jr. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/no-new-bank-stock-listing.html | No New Bank Stock Listing | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dairying-gains-in-louisiana.html | Dairying Gains in Louisiana | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/gold-loss-causes-no-concern-in-u-s-demand-deposits-are-higher.html | GOLD LOSS CAUSES NO CONCERN IN U. S.; Demand Deposits Are Higher Despite $300,000,000 Dip in Monetary Reserve | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/eisenhower-lists-2-more-messages-50-billion-highway-program-and.html | EISENHOWER LISTS 2 MORE MESSAGES; 50 Billion Highway Program and Health Plan Make 8 Due So Far This Month | True | By Charles E. Egan | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/o-g-banoroft-87-a-retired-banker-boston-business-leader-dies.html | O. G. BANOROFT, 87, A RETIRED BANKER; Boston Business Leader Dies reformer Lawyer Served as Trustee of Funds | True | SpILI T'rle New York Tfmrl. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-eating-high-cost-64-billions-grocery-manufacturers-see-5-gain.html | U. S. EATING HIGH; COST 64 BILLIONS; Grocery Manufacturers See 5% Gain in 1955, Though Food Prices Have Fallen | True | By James J. Nagle | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/vermiculite-demand-expected.html | Vermiculite Demand Expected | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/citys-health-fine-in-1954-thank-you-birth-rate-higher-and-death.html | CITYS HEALTH FINE IN 1954, THANK YOU; Birth Rate Higher and Death Rate Lower Than in 1953, Dr. Baumgartner Says | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tampa-cigar-output-higher.html | Tampa Cigar Output Higher | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hydrator-put-into-door-vegetable-bin-moved-in-two-1955-frigidaire.html | HYDRATOR PUT INTO DOOR; Vegetable Bin Moved in Two 1955 Frigidaire Models | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rev-elutenschlager.html | REV. E.LUTENSCHLAGER | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/valignat-outpoints-chemama.html | Valignat Outpoints Chemama | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/de-lesseps-was-right.html | DE LESSEPS WAS RIGHT | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/production-gain-expected-in-1955-commerce-department-holds-5-of-25.html | PRODUCTION GAIN EXPECTED IN 1955; Commerce Department Holds 5 of 25 Basic Industries Will Reach Records | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/auto-makers-want-u-s-to-assume-road-costs.html | Auto Makers Want U. S. To Assume Road Costs | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mccarthy-hearing-today-it-will-be-his-last-as-head-of-senate-inquiry.html | M'CARTHY HEARING TODAY; It Will Be His Last as Head of Senate Inquiry Group | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/bonn-recalls-envoy-wife-of-official-in-london-said-to-have-insulted.html | BONN RECALLS ENVOY; Wife of Official in London Said to Have Insulted Britain | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/floridas-sugar-cane-crop.html | Florida's Sugar Cane Crop | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/southeast-population-swells.html | Southeast Population Swells | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/airlines-plagued-by-soaring-costs-revenues-also-rise-but-fail-to.html | AIRLINES PLAGUED BY SOARING COSTS; Revenues Also Rise but Fail to Keep Pace -- Value of Aircraft Shares Up | True | By John Stuart | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/wegeman-captures-colorado-ski-jump.html | WEGEMAN CAPTURES COLORADO SKI JUMP | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/lord-marchwood.html | LORD MARCHWOOD | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/remon-slashed-debt-and-graft-sought-to-reduce-economic-dependence.html | REMON SLASHED DEBT AND GRAFT; Sought to Reduce Economic Dependence on Canal Zone -- Lifted Farm Output | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/random-notes-from-washington-george-takes-key-role-in-senate.html | Random Notes From Washington: George Takes Key Role in Senate; Democrat Can Aid or Wreck Cooperation on Foreign Policy -- Chances of Morse for High Committee Stir Interest | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mrs-w-whitman-30.html | MRS. W. WHITMAN 30 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-jerusalem-role-urged.html | New Jerusalem Role Urged | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/air-carrier-tops-rails-in-passenger-mileage.html | Air Carrier Tops Rails In Passenger Mileage | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/derailment-blocks-centrals-main-line.html | DERAILMENT BLOCKS CENTRAL'S MAIN LINE | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/de-noyelles-leaves-pfizer.html | De Noyelles Leaves Pfizer | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/us-economy-enjoys-its-second-best-year-despite-a-slow-start-easy.html | U.S. Economy Enjoys Its Second Best Year Despite a Slow Start; EASY MONEY AIDS | True | By John G. Forrest | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tennessee-river-freight-rises.html | Tennessee River Freight Rises | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/national-business-review-today.html | National Business Review Today | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/david-leisman.html | .DAVID LEISMAN | True | Sueciil to The New-Yorte Tiues. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/exchange-drops-3-holidays.html | Exchange Drops 3 Holidays | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/to-take-office-tonight-as-dental-society-head.html | To Take Office Tonight As Dental Society Head | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/city-security-rules-tightened-by-peiping.html | CITY SECURITY RULES TIGHTENED BY PEIPING | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/retail-toy-buying-goes-still-higher-volume-tops-billion-dollars-new.html | RETAIL TOY BUYING GOES STILL HIGHER; Volume Tops Billion Dollars -- New Plastics and Fibers Used -- Season Lengthens | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/electronic-organ-tuned-up-for-boom.html | ELECTRONIC ORGAN TUNED UP FOR BOOM | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/antitrust-study-nears-completion-revision-of-73-laws-expected-to-be.html | ANTI-TRUST STUDY NEARS COMPLETION; Revision of 73 Laws Expected to Be Urged in Report -- Easing of Curbs Doubted | True | By Luther A. Huston | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/london-markets-end-year-happily-share-index-stands-at-184-as.html | LONDON MARKETS END YEAR HAPPILY; Share Index Stands at 184, as Compared With 130.7 at Opening of 1954 | True | By Lewis L. Nettleton | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/railways-return-to-bond-market-ask-i-c-c-for-permission-to-issue.html | RAILWAYS RETURN TO BOND MARKET; Ask I. C. C. for Permission to Issue $400,000,000 in New Obligations | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/homeward-rush-jams-traffic-278-killed-in-holiday-crashes-traffic.html | Homeward Rush Jams Traffic; 278 Killed in Holiday Crashes; TRAFFIC JAMMED AS HOLIDAY ENDS | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/industry-finds-success-in-south-carolina-postwar-growth-highlighted.html | Industry Finds Success in South Carolina; Post-War Growth Highlighted By Quick Prosperity | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/central-american-effect-regions-nervousness-a-factor-of-continual-a.html | CENTRAL AMERICAN EFFECT; Region's Nervousness a Factor of Continual Attention | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/outlook-held-sound-for-floor-covering.html | OUTLOOK HELD SOUND FOR FLOOR COVERING | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-made-target-of-vietminh-fete-north-vietnam-stages-huge-new-year.html | U. S. MADE TARGET OF VIETMINH FETE; North Vietnam Stages Huge New Year March in Hanoi -- 300,000 in Parade | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/army-needs-engineers-60-sought-here-for-research-work-at-fort.html | ARMY NEEDS ENGINEERS; 60 Sought Here for Research Work at Fort Belvoir, Va. | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/miami-makes-customs-record.html | Miami Makes Customs Record | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tile-sales-increase-clay-floor-and-wall-types-up-20-in-value-in.html | TILE SALES INCREASE; Clay Floor and Wall Types Up 20% in Value in Year | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mortgage-action-gains-savings-and-loan-associations-lead-the-home.html | MORTGAGE ACTION GAINS; Savings and Loan Associations Lead the Home Field | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pumhage-gets-augusta-post.html | Pumhage Gets Augusta Post | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/albert-selig.html | ALBERT S. SELIG | True | Svec to The New York Time. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/never-too-late-to-turn-new-leaf-pastor-says.html | Never Too Late to Turn New Leaf, Pastor Says | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/miss-sydney-tilkin-to-wed.html | Miss Sydney Tilkin to Wed | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/nickelcobalt-pilot-plant.html | Nickel-Cobalt Pilot Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/governor-spends-a-quiet-sunday-harriman-redesignates-four-judges.html | GOVERNOR SPENDS A QUIET SUNDAY; Harriman Redesignates Four Judges -- Has Brief Parleys and Attends Church | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/radio-in-review-kudos-to-dickens-wright-of-station-wpat-for-policy.html | Radio in Review; Kudos to Dickens Wright of Station WPAT for Policy of Limited Commercials | True | By Jack Gould | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/sharing-of-profit-more-widespread-spurred-by-business-rivalry-and.html | SHARING OF PROFIT MORE WIDESPREAD; Spurred by Business Rivalry and New Tax Laws -- Trend Is to Deferred Payment | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/guenther-quandt.html | GUENTHER QUANDT | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/gas-from-canada-to-spark-economy-pacific-northwest-will-gain-from.html | GAS FROM CANADA TO SPARK ECONOMY; Pacific Northwest Will Gain From Pipeline Linked With New Mexico System | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ricketts-has-sprained-ankle.html | Ricketts Has Sprained Ankle | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/taylors-new-aide-in-korea.html | Taylor's New Aide in Korea | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-hearing-due-for-2-yugoslavia-djilas-and-dedijer-accused-of.html | NEW HEARING DUE FOR 2 YUGOSLAVIA; Djilas and Dedijer, Accused of Hostile Propaganda Acts, May Be Called This Week | True | By Jack Raymond | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/florida-candy-output-soars.html | Florida Candy Output Soars | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/vast-promotion-planned-by-south-10000000-will-be-spent-by-500.html | VAST PROMOTION PLANNED BY SOUTH; $10,000,000 Will Be Spent by 500 Groups -- Increase in Development Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ceramic-tile-gaining-producer-expects-sales-rise-to-80000000-this.html | CERAMIC TILE GAINING; Producer Expects Sales Rise to $80,000,000 This Year | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/oil-industry-in-best-position-ever-to-fill-rising-need-for-products.html | Oil Industry in Best Position Ever To Fill Rising Need for Products; Record Progress Is Made on Plant Programs -- Profits Dip -- Prices Hold Up | True | By J. H. Carmical | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/greek-orphan-coming-to-new-home.html | Greek Orphan Coming to New Home | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/about-new-york-alarm-fills-the-hearts-of-chinatowns-elders-as-they.html | About New York; Alarm Fills the Hearts of Chinatown's Elders as They Hearken to the Wind in the Grass | True | By Meyer Berger | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/planning-urged-for-office-layout-expert-cites-savings-gain-in.html | PLANNING URGED FOR OFFICE LAYOUT; Expert Cites Savings, Gain in Efficiency Resulting From Improved Use of Space | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/woman-mp-off-to-urge-israeliarab-agreement.html | Woman M.P. Off to Urge Israeli-Arab Agreement | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/metal-treating-gains-sighted.html | Metal Treating Gains Sighted | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/west-spurs-bonn-on-jewish-claims-allies-press-for-restitution.html | WEST SPURS BONN ON JEWISH CLAIMS; Allies Press for Restitution Before Grant of Sovereignty Curbs Their Influence | True | By Albion Ross | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/harrington-scores-youth-crime-policy.html | HARRINGTON SCORES YOUTH CRIME POLICY | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pennsylvania-bell-to-expand.html | Pennsylvania Bell to Expand | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/supporting-the-u-n.html | Supporting the U. N. | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/antirebel-appeal-in-malaya.html | Anti-Rebel Appeal in Malaya | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/stocks-figure-in-pension-plan.html | Stocks Figure in Pension Plan | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pope-takes-wintry-walk.html | Pope Takes Wintry Walk | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/malcolm-f-halliday.html | MALCOLM F. HALLIDAY- | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/civil-rights-gains-in-year-extolled-liberty-union-lists-mccarthy.html | CIVIL RIGHTS GAINS IN YEAR EXTOLLED; Liberty Union Lists McCarthy Setback, Desegregation and School Freedom Fight | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/patterns-of-the-times-american-design-series-popular-price-dress.html | Patterns of The Times: American Design Series; ' Popular Price' Dress With Style Created by Elizabeth Hilt | True | By Virginia Pope | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/southeast-earnings-up-work-week-in-area-ranges-from-398-hours-to.html | SOUTHEAST EARNINGS UP; Work Week in Area Ranges From 39.8 Hours to 41.1 | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/93-in-unions-office-threaten-to-strike.html | 93 IN UNION'S OFFICE THREATEN TO STRIKE | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/winter-wedding-for-miss-morris-graduate-of-finch-college-becomes.html | WINTER 'WEDDING FOR MISS MORRIS; Graduate of Finch College Becomes Prospec'ive Bride of Thomas F. Hodgman | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/jacksonville-building-soars.html | Jacksonville Building Soars | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/roundtrip-costs-drop-as-railways-cut-fares.html | Round-Trip Costs Drop As Railways Cut Fares | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/issues-facing-84th-congress.html | Issues Facing 84th Congress | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/suez-is-reopened-ships-sail-today-36craft-convoy-due-to-move-tanker.html | SUEZ IS REOPENED, SHIPS SAIL TODAY; 36-Craft Convoy Due to Move -- Tanker Cut Free From Rail Bridge Wreckage | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/gi-sees-father-exnazi-officer.html | G.I. Sees Father, Ex-Nazi Officer | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/swiss-beat-hispanos.html | Swiss Beat Hispanos | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/market-perks-up-for-dollar-bonds-many-foreign-issues-long-in.html | MARKET PERKS UP FOR DOLLAR BONDS; Many Foreign Issues Long in Default Attain a Substantial Degree of Rehabilitation | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/columbus-enjoys-one-of-best-years.html | COLUMBUS ENJOYS 'ONE OF BEST' YEARS | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fort-wayne-triumphs.html | Fort Wayne Triumphs | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/other-merger-actions-revere-copper-and-brass.html | OTHER MERGER ACTIONS; Revere Copper and Brass | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/safie-bros-seeks-ricestix-control.html | SAFIE BROS. SEEKS RICE-STIX CONTROL | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-pegs-defense-to-a-broad-base-wilsons-new-policy-returns-to.html | U. S. PEGS DEFENSE TO A BROAD BASE; Wilson's New Policy Returns to Marshall's Theory of Varied Sources of Supply | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dental-gas-peril-shown-2-britons-find-sparks-during-extraction.html | DENTAL GAS PERIL SHOWN; 2 Britons Find Sparks During Extraction Could Cause Blast | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/peiping-reports-spy-confession.html | Peiping Reports 'Spy Confession' | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/remons-wife-hears-of-death-in-florida.html | REMON'S WIFE HEARS OF DEATH IN FLORIDA | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/cigarette-sales-register-a-drop-smokers-shift-to-filtertip-types.html | CIGARETTE SALES REGISTER A DROP; Smokers Shift to Filter-Tip Types and Pipes -- Cigar Volume Also Is Off | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/liquor-sales-lag-high-tax-scored-official-also-cites-increase-in.html | LIQUOR SALES LAG; HIGH TAX SCORED; Official Also Cites Increase in Moonshining as Cause of Consumption Drop | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/midwest-farmers-see-mixed-outlook-farmers-outlook-in-midwest-mixed.html | Midwest Farmers See Mixed Outlook; FARMERS' OUTLOOK IN MIDWEST MIXED | True | By Seth S. King | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/credit-abundant-at-reduced-rates-borrowings-from-the-federal.html | CREDIT ABUNDANT AT REDUCED RATES; Borrowings From the Federal Reserve System Small -- Mortgages Increase | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/bridgeport-banks-on-rejuvenation-industrial-expansion-adds-to.html | BRIDGEPORT BANKS ON REJUVENATION; Industrial Expansion Adds to Optimistic Outlook -- Long- Range Prospect Dim | True | By David Anderson | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/contract-doubles-lunch-money.html | Contract Doubles Lunch Money | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/building-rise-said-to-aid-florida-business-gains.html | Building Rise Said to Aid Florida Business Gains | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/yonkers-ferry-service-to-halt.html | Yonkers Ferry Service to Halt | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mrs-john-mconaughy.html | MRS. JOHN M'CONAUGHY | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/gen-de-matos-88-portuguese-liberal.html | GEN. DE MATOS, 88, PORTUGUESE LIBERAL | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/northwest-looks-to-power-demand-projects-now-in-sight-to-fill-needs.html | NORTHWEST LOOKS TO POWER DEMAND; Projects Now in Sight to Fill Needs Through '60 -- Many of Plans Are in Dispute | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/miss-anna-s-baron.html | MISS ANNA S.. BARON | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ceiling-on-coffee-set-by-housewife-her-resistance-to-soaring-prices.html | CEILING ON COFFEE SET BY HOUSEWIFE; Her Resistance to Soaring Prices Causes Trouble for Growers and Roasters | True | By George Auerbach | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rice-yield-sets-new-peak.html | Rice Yield Sets New Peak | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/finian-trio-sets-musical-for-lahr-harburg-lane-and-saidy-who-did.html | FINIAN' TRIO SETS MUSICAL FOR LAHR; Harburg, Lane and Saidy, Who Did Fantasy in '47, Working on Show for Comedian | True | By Sam Zolotow | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/leaders-summoned.html | Leaders Summoned | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/market-in-wheat-slumps-recovers-drought-dominant-factor-rye.html | MARKET IN WHEAT SLUMPS, RECOVERS; Drought Dominant Factor -- Rye, Soybeans Displayed Strength Last Week | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/economy-stable-in-the-far-west-decline-from-the-high-level-of-july.html | ECONOMY STABLE IN THE FAR WEST; Decline From the High Level of July, 1953, Less Than That for Rest of U. S. | True | By Lawrence E. Davies | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mailorder-prices-drop-montgomery-ward-and-aldens-sending-out-new.html | MAIL-ORDER PRICES DROP; Montgomery Ward and Aldens Sending Out New Catalogues | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/the-power-behind-the-american-economy.html | The Power Behind the American Economy | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/savings-at-a-peak-in-mutual-banks-assets-in-the-527-institutions-in.html | SAVINGS AT A PEAK IN MUTUAL BANKS; Assets in the 527 Institutions in Country Top 29 Billion -- Continued Gains Seen | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/wilson-sporting-goods.html | Wilson Sporting Goods | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/trucking-unit-aids-defense.html | Trucking Unit Aids Defense | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/vast-natural-gas-storage-pools-ease-supply-problems-in-winter-167.html | Vast Natural Gas Storage Pools Ease Supply Problems in Winter; 167 Reservoirs Have Capacity of 2 Trillion Cubic Feet -- Give Utilities a Chance for Commercial and Service Gains | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/president-remon-of-panama-slain-by-assassin-gang-two-die-with-him.html | PRESIDENT REMON OF PANAMA SLAIN BY ASSASSIN GANG; TWO DIE WITH HIM | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-testament-quoted.html | New Testament Quoted | True | J. CARTER SWAIM, | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/utilities-looking-to-atomic-power-u-s-already-generates-42-of.html | UTILITIES LOOKING TO ATOMIC POWER; U. S. Already Generates 42% of World's Electricity With Conventional Methods | True | By Thomas P. Swift | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/kerr-bars-race-in-1956.html | Kerr Bars Race in 1956 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/nuptials-are-held-i-for-lotte-clauseni.html | NUPTIALS ARE HELD i FOR LOTTE CLAUSENI | True | Special to The New York Txmes. I | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/womans-role-is-cited.html | Woman's Role Is Cited | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/advice-to-editors-assailed-by-them-head-of-new-unit-disclaims.html | ADVICE TO EDITORS ASSAILED BY THEM; Head of New Unit Disclaims 'Censorship' but 'Threat to Freedom' Is Retort | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/more-growth-set-in-chemical-field-heavy-investment-in-new-factories.html | MORE GROWTH SET IN CHEMICAL FIELD; Heavy Investment in New Factories Scheduled -- '54 Sales May Set Record | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/robert-p-keman-dies-in-montreal-at-73-noted-harvardathlete-01.html | Robert P. Keman Dies in Montreal at 73; Noted Harvard'Athlete, '01 AUAmerica | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/research-advances-in-heat-resistance.html | RESEARCH ADVANCES IN HEAT RESISTANCE | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/r-verne-mitchell-industrialist-69.html | R. VERNE MITCHELL, INDUSTRIALIST, 69 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/30000-gift-to-lenox-hill.html | $30,000 Gift to Lenox Hill | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/packaging-exposition-set.html | Packaging Exposition Set | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dairymen-face-setback-head-of-illinois-association-urges-better.html | DAIRYMEN FACE SETBACK; Head of Illinois Association Urges Better Sales Plans | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/flat-glass-industry-expects-good-year.html | FLAT GLASS INDUSTRY EXPECTS GOOD YEAR | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fordham-to-play-princeton-tonight.html | FORDHAM TO PLAY PRINCETON TONIGHT | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mens-hat-output-up-rise-is-gradual-sales-still-far-below-level-of.html | MEN'S HAT OUTPUT UP; Rise Is Gradual -- Sales Still Far Below Level of 1920s | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/traffic-drop-cut-rail-profits-33-carriers-late-in-adjusting-to.html | TRAFFIC DROP CUT RAIL PROFITS 33%; Carriers, Late in Adjusting to Reduced Gross, Lived Off 'Fat' to Some Extent | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/light-on-welfare-funds.html | LIGHT ON WELFARE FUNDS | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/knicks-five-bows-to-celtics-11396-boston-ties-new-york-for-2d-place.html | KNICKS FIVE BOWS TO CELTICS, 113-96; Boston Ties New York for 2d Place in Eastern Division -- Ramsey Paces Victors | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fur-union-trying-to-end-red-taint-several-safeguards-offered-in-its.html | FUR UNION TRYING TO END RED TAINT; Several Safeguards Offered in Its Effort to Join A. F. L. by Means of Merger | True | By A. H. Raskin | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-nu-puts-off-u-s-trip-asserts-time-is-not-yet-ripe-for-move-to.html | U NU PUTS OFF U. S. TRIP; Asserts Time Is Not Yet Ripe for Move to Ease Tension | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/copper-aide-hopeful-sees-greater-use-of-brass-too-in-coming-year.html | COPPER AIDE HOPEFUL; Sees Greater Use of Brass, Too, in Coming Year | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/8900000-pupils-ride-school-bus-service-in-nation-costs-300000000-a.html | 8,900,000 PUPILS RIDE; School Bus Service in Nation Costs $300,000,000 a Year | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/minerva-topples-americans-2-to-1-eliminates-new-york-booters-from.html | MINERVA TOPPLES AMERICANS, 2 TO 1; Eliminates New York Booters From Cup Competition With Overtime Victory | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/azam-khan-and-mateer-gain-final-round-in-us-open-squash-racquets.html | Azam Khan and Mateer Gain Final Round in U.S. Open Squash Racquets; PAKISTAN PLAYER PUTS OUT SALAUN | True | By William J. Briordy | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tv-race-swifter-profits-lower-blackandwhite-sets-being-turned-out.html | TV RACE SWIFTER; PROFITS LOWER; Black-and-White Sets Being Turned Out at Annual Rate of 11,000,000 | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/oil-refinery-for-mississippi.html | Oil Refinery for Mississippi | True | Special to the New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/south-expanding-in-chemical-field-now-accounts-for-onethird.html | SOUTH EXPANDING IN CHEMICAL FIELD; Now Accounts for One-Third of Nation's Output -- New Projects Underway | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/student-found-dead-suicide-of-columbia-man-23-is-laid-to.html | STUDENT FOUND DEAD; Suicide of Columbia Man, 23, Is Laid to Despondency | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/market-data-stressed-producers-calculation-errors-said-to-cause.html | MARKET DATA STRESSED; Producers' Calculation Errors Said to Cause Price Cutting | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-england-expanding-power.html | New England Expanding Power | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/plea-for-integration-negro-bishop-chides-churches-on-slow-comity-of.html | PLEA FOR INTEGRATION; Negro Bishop Chides Churches on Slow Comity of Races | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/foreign-affairs-frances-political-hesitations-inspired-mistrust.html | Foreign Affairs; France's Political Hesitations Inspired Mistrust Abroad | True | By C. L. Sulzberger | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/durocher-willie-mays-and-stoneham-honored.html | Durocher, Willie Mays And Stoneham Honored | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/miss-winters-nuptials-ialumna-of-nyu-married-to-hillel-black-of-ap.html | MISS WINTERS' NUPTIALS; iAlumna of N.Y.U, Married to' Hillel Black of A.P. I | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/6-british-tea-price-rises-in-year-bring-plea-to-resume-rationing-6.html | 6 British Tea Price Rises in Year Bring Plea to Resume Rationing, 6 British Tea Price Rises in Year Bring Move to Resume Rationing | True | By Thomas P. Ronan | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/elaine-levy-married-i-i-cornell-graduate-bride-herei-of-richard-i_.html | ELAINE LEVY MARRIED; I I Cornell Graduate Bride Herei of Richard I_. Fleischer I | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/s-e-c-may-require-quarterly-reports.html | S. E. C. MAY REQUIRE QUARTERLY REPORTS | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/col-eogar-s-walker-i-j-oldest-west-point-graduate-i-who-fought.html | COL, EOGAR S. WALKER I; J Oldest West Point Graduate, I Who Fought Indians, Dies I | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/shoe-production-set-for-increase-big-carryover-dissipated-in-1954-u.html | SHOE PRODUCTION SET FOR INCREASE; Big Carryover Dissipated in 1954 -- U. S. Becomes an Exporter of Hides | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/copy-director-named-by-calkins-holden.html | Copy Director Named By Calkins & Holden | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rise-in-rubber-use-likely.html | Rise In Rubber Use Likely | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/david-b-jacobson.html | DAVID B. JACOBSON | True | Specter toiThe New York Time. s. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/f-o-a-aide-in-rome-named.html | F. O. A. Aide in Rome Named | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/wide-respect-won-by-trade-schools-tightening-job-market-to-put-new.html | WIDE RESPECT WON BY TRADE SCHOOLS; Tightening Job Market to Put New Demands on State's Vocational Institutions | True | By Leonard Buder | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/la-salle-in-front-8879-defeats-st-louis-quintet-as-gola-scores-34.html | LA SALLE IN FRONT, 88-79; Defeats St. Louis Quintet as Gola Scores 34 Points | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rev-thomas-j-love.html | REV. THOMAS J. LOVE. | True | Sl::fal to the New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/savings-groups-enjoy-best-year-see-an-even-better-one-ahead-as.html | SAVINGS GROUPS ENJOY BEST YEAR; See an Even Better One Ahead as Assets Are Expanded to $31,100,000,000 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/paper-production-nears-53-record-output-of-26300000-tons-is-within.html | PAPER PRODUCTION NEARS '53 RECORD; Output of 26,300,000 Tons Is Within 1% of Mark -- Net Sales Also High | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/business-at-peak-in-new-orleans-stimulated-by-construction-boom.html | BUSINESS AT PEAK IN NEW ORLEANS; Stimulated by Construction Boom -- Spendable Income Rises to $1,100,000,000 | True | By George W. Healy Jr. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/riverside-sailing-put-off.html | Riverside Sailing Put Off | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/6-picked-to-head-burglary-squads-transfer-of-117-detectives.html | 6 PICKED TO HEAD BURGLARY SQUADS; Transfer of 117 Detectives Includes Experienced Police for the New Special Units | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/deficits-laid-to-winds-carol-and-edna-put-three-railroads-in-the.html | DEFICITS LAID TO WINDS; Carol and Edna Put Three Railroads in the Red | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-pier-contract-attacked-by-a-f-l.html | NEW PIER CONTRACT ATTACKED BY A. F. L. | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/treaty-with-u-s-a-panama-issue-but-effect-of-assassination-on-newly.html | TREATY WITH U. S. A PANAMA ISSUE; But Effect of Assassination on Newly Completed Accord on Canal Is in Question | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/producers-cautious-in-airconditioning.html | PRODUCERS CAUTIOUS IN AIR-CONDITIONING | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/economics-and-finance-the-rediscovery-of-monetary-policy-ii.html | ECONOMICS AND FINANCE; The Rediscovery of Monetary Policy -- II | True | By Edward H. Collins | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/3-roles-to-shift-in-kismet.html | 3 Roles to Shift in 'Kismet' | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/consumer-caused-retailing-upturn-buying-despite-recession-talk.html | CONSUMER CAUSED RETAILING UPTURN; Buying Despite Recession Talk Halted Decline in Midyear -- Outlook Is Bullish | True | By Gene Boyo | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/teresa-rosenthal-affianced.html | Teresa Rosenthal Affianced | True | SPecial to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hawaii-is-hunting-additional-jobs-islands-labor-force-growing.html | HAWAII IS HUNTING ADDITIONAL JOBS; Island's Labor Force Growing -- Competition Stiffens for Leading Industries | True | By John F. Burby | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/art-and-furniture-combined-in-exhibit.html | ART AND FURNITURE COMBINED IN EXHIBIT | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/allenbradley-beats-oilers.html | Allen-Bradley Beats Oilers | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/vending-machine-learning-to-talk-urges-customer-to-buy-more.html | VENDING MACHINE LEARNING TO TALK; Urges Customer to Buy More -- Industry's Sales Rise to $1,750,000,000 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/schreck-lightning-first-majordomo-wins-sugar-bowl-event-walets-boat.html | SCHRECK LIGHTNING FIRST; Majordomo Wins -- Sugar Bowl Event -- Walet's Boat 2d | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-florida-causeway-construction-to-start-soon-on-west-coast-link.html | NEW FLORIDA CAUSEWAY; Construction to Start Soon on West Coast Link | True | Special to The New York Times. | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/furniture-sales-near-peak.html | Furniture Sales Near Peak | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-laws-raise-pension-levels-further-expansion-expected-this-year.html | NEW LAWS RAISE PENSION LEVELS; Further Expansion Expected This Year -- Private Funds Achieve New High | True | By J. E. McMahon | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/output-of-copper-is-at-high-rate-producers-seek-to-overcome-the.html | OUTPUT OF COPPER IS AT HIGH RATE; Producers Seek to Overcome the Backlog Resulting From 2-Month Summer Strike | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/farm-efficiency-increases-as-ties-to-factory-grow-production-per.html | FARM EFFICIENCY INCREASES AS TIES TO FACTORY GROW; Production Per Man Rises as Land Units Become Larger but Fewer | True | By William M. Blair | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/the-u-s-jets-scream-so-does-english-village.html | The U. S. Jets Scream, So Does English Village | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/florida-phosphate-sales-up.html | Florida Phosphate Sales Up | True | Special to the New York Times. | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/name-of-christ-is-put-foremost-priest-at-st-patricks-calls-for.html | NAME OF CHRIST IS PUT FOREMOST; Priest at St. Patrick's Calls for Revering It as the Only Way to Salvation | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/109-inventions-sought-by-u-s.html | 109 Inventions Sought by U. S. | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/deinking-process-aids-waste-trade-rise-in-paper-board-output-late.html | DE-INKING PROCESS AIDS WASTE TRADE; Rise in Paper Board Output Late in 1954 Improves the Outlook for This Year | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/26-billion-pounds-of-meat-seen-in-1955.html | 26 BILLION POUNDS OF MEAT SEEN IN 1955 | True | Special to The New York Times. | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/poling-to-tour-world-minister-to-seek-evidences-of-spiritual-growth.html | POLING TO TOUR WORLD; Minister to Seek Evidences of Spiritual Growth Abroad | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tv-antenna-sales-to-rise.html | TV Antenna Sales to Rise | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/squeeze-is-feared-small-chemical-men-expect-more-rivalry-from-large.html | SQUEEZE' IS FEARED; Small Chemical Men Expect More Rivalry From Large | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/standardization-pushed-in-field-of-automation.html | Standardization Pushed In Field of Automation | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mexico-making-debt-payment.html | Mexico Making Debt Payment | True | | 1983-04-07 | RE000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/firm-basis-for-new-gains-seen-by-leaders-in-chicago-firm-basis-seen.html | Firm Basis for New Gains Seen by Leaders in Chicago; FIRM BASIS SEEN FOR NEW ADVANCE | True | By Richard J. H. Johnston | 1983-04-07 | RE000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ruth-kantor-a-bride-married-in-new-rochelle-home-to-irving-rubell.html | RUTH KANTOR A BRIDE; Married in New Rochelle Home to Irving Rubell | True | Spec[a] to The New York__Ttm_es_. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/president-aiming-to-bolster-defense-of-europe-and-asia-start-on.html | President Aiming to Bolster Defense of Europe and Asia; Start on Policy to Halt Far East Economic Deterioration Is Among '55 Foreign Goals -- Big Four Talks Pondered | True | By James Reston | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dixonyates-issue-called-distorted-electric-association-says-true.html | DIXON-YATES ISSUE CALLED DISTORTED; Electric Association Says True Point Is Private Role in Atomic Development | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/meinhard-has-record-sales.html | Meinhard Has Record Sales | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tennessee-fifth-in-butter.html | Tennessee Fifth in Butter | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tito-sees-indian-steel-plant.html | Tito Sees Indian Steel Plant | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/industrial-investment-increases-in-los-angeles.html | Industrial Investment Increases in Los Angeles | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/textile-industry-lowers-its-sights-with-production-readjusted-to.html | TEXTILE INDUSTRY LOWERS ITS SIGHTS; With Production Readjusted to Demand, Outlook Is Good for First Quarter | True | By Herbert Koshetz | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/jacquard-fabrics-make-fashion-news.html | Jacquard Fabrics Make Fashion News | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-bobsled-star-hurt-in-germany-johnson-is-seriously-injured-as.html | U. S. BOBSLED STAR HURT IN GERMANY; Johnson Is Seriously Injured as Sled Overturns on Curve During Two-Man Race | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rev-dr-thomas-coyle.html | REV. DR. THOMAS COYLE | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/warning-on-atom-given-by-radford-admiral-in-seoul-says-u-s-would.html | WARNING ON ATOM GIVEN BY RADFORD; Admiral, in Seoul, Says U. S. Would Use Nuclear Arms if Korean Reds Attack | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/havana-dispute-ending-cuban-expresident-to-sell-his-stock-in.html | HAVANA DISPUTE ENDING; Cuban Ex-President to Sell His Stock in Newspaper | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/business-whats-ahead.html | BUSINESS: WHAT'S AHEAD? | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dulles-voices-grief.html | Dulles Voices Grief | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mats-kept-busy-flying-seas-in-54-airline-of-air-force-ended-an.html | M.A.T.S. KEPT BUSY FLYING SEAS IN '54; Airline of Air Force Ended an Ocean Flight Once Every 54 Minutes During Year | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/santee-defeats-tidwell-by-ten-yards-in-mile-contest-at-sugar-bowl.html | Santee Defeats Tidwell by Ten Yards in Mile Contest at Sugar Bowl Meet; WES TIMED IN 4:14 OVER SLOW TRACK | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/teach-puzzle-sold-at-last-city-board-lams-why-475-yanished-in-1953.html | TEACH@! PUZZLE SOL@D AT LAST; City Board L@ams Why 475 [ yanished in 1953 snd 2,00OJ Tried to Be Substitutes I | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/equipment-loans-of-railroads-off-financing-drops-for-third-year-but.html | EQUIPMENT LOANS OF RAILROADS OFF; Financing Drops for Third Year but Certificates Still Are in Popular Demand | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/jersey-official-assists-neediest-conservationists-gift-of-25-helps.html | JERSEY OFFICIAL ASSISTS NEEDIEST; Conservationist's Gift of $25 Helps Raise Total in Times Fund to $373,763 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/southeast-bank-deposits-rise.html | Southeast Bank Deposits Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/adolphu-d-washburn.html | ADOLPHUS D. WASHBURN' | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/benson-aide-assailed-bnai-brith-leader-decries-action-in-ladejinsky.html | BENSON AIDE ASSAILED; B'nai B'rith Leader Decries Action in Ladejinsky Case | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/-broadening-way-envisioned-for-55-but-dr-elliott-says-nature-of.html | ' BROADENING WAY' ENVISIONED FOR '55; But Dr. Elliott Says Nature of Path Ahead Is Indicated by Our Procedure Today | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/small-firms-ask-square-deal.html | Small Firms Ask Square Deal | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/church-heritage-for-young-urged-dean-pike-stresses-duty-of-parents.html | CHURCH HERITAGE FOR YOUNG URGED; Dean Pike Stresses Duty of Parents to Give Religious Training to Children | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/automation-aims-at-new-freedom-devices-that-run-factories-promise.html | AUTOMATION AIMS AT NEW FREEDOM; Devices That Run Factories Promise to Release Men for Richer Living | True | By William M. Freeman | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/church-in-250th-year-2d-congregational-greenwich-to-celebrate-all.html | CHURCH IN 250TH YEAR; 2d Congregational, Greenwich, to Celebrate All of 1955 | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/gas-heating-is-gaining-continued-advance-over-rival-fuels-in-1955.html | GAS HEATING IS GAINING; Continued Advance Over Rival Fuels in 1955 Predicted | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/small-store-sales-are-huge.html | Small Store Sales Are Huge | True | Special to the New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hurricane-warnings-up-alice-out-of-season-takes-shape-in-west.html | HURRICANE WARNINGS UP; ' Alice,' Out of Season, Takes Shape in West Indies | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/east-punjab-gets-power-indias-president-opens-station-near-vast-dam.html | EAST PUNJAB GETS POWER; India's President Opens Station Near Vast Dam Complex | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/high-court-criticized-manion-asserts-its-reversals-weaken-fight-on.html | HIGH COURT CRITICIZED; Manion Asserts Its Reversals Weaken Fight on Communism | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/life-ring-found.html | Life Ring Found | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/baltimore-region-growing-steadily-industrial-expansion-in-1954.html | BALTIMORE REGION GROWING STEADILY; Industrial Expansion in 1954 Third Largest of Any Year -- Jobs Near Peak | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/record-wool-clip-poses-problems-industry-may-face-further-easing-of.html | RECORD WOOL CLIP POSES PROBLEMS; Industry May Face Further Easing of Prices Unless It Carries Bigger Stocks | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/soybeans-a-popular-crop.html | Soybeans a Popular Crop | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/investing-trusts-reach-55-billion-popularity-of-mutual-funds-a-big.html | INVESTING TRUSTS REACH 5.5 BILLION; Popularity of Mutual Funds a Big Factor -- New York One of Leaders | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/southern-california-looks-to-future-with-confidence-los-angeles.html | Southern California Looks To Future With Confidence; LOS ANGELES AREA STILL IS BOOMING | True | By Gladwin Hill | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tanker-freed-from-wreckage.html | Tanker Freed from Wreckage | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/sales-and-redemptions-increase-in-governments-savings-bonds-net.html | Sales and Redemptions Increase In Government's Savings Bonds; Net Holdings of U. S. Securities Show Rise -- Higher Interest Rates in H, J and K Issues Attractive to Investors | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/information-counsel-named.html | Information Counsel Named | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/apartments-sold-on-east-84th-st-investor-buys-ninestory-building.html | APARTMENTS SOLD ON EAST 84TH ST.; Investor Buys Nine-Story Building -- Buyer to Alter East 78th St. Houses | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/stanley-hillyeri-realty-offigali-i-president-f-concern-that-dealt.html | STANLEY HILLYER,.i REALTY OFFIGALI; ' I President f Concern That Dealt With Fifth Avenuel .Properties Dies at 67 I | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/cairo-spares-six-plotters.html | Cairo Spares Six Plotters | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/foa-replying-to-critics-says-aid-abroad-spurs-u-s-economy.html | F.O.A., Replying to Critics, Says Aid Abroad Spurs U. S. Economy | True | By Dana Adams Schmidt | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/supply-of-money-shows-stability-slight-dip-in-circulation-from-last.html | SUPPLY OF MONEY SHOWS STABILITY; Slight Dip in Circulation From Last Year's Reflects Federal Reserve Policy | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/184-subversives-in-deported-list-report-for-five-years-made-by.html | 184 SUBVERSIVES IN DEPORTED LIST; Report for Five Years Made by Immigration Service -- 5,261 Criminals Ousted | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/doityourself-becomes-big-business-6000000000-spent-on-goods-in-year.html | Do-It-Yourself Becomes Big Business; $6,000,000,000 Spent on Goods in Year | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pakistan-assails-coexistence-idea-premier-spurns-policy-urged-by.html | PAKISTAN ASSAILS 'COEXISTENCE IDEA; Premier Spurns Policy Urged by Nehru -- Leading Paper Wary of Africa-Asia Talks | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/red-wings-turn-back-canadiens-detroit-topples-montreal-by-32.html | Red Wings Turn Back Canadiens; DETROIT TOPPLES MONTREAL BY 3-2 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/corporate-net-fell-16-but-trend-is-up-leaders-in-some-fields-gain.html | Corporate Net Fell 1.6%, but Trend Is Up;; Leaders in Some Fields Gain Despite Reduced Industrial Output | True | By Clare M. Reckert | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/upswing-is-noted-at-philadelphia-diversification-in-area-helps.html | UPSWING IS NOTED AT PHILADELPHIA; Diversification in Area Helps Business Stability -- More Expansion Under Way | True | By William G. Weart | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/defense-department-plans.html | Defense Department Plans | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fur-industry-ends-prolonged-slump.html | FUR INDUSTRY ENDS PROLONGED SLUMP | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/grantldpath.html | Grant--ldpath | | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/joseph-l-lopker.html | JOSEPH L. LOpKER | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fort-ord-trounces-hood-in-shrimp-bowl-36-to-0.html | Fort Ord Trounces Hood In Shrimp Bowl, 36 to 0 | | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pupils-of-2-lands-to-show-art.html | Pupils of 2 Lands to Show Art | | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/apparel-for-children-industry-growth-keeps-pace-with-population.html | APPAREL FOR CHILDREN; Industry Growth Keeps Pace With Population Increase | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/makers-beautify-home-appliances-new-offerings-will-be-more.html | MAKERS BEAUTIFY HOME APPLIANCES; New Offerings Will Be More Practical and Attractive -- Prices to Be Lower | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/article-3-no-title.html | Article 3 --- No Title | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/designers-stress-package-copy.html | Designers Stress Package Copy | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/article-2-no-title.html | Article 2 --- No Title | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-episcopal-church-records.html | New Episcopal Church Records | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/spy-fled-poland-says-warsaw-reports-west-german-agent-asked-for.html | SPY FLED, POLAND SAYS; Warsaw Reports West German Agent Asked for Asylum | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/decline-forecast-in-cotton-surplus-growers-continue-to-operate.html | DECLINE FORECAST IN COTTON SURPLUS; Growers Continue to Operate Under Rigid U. S. Controls -- Foreign Crop Rises | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pattersonnoyes.html | PattersonNoyes | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/paris-to-see-old-vic-troupe.html | Paris to See Old Vic Troupe | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/sports-of-the-times-pardon-your-slip-is-showing.html | Sports of The Times; Pardon, Your Slip Is Showing | | By Arthur Daley | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/south-sustained-by-vast-increase-in-manufactures-economy-enjoys-a.html | SOUTH SUSTAINED BY VAST INCREASE IN MANUFACTURES; Economy Enjoys a Good Year Despite Drought and Fall in Agricultural Prices | True | By John N. Popham | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/frances-premier-to-alter-cabinet-mendesfrance-will-give-up-foreign.html | FRANCE'S PREMIER TO ALTER CABINET; Mendes-France Will Give Up Foreign Post as He Turns to Economic Problems | True | By Lansing Warren | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/wood-use-rises-in-homes.html | Wood Use Rises in Homes | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/monsanto-names-ad-charities-chiefs.html | Monsanto Names Ad, Charities Chiefs | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/progress-is-made-in-convertibility-monetary-fund-looks-to-new-gains.html | PROGRESS IS MADE IN CONVERTIBILITY; Monetary Fund Looks to New Gains Toward Freer Trade and Money Exchange | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/francis-p-burns-sr.html | FRANCIS P. BURNS= SR. | | SD*cIaI' The New NurkTimes. | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/australian-wins-at-tennis.html | Australian Wins at Tennis | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/aiding-asias-development-need-for-specialists-stressed-in.html | Aiding Asia's Development; Need for Specialists Stressed in Questioning Ladejinsky Firing | True | HENRY ROSOVSKY, | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/aluminum-output-again-pushed-up-sets-record-for-third-year-in-row.html | ALUMINUM OUTPUT AGAIN PUSHED UP; Sets Record for Third Year in Row -- Expansion Plan Is Drawing to an End | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/job-openings-fewer-in-state-last-year.html | JOB OPENINGS FEWER IN STATE LAST YEAR | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/capital-is-united-on-major-issues-as-session-nears-democrats-in.html | CAPITAL IS UNITED ON MAJOR ISSUES AS SESSION NEARS; Democrats in Congress Back Eisenhower Foreign Policy -- Some Disputes Likely | True | By William S. White | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ohearn-ties-season-mark.html | O'Hearn Ties Season Mark | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pact-talk-pushed-in-produce-strike-mediator-acts-as-city-faces.html | PACT TALK PUSHED IN PRODUCE STRIKE; Mediator Acts as City Faces First Supply Cut -- Stores Plan to Bypass Tie-up | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/joyce-diamond-wed-bride-of-dr-h-m-eskwitt-pediatrician-in-teaneck-4.html | JOYCE DIAMOND WED; Bride of Dr. H. M. Eskwitt, Pediatrician in Teaneck 4 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/kroytbrandt.html | Kroyt--Brandt | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/construction-attains-new-mark-despite-adjustment-of-economy-public.html | Construction Attains New Mark Despite Adjustment of Economy; Public and Private Building in Year Is Put at $52,000,000,000 in the Nation -- Higher Level Expected in 1955 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/japanese-hails-m-r-a-diet-member-warns-that-asia-victory-hinges-on.html | JAPANESE HAILS M. R. A.; Diet Member Warns That Asia Victory Hinges on Ideology | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/wilson-rubber-co.html | Wilson Rubber Co. | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-consumption-of-burlap-off-5-drops-in-military-deliveries-and-in.html | U. S. CONSUMPTION OF BURLAP OFF 5%; Drops in Military Deliveries and in Feed Bag Demand Cited in Explanation | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/royals-turn-back-lakers-102-to-100-spears-onehander-with-52-seconds.html | ROYALS TURN BACK LAKERS, 102 TO 100; Spears' One-Hander With 52 Seconds to Play Decides -- Risen Paces Rochester | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/patterson-choice-over-troy-friday-boxers-paired-for-8-rounds-at.html | PATTERSON CHOICE OVER TROY FRIDAY; Boxers Paired for 8 Rounds at Garden -- Ray Robinson in Ring Wednesday | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/puerto-rico-rises-to-a-firm-economy-new-industries-end-reliance-on.html | PUERTO RICO RISES TO A FIRM ECONOMY; New Industries End Reliance on One Crop -- Deficit in Commerce Is Slashed | True | By Miguel A. Santin | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/wage-rises-approved-embarkation-employes-to-get-average-increase-of.html | WAGE RISES APPROVED; Embarkation Employes to Get Average Increase of 15 1/2% | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/single-agency-urged-for-all-city-buying.html | SINGLE AGENCY URGED FOR ALL CITY BUYING | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/polio-spurts-in-southern-africa.html | Polio Spurts in Southern Africa | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-ethics-code-backed-by-javits-state-attorney-general-cites-own.html | NEW ETHICS CODE BACKED BY JAVITS; State Attorney General Cites Own Compliance and Asks All of Staff to Conform | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/change-rumored-in-fair-trade-act-brownell-said-to-plan-ending.html | CHANGE RUMORED IN FAIR TRADE ACT; Brownell Said to Plan Ending Exemption From Anti-Trust Suits in McGuire Law | | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/morse-looks-at-56-thinks-stevenson-would-defeat-eisenhower.html | MORSE LOOKS AT '56; Thinks Stevenson Would Defeat Eisenhower Overwhelmingly | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/browns-sign-jim-smith.html | Browns Sign Jim Smith | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/manhattan-college-names-aide.html | Manhattan College Names Aide | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/4year-house-terms-pushed.html | 4-Year House Terms Pushed | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/santa-clara-five-victor-tops-hawaii-6359-as-ball-sets-pace-with-13.html | SANTA CLARA FIVE VICTOR; Tops Hawaii, 63-59, as Ball Sets Pace With 13 Points | | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/loans-to-business-reduced-by-banks-but-total-borrowings-rise.html | LOANS TO BUSINESS REDUCED BY BANKS; But Total Borrowings Rise -- Pattern Shifted by Ending of Excess Profits Tax | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/farewell-to-an-envoy.html | FAREWELL TO AN ENVOY | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rivalry-mounts-in-auto-industry-record-production-is-slated-for-the.html | RIVALRY MOUNTS IN AUTO INDUSTRY; Record Production Is Slated for the First Quarter | True | By Foster Hailey | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/trucker-is-bullish-head-of-trailmobile-predicts-buildup-in.html | TRUCKER IS BULLISH; Head of Trailmobile Predicts Build-Up in Inventories | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/stretchout-of-debt-top-treasury-goal-treasury-seeking-debt.html | Stretchout' of Debt Top Treasury Goal; TREASURY SEEKING DEBT 'STRETCHOUT' | | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rosenberg-heads-hias-council.html | Rosenberg Heads Hias Council | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/film-shots-drown-real-one-in-movie-woman-detective-fires-as.html | FILM SHOTS DROWN REAL ONE IN MOVIE; Woman Detective Fires as 'Seat-Tipper' Flees, but Ex-Policeman Gets Him | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/peiping-lists-plane-toll-says-39-nationalist-aircraft-were-downed.html | PEIPING LISTS PLANE TOLL; Says 39 Nationalist Aircraft Were Downed in 1954 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/roe-to-stay-in-baseball-former-dodger-hurler-plans-to-report-to.html | ROE TO STAY IN BASEBALL; Former Dodger Hurler Plans to Report to Orioles | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hawks-upset-nationals.html | Hawks Upset Nationals | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/prices-of-cotton-tilt-to-weak-side-futures-are-unchanged-to-11.html | PRICES OF COTTON TILT TO WEAK SIDE; Futures Are Unchanged to 11 Points Down at the End of Trading for Week | SPECIAL TO THE NEW YORK TIMES | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/made-general-partner-in-big-brokerage-firm.html | Made General Partner In Big Brokerage Firm | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/chemical-engineer-unit-installs-secretary-today.html | Chemical Engineer Unit Installs Secretary Today | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/color-tv-is-held-back-by-need-of-better-tubes.html | Color TV Is Held Back By Need of Better Tubes | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/sulphur-output-rises-to-record-industry-is-reported-to-be-in-strong.html | SULPHUR OUTPUT RISES TO RECORD; Industry Is Reported to Be in Strong Position to Meet All Demands on It | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/athens-quintet-wins-tourney.html | Athens Quintet Wins Tourney | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/color-tv-gain-is-seen-sales-of-these-sets-expected-to-sustain.html | COLOR TV GAIN IS SEEN; Sales of These Sets Expected to Sustain Over-All Volume | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/a-c-parker-dies-museum-expert-former-head-of-rochester-institution.html | A. C. PARKER DIES; MUSEUM EXPERT; Former Head of Rochester Institution, 73, Wrote on Archaeology, Indians | | Splat to Thin l York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/population-of-us-shifts-southwest-california-nevada-arizona-and-new.html | POPULATION OF U.S. SHIFTS SOUTHWEST; California, Nevada, Arizona and New Mexico Gain at Double National Rate | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/trading-in-shares-up-to-573000000-exchange-volume-is-biggest-since.html | TRADING IN SHARES UP TO 573,000,000; Exchange Volume Is Biggest Since 1933 -- Brokerage Fees Near Record | True | By Burton Crane | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/unions-venture-into-capitalism.html | Unions Venture Into Capitalism | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/no-exchange-seats-retired.html | No Exchange Seats Retired | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/8-new-governors-to-aid-democrats-party-views-2721-lineup-as.html | 8 NEW GOVERNORS TO AID DEMOCRATS; Party Views 27-21 Line-Up as Enhancing '56 Outlook -- Policy Talks Suggested | True | By W. H. Lawrence | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/brooklynqueens-y-drive-due.html | Brooklyn-Queens 'Y' Drive Due | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/information-aide-named.html | Information Aide Named | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hammond-iron-works.html | Hammond Iron Works | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fir-doors-stage-comeback.html | Fir Doors Stage Comeback | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/schenley-gets-60-of-park-tilford-acquires-holdings-of-schulte.html | SCHENLEY GETS 60% OF PARK & TILFORD; Acquires Holdings of Schulte Family at $43 a Share -- Willing to Buy More | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/embassy-in-moscow-waiting.html | Embassy In Moscow Waiting | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/food-news-russian-soups-borshch-and-rassolnik-are-easy-to-prepare.html | Food News: Russian Soups; Borshch and Rassolnik Are Easy to Prepare by These Recipes | True | By Harrison E. Salisbury | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/admitted-to-partnership-in-goodbody-company.html | Admitted to Partnership In Goodbody & Company | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tide-water-first-in-dinghy-regatta.html | TIDE WATER FIRST IN DINGHY REGATTA | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/six-strong-voices-stilled-in-senate-johnson-ferguson-gillette.html | SIX STRONG VOICES STILLED IN SENATE; Johnson, Ferguson, Gillette, Hendrickson, Cordon, Cooper Missing From New Body | True | By C. P. Trussell | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/60200-for-cancer-research.html | $60,200 for Cancer Research | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/sylvania-sale-off-4-but-total-for-last-quarter-is-expected-to-set.html | SYLVANIA SALE OFF 4%; But Total for Last Quarter Is Expected to Set New High | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/novel-appliances-ready-for-homes-include-electric-toothbrush-and.html | NOVEL APPLIANCES READY FOR HOMES; Include Electric Toothbrush and Refrigeration That Is Hung on Kitchen Wall | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/scrap-iron-woes-appear-remedied-improvement-in-late-months-of.html | SCRAP IRON WOES APPEAR REMEDIED; Improvement in Late Months of Poorest Year Since 1949 Encourages Industry | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/an-eyewitness-account.html | An Eyewitness Account | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/atom-plants-face-insurance-woes-risks-too-big-for-private-concerns.html | ATOM PLANTS FACE INSURANCE WOES; Risks Too Big for Private Concerns -- Participation by Government Is Held Vital | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/1year-maturities-are-76091843552.html | 1-YEAR MATURITIES ARE $76,091,843,552 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/aluminum-products-gain.html | Aluminum Products Gain | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/steel-capacity-of-u-s-up-1497000-tons-in-1954-to-record-level-of.html | Steel Capacity of U. S. Up 1,497,000 Tons In 1954 to Record Level of 125,828,310 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/firm-rates-mark-ship-charterings-market-in-sharp-contrast-to-year.html | FIRM RATES MARK SHIP CHARTERINGS; Market in Sharp Contrast to Year Ago When the Prices Were Low and Dropping | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hawks-defeat-leafs-32.html | Hawks Defeat Leafs, 3-2 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/lines-cut-orders-for-freight-cars-pullman-is-sole-independent-maker.html | LINES CUT ORDERS FOR FREIGHT CARS; Pullman Is Sole Independent Maker With Profits Rise -- Some Optimism Voiced | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/output-of-blouses-shows-rise-of-8-gains-are-also-made-in-other.html | OUTPUT OF BLOUSES SHOWS RISE OF 8%; Gains Are Also Made in Other Items in Women's Fashion Apparel Industry | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/lamps-entrant-futurity-winner-curtanas-golden-crusader-takes-honors.html | LAMPS' ENTRANT FUTURITY WINNER; Curtana's Golden Crusader Takes Honors for Cocker Puppies in Specialty | True | By John Rendel | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/58129000-cars-registered.html | 58,129,000 Cars Registered | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/amott-baker-co-joins-big-board-admission-of-new-partners-other.html | AMOTT, BAKER CO. JOINS 'BIG BOARD'; Admission of New Partners, Other Changes Announced by Securities Concerns | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/saaah-oodsody-bioobs-fianoee-miadior-girl-is-betrothed-to-donad.html | SAaaAH OODSODY 'BIOOBS FIANOEE; Miadio'r';" .Girl Is Betrothed 'to Dona!d P...ArrowSmith, Ensign .in the Navy | True | Sl' cJaI to The New York .TIme. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/bird-watchers-end-long-island-census.html | BIRD WATCHERS END LONG ISLAND CENSUS | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/milk-consumption-and-output-climb-but-better-balance-between-two-is.html | MILK CONSUMPTION AND OUTPUT CLIMB; But Better Balance Between Two Is Likely in 1955, U. S. Agency Estimates | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/us-coal-industry-looks-to-future-1954-may-have-been-worst.html | U.S. COAL INDUSTRY LOOKS TO FUTURE; 1954 May Have Been Worst Bituminous Year -- Heavy Demand Seen by 1970 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/film-pacts-signed-by-wyler-wilder-profit-sharing-agreements-with.html | FILM PACTS SIGNED BY WYLER, WILDER; Profit - Sharing Agreements With Paramount Follow Allied Artists Contract | True | By Thomas M. Pryor | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/justice-john-a-hope.html | JUSTICE JOHN A. HOPE | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/first-aid-classes-scheduled.html | First Aid Classes Scheduled | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/brown-bros-harriman-names-a-new-partner.html | Brown Bros. Harriman Names a New Partner | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/trading-rises-60-on-american-list-42-new-stocks-are-entered-on.html | TRADING RISES 60% ON AMERICAN LIST; 42 New Stocks Are Entered on Exchange -- 42 Stocks Admitted to Listing | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/sugar-market-quiet-till-the-11th-month.html | SUGAR MARKET QUIET TILL THE 11TH MONTH | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/collapsible-tube-plants-look-for-output-gains.html | Collapsible Tube Plants Look for Output Gains | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/cargoes-on-missouri-rose-to-a-new-peak.html | Cargoes on Missouri Rose to a New Peak | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/troth-announced-of-winona-thorp-senior-at-smith-engaged-to-robert.html | TROTH ANNOUNCED OF WINONA THORP; Senior at Smith Engaged to Robert Cart Hodgkins, Who Is Attending Yale | True | Spedal to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/leaves-of-grass-at-its-gernial-libray-of-congress-puts-oni-special.html | LEAVES OF GRASS' AT ITS GE@r@NIALl; Libray of Congress Puts Onl Special Ehibit-- Whitman's '] Work Was Controversial t | True | By Bees Furman | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/confidence-in-peace-urged-by-stevenson.html | CONFIDENCE IN PEACE URGED BY STEVENSON | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/georgia-10th-as-hog-raiser.html | Georgia 10th as Hog Raiser | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/debarking-machine-averts-wood-loss.html | DEBARKING MACHINE AVERTS WOOD LOSS | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/to-supply-city-water-development-of-delaware-river-project-is.html | To Supply City Water; Development of Delaware River Project Is Advocated | True | IRVING V. A. HUIE | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hurd-is-appointed-gops-fiscal-aide-dewey-budget-chief-named-state.html | HURD IS APPOINTED G.O.P.'S FISCAL AIDE; Dewey Budget Chief Named State Senate's Consultant -- Two Picked by Javits | True | By Richard Amper | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/joint-program-at-town-hall.html | Joint Program at Town Hall | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hospitals-may-be-quiet-in-calling-dr-kildare.html | Hospitals May Be Quiet In 'Calling Dr. Kildare' | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/keisacker-pilots-hydroplane-to-victory-in-paladium-trophy-test-at.html | Keisacker Pilots Hydroplane to Victory In Paladium Trophy Test at Miami Beach | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mrs-ben-conacher.html | MRS. BEN CONACHER | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/five-horses-keep-division-titles-in-ahsa-scoring-competition-meadow.html | Five Horses Keep Division Titles In A.H.S.A. Scoring Competition; Meadow Princess of Dodge Stables and Haymonds' Andante Among Mounts Retaining Championship Laurels | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/uhriks-triumph-5-1.html | Uhriks Triumph, 5 -- 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fire-perils-australians-state-governor-and-kin-escape-flames-under.html | FIRE PERILS AUSTRALIANS; State Governor and Kin Escape -- Flames Under Control | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rich-recluse-found-dead-in-28-flat.html | RICH RECLUSE FOUND DEAD IN $28 FLAT | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/900-concerns-use-atoms-as-tracers-but-how-soon-reactors-will.html | 900 CONCERNS USE ATOMS AS TRACERS; But How Soon Reactors Will Provide Power Is Debatable | True | By Elie Abel | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/yonkers-man-wins-essay-prize.html | Yonkers Man Wins Essay Prize | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/10year-treeplanting-plan.html | 10-Year Tree-Planting Plan | True | Special to the New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hotels-expecting-5-rise-in-sales-industry-predicts-conventions-and.html | HOTELS EXPECTING 5% RISE IN SALES; Industry Predicts Conventions and Banquet Business Will Prove Big Part of Gains | True | By Alexander R. Hammer | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/atom-energy-theme-of-talk.html | Atom Energy Theme of Talk | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/india-sees-accord-on-soviet-factory-officials-detect-no-strings-on.html | INDIA SEES ACCORD ON SOVIET FACTORY; Officials Detect No Strings on Steel Bid -- 850,000-Ton Production Is Envisaged | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/louise-t-gilbert-will-be-married-former-vassar-student-isi-fiancee.html | LOUISE T. GILBERT WILL BE MARRIED; Former Vassar Student IsI Fiancee of Ward Mauck, a Lawyer in Hartford" i | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/corporate-financing-level-was-high-in-1954-but-below-3-previous.html | CORPORATE FINANCING; Level Was High in 1954, but Below 3 Previous Years | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-using-more-tin.html | U. S. Using More Tin | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-industries-in-tennessee.html | New Industries in Tennessee | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fringe-benefits-to-workers-rise-10400000000-annual-rate-achieved.html | FRINGE BENEFITS TO WORKERS RISE; $10,400,000,000 Annual Rate Achieved for First Time by U. S. Corporations | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/labor-sets-sights-on-guaranteed-wage-internal-unity-also-aim-auto.html | Labor Sets Sights on Guaranteed Wage; Internal Unity Also Aim -- Auto Industry Faces Stern Test on Pay | True | By A. H. Raskin | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/2c-gas-tax-rise-asked-to-finance-state-road-bonds-gopdominated-unit.html | 2C 'GAS' TAX RISE ASKED TO FINANCE STATE ROAD BONDS; G.O.P.-Dominated Unit Backs 750 Million Loan to Meet Highway Building Needs | True | By Leo Egan | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/inflation-in-rumania.html | INFLATION IN RUMANIA | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rangers-deadlock-bruins-on-garden-ice-new-york-draws-with-boston-33.html | Rangers Deadlock Bruins on Garden Ice; NEW YORK DRAWS WITH BOSTON, 3-3 | True | By Joseph C. Nichols | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/growth-persist-in-oil-chemicals-sales-reach-3500000000-and-industry.html | GROWTH PERSIST IN OIL CHEMICALS; Sales Reach $3,500,000,000 and Industry Looks for New Advances in 1955 | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/steel-output-shows-21-decline-but-recent-spurt-augurs-well-industry.html | Steel Output Shows 21% Decline, But Recent Spurt Augurs Well; Industry Chiefs Expect Return to 100 Million-Ton Level -- Reds Cut U. S. Lead | True | By Thomas E. Mullaney | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/oldest-envoy-to-resume-post.html | Oldest Envoy to Resume Post | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/merchant-of-venice-revival.html | 'Merchant of Venice' Revival | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/auto-exports-climb-6-per-cent-of-u-s-production-sold-abroad-in-1954.html | AUTO EXPORTS CLIMB; 6 Per Cent of U. S. Production Sold Abroad in 1954 | True | Special to The New York Times. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/3-children-remained-here.html | 3 Children Remained Here | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/decline-resisted-by-new-england-some-lost-ground-regained-in-output.html | DECLINE RESISTED BY NEW ENGLAND; Some Lost Ground Regained in Output and Jobs -- Boom in Housing Encouraging | True | By John H. Fenton | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/several-city-jobs-to-be-filled-soon-mayor-will-name-at-least-12-to.html | SEVERAL CITY JOBS TO BE FILLED SOON; Mayor Will Name at Least 12 to Courts and Others to High Administrative Posts | True | By Paul Crowell | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dumont-man-bowls-718-campi-leads-days-scorers-in-atlantic-seaboard.html | DUMONT MAN BOWLS 718; Campi Leads Day's Scorers in Atlantic Seaboard Tourney | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/paper-changes-policy-philadelphia-daily-news-now.html | PAPER CHANGES POLICY; Philadelphia Daily News Now 'Independent-Democratic' | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/-don-giovanni-jan-12-to-be-seasons-first.html | ' DON GIOVANNI' JAN. 12 TO BE SEASON'S FIRST | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-retains-lead-in-world-trade-imports-and-exports-total-254.html | U. S. RETAINS LEAD IN WORLD TRADE; Imports and Exports Total 25.4 Billions -- Arms Aid Cut Brings Slight Drop | True | By Brendan M. Jones | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ncaa-delegates-gather-here-for-start-of-annual-convention-main.html | N.C.A.A. Delegates Gather Here For Start of Annual Convention; Main Business of Meeting Scheduled for Sessions Wednesday, Thursday, Friday -- Compromise on Video Expected | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/koppers-co.html | Koppers Co. | True | | 1983-04-07 | RE0000164531 | B00000512797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/economy-of-denver-is-best-in-history-denver-business-is-best-in.html | Economy of Denver Is Best in History; DENVER BUSINESS IS BEST IN HISTORY | True | By Harry Farrar | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-awaits-2-men-soviet-is-to-free-moscow-seeks-custody-of-11.html | U. S. AWAITS 2 MEN SOVIET IS TO FREE; Moscow Seeks Custody of 11 Children in West, but Does Not Make It a Condition | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/barbara-holden-1-engaged-to-wedi-i-wheaton-college-alumna-to.html | BARBARA HOLDEN I ENGAGED TO WEDI I; Wheaton College Alumna to] Be/Bride of Rev. Charles / Stoneburner Jr. of Ohio I | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/jail-crush-laid-to-trial-delays-murtagh-holds-court-above.html | JAIL CRUSH LAID TO TRIAL DELAYS; Murtagh Holds Court Above Magistrates' at Fault -- Favors an Administrator | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rubbinaccio-extends-string.html | Rubbinaccio Extends String | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/seaway-will-cut-transport-costs-lure-industries-deeper-st-lawrence.html | SEAWAY WILL CUT TRANSPORT COSTS, LURE INDUSTRIES; Deeper St. Lawrence Likely to Float 50,000,000 Tons of Freight a Year | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/todays-giants-in-finance.html | TODAY'S GIANTS IN FINANCE | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ethical-drugs-gain-continued-growth-in-use-of-prescriptions.html | ETHICAL DRUGS GAIN; Continued Growth in Use of Prescriptions Predicted | True | | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/prep-school-sports-wishes-for-schools-in-new-year-colored-by-hopes.html | Prep School Sports; Wishes for Schools in New Year Colored by Hopes Expressed in 1954 | True | By Michael Strauss | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-03 | 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-n-chief-denies-talks-will-cover-seat-for-peiping-hammarskjold-in.html | U. N. CHIEF DENIES TALKS WILL COVER SEAT FOR PEIPING; Hammarskjold, in India, Says Sole Task Is to Free Fliers -- Nehru Cites Other Issue | True | By A. M. Rosenthal | 1983-04-07 | RE0000164531 | B00000512797 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/korea-blossoms-despite-hurdles-aid-program-to-south-seems-to-be.html | KOREA BLOSSOMS DESPITE HURDLES; Aid Program to South Seems to Be Rolling -- Ample Yield Is Provided by Farms | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/keres-and-smyslov-share-hastings-lead.html | KERES AND SMYSLOV SHARE HASTINGS LEAD | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/political-confusion-perils-japans-gains-japan-is-entering-uncertain.html | Political Confusion Perils Japan's Gains; JAPAN IS ENTERING UNCERTAIN PERIOD | True | By William J. Jordenspecial to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/exports-of-italy-increase-by-10-imports-off-1-in-9-months.html | EXPORTS OF ITALY INCREASE BY 10%; Imports Off 1% in 9 Months -- Unfavorable Balance Decreased About 17% | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/spains-position-too-weak.html | Spain's Position Too Weak | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/miss-sarah-withers-.html | MISS SARAH WITHERS { | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/shearerkievit.html | Shearer--Kievit | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/germanys-trade-still-expanding-expected-to-continue-in-early-months.html | GERMANY'S TRADE STILL EXPANDING; Expected to Continue in Early Months -- Credit Biggest Problem of Exporters | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/australia-spurs-immigration-rise-program-for-next-6-months-is.html | AUSTRALIA SPURS IMMIGRATION RISE; Program for Next 6 Months Is Increased by 30 Per Cent -- Economy Held Sound | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/french-exports-to-indochina-lag-20-per-cent-drop-since-war-stopped.html | FRENCH EXPORTS TO INDOCHINA LAG; 20 Per Cent Drop Since War Stopped Is Serious Blow to Nation's Economy | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/benjamin-c-casanas-i.html | BENJAMIN C. CASANAS I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/rising-star.html | RISING STAR | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/norway-seeks-balanced-budget-cut-in-defense-outlay-will-help.html | Norway Seeks Balanced Budget; Cut in Defense Outlay Will Help; Country Keeps Full Employment -- Slump in Shipping Ends -- Wood Industry's Future Clouded After Good Year | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dr-summerskill-in-jerusalem.html | Dr. Summerskill in Jerusalem | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/blood-donations-today.html | Blood Donations Today | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/french-railway-deficit-for-1954-517000000.html | French Railway Deficit For 1954 $517,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/stocks-in-amsterdam-highest-since-the-war.html | Stocks in Amsterdam Highest Since the War | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/archbishop-resigns-leo-bing-coadjutor-succeeds-rollman-in-dubuque.html | ARCHBISHOP RESIGNS; Leo Bing, Coadjutor, Succeeds Rollman in Dubuque | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-policy-cuts-antitrust-work-negotiating-consent-decrees-speeds.html | NEW POLICY CUTS ANTI-TRUST WORK; Negotiating Consent Decrees Speeds Settlements -- 54 Cases Wound Up in Year | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mcfarland-takes-oath.html | McFarland Takes Oath | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indian-trade-tie-with-reds-grows-but-they-fail-to-produce-more.html | INDIAN TRADE TIE WITH REDS GROWS; But They Fail to Produce More Commerce -- Viewed Only as Sign of Amity | True | By T. V. Rajagopalanspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/a-f-l-to-oppose-fur-union-group-exclusion-of-19-as-reds-is-held.html | A. F. L. TO OPPOSE FUR UNION GROUP; Exclusion of 19 as Reds Is Held Prerequisite to Merger With Meat Cutters | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/n-y-u-to-engage-west-virginians-quintets-to-meet-at-garden-tonight.html | N. Y. U. TO ENGAGE WEST VIRGINIANS; Quintets to Meet at Garden Tonight -- Brigham Young, Manhattan in 2d Game | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/webb-knapp-buy-5th-avenue-block-get-langdon-hotel-and-two-other.html | WEBB & KNAPP BUY 5TH AVENUE BLOCK; Get Langdon Hotel and Two Other Buildings Between 55th and 56th Streets | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-n-group-to-push-atom-talk-plans-7nation-committee-to-meet-on-jan.html | U. N. GROUP TO PUSH ATOM TALK PLANS; 7-Nation Committee to Meet on Jan. 14 to Prepare for Session on Peaceful Uses | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/stretching-out-the-debt.html | "STRETCHING OUT" THE DEBT | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/penalties-forecast-in-school-bias-fight.html | PENALTIES FORECAST IN SCHOOL BIAS FIGHT | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/furniture-trade-optimistic-on-55-production-mark-forecast-in.html | FURNITURE TRADE OPTIMISTIC ON '55; Production Mark Forecast in Upholstered Pieces -- Rise in Carpet Sales Is Predicted | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/27-of-u-s-closed-to-soviet-travel-as-a-retaliation-russias-curbs-on.html | 27% OF U. S. CLOSED TO SOVIET TRAVEL AS A RETALIATION; Russia's Curbs on Americans Matched by Dulles in Rules for Movements of 400 BROOKLYN IS INCLUDED Connecticut Among 4 States Placed Entirely Off Limits -- Mutual Easing Invited 27% OF U. S. SHUT TO SOVIET TRAVEL | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/ohio-assembly-convenes.html | Ohio Assembly Convenes | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/transit-is-facing-4000000-deficit-loss-of-riders-increase-in-wages.html | TRANSIT IS FACING $4,000,000 DEFICIT; Loss of Riders, Increase in Wages and Higher Pension Costs Are Among Factors TRANSIT IS FACING $4,000,000 DEFICIT | True | By Stanley Levey | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britain-holds-key-to-convertibility-goal-still-appears-distant.html | BRITAIN HOLDS KEY TO CONVERTIBILITY; Goal Still Appears Distant, Though Several Countries Are Prepared to Act BRITAIN HOLDS KEY TO CONVERTIBILITY | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/a-b-c-to-offer-ozark-jubilee-red-foley-will-head-cast-of-new-tv.html | A. B. C. TO OFFER 'OZARK JUBILEE'; Red Foley Will Head Cast of New TV Network Show of 'Hoedown Rhythm' | True | By Val Adams | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/swedish-envoy-killed-exmember-of-korea-truce-unit-falls-from-train.html | SWEDISH ENVOY KILLED; Ex-Member of Korea Truce Unit Falls From Train in France | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/novelist-renews-aid-to-neediest-donor-of-100-says-own-problems.html | NOVELIST RENEWS AID TO NEEDIEST; Donor of $100 Says Own Problems Point Up Those of the Less Fortunate | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/named-to-willys-export-post.html | Named to Willys Export Post | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/larchmont-selects-mayor.html | Larchmont Selects Mayor | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mrs-martinus-steyn-i.html | MRS. MARTINUS STEYN I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/west-berlin-fate-tied-to-bonn-arms-further-economic-progress-hinges.html | WEST BERLIN FATE TIED TO BONN ARMS; Further Economic Progress Hinges on Soviet Reaction to Defense Measures | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/archives/labor-in-france-to-push-demands-will-endeavor-to-profit-under.html | LABOR IN FRANCE TO PUSH DEMANDS; Will Endeavor to Profit Under Government Program for Economic Expansion | True | By Henry Ginigerspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/200000-lodgings-built-in-france-in-last-year.html | 200,000 Lodgings Built In France in Last Year | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/i-joseph-h-miller-i.html | I JOSEPH H. MILLER I | True | I Specta.t to The New York Ttmes. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/iowa-stops-wisconsin.html | Iowa Stops Wisconsin | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hbomb-compensation-u-s-payment-of-2000000-declared-agreed-to-by.html | H-BOMB COMPENSATION; U. S. Payment of $2,000,000 Declared Agreed to by Japan | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/pakistani-merger-set-four-princes-agree-to-union-of-their.html | PAKISTANI MERGER SET; Four Princes Agree to Union of Their Territories | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/ends-long-coast-guard-career.html | Ends Long Coast Guard Career | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/montreal-plans-financing.html | Montreal Plans Financing | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/nevada-officials-take-office.html | Nevada Officials Take Office | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hampdensydney-names-robert.html | Hampden-Sydney Names Robert | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dutch-for-internal-action.html | Dutch for 'Internal' Action | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/western-league-to-act.html | Western League to Act | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/1955-overseas-projects-announced-by-lisbon.html | 1955 Overseas Projects Announced by Lisbon | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/south-africa-sees-long-prosperity-gold-and-uranium-output-rising.html | SOUTH AFRICA SEES LONG PROSPERITY; Gold and Uranium Output Rising -- Payments Woes Are Being Overcome | True | By Albert Fickspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wife-sues-michener-divorce-suit-against-author-is-filed-in.html | WIFE SUES MICHENER; Divorce Suit Against Author Is Filed in Philadelphia | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/camera-volume-high-but-west-germany-makes-more-of-lowpriced-units.html | CAMERA VOLUME HIGH; But West Germany Makes More of Low-Priced Units | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/death-in-panama.html | DEATH IN PANAMA | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/uncle-sams-alien-house-guests-are-shifted-to-west-side-dorm-13.html | Uncle Sam's Alien House Guests Are Shifted to West Side 'Dorm'; 13 Remaining Evacuees From Ellis Island Get a 'Spacious, Cheerful' Ninth-Floor Room With a View of the Hudson | True | By Peter Kihss | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/east-west-teams-named-by-n-b-a-selvy-among-3-newcomers-for-allstar.html | EAST, WEST TEAMS NAMED BY N. B. A.; Selvy Among 3 Newcomers for All-Star Basketball at Garden Jan. 18 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/italian-reserves-soar-but-at-same-time-debts-to-payments-union.html | ITALIAN RESERVES SOAR; But at Same Time Debts to Payments Union Accumulate | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/reverse-lendlease-davis-cup-back.html | Reverse Lend-Lease: Davis Cup Back | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/pakistan-widens-base-of-economy-producing-needed-consumer-goods.html | PAKISTAN WIDENS BASE OF ECONOMY; Producing Needed Consumer Goods -- Viewed as Testing Ground for New Aid Policy Spurt in Aid Empowers Pakistan To Shift From All-Farm Economy | True | By John P. Callahanspecial To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indians-nationalizing-trucking.html | Indians Nationalizing Trucking | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/persisting-boom-is-seen-by-swiss-prosperity-based-on-demand-for.html | PERSISTING BOOM IS SEEN BY SWISS; Prosperity Based on Demand for Manufactures, Credit and Domestic Building | True | By George H. Morisonspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hiring-attendance-officers-present-working-conditions-blamed-for.html | Hiring Attendance Officers; Present Working Conditions Blamed for Recruitment Difficulties | True | IRVING GRAVITZ, | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/portugal-thrives-on-6year-plan-as-development-work-is-pushed.html | Portugal Thrives on 6-Year Plan As Development Work Is Pushed; Industry Fills Big Orders for Materials for Construction in Overseas Areas -- Nation Goes on Buying Spree | True | By J. Herbert Richardsonspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/barrett-division-gets-plant.html | Barrett Division Gets Plant | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/north-and-south-drill-start-work-for-senior-bowl-contest-on.html | NORTH AND SOUTH DRILL; Start Work for Senior Bowl Contest on Saturday | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/jets-warned-on-cathedral.html | Jets Warned on Cathedral | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/coastn-y-air-service-cut.html | Coast-N. Y. Air Service Cut | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/edelsteinkoch.html | Edelstein--Koch | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mart-v-ann-mo-l-or-qm__r_j-rranj.html | MARt V. ~ANN mO~1 or qm__R? j; RrANJ | True | Spee. lal to The Hew York Times. I | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/shipping-news-and-notes-stedman-promoted-by-u-s-lines-scarcity-of.html | Shipping News and Notes; Stedman Promoted by U. S. Lines -- Scarcity of Jobs Feared | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/seixas-and-moss-gain-win-secondround-matches-in-adelaide-singles.html | SEIXAS AND MOSS GAIN; Win Second-Round Matches in Adelaide Singles Tourney | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indian-tea-sales-to-u-s-soap.html | Indian Tea Sales to U. S. Soap | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/play-to-aid-musicians-fund.html | Play to Aid Musicians Fund | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/patty-scores-in-tennis-beats-facchini-6-4-6-2-in-paris-indoor.html | PATTY SCORES IN TENNIS; Beats Facchini, 6 - 4, 6 - 2, in Paris Indoor Tourney | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/germany-supplants-us-as-chief-seller-to-italy.html | Germany Supplants U.S. As Chief Seller to Italy | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/albany-to-continue-record.html | Albany to Continue Record | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/lear-scores-35-points.html | Lear Scores 35 Points | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/moral-planks-urged-politicians-are-told-rearming-of-standards-will.html | MORAL 'PLANKS' URGED; Politicians Are Told Rearming of Standards Will Prevail | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mi-rainsford-i-is-future-bridej-mith-graduate-engaged-to-leroy.html | MIS~ RAINSFORD I IS FUTURE BRIDEJ; ~mith Graduate Engaged to Leroy Rouner, Student at Harvard Divinity School | True | 6pec/al to The New York | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/berlin-canal-pact-extended.html | Berlin Canal Pact Extended | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/store-plans-expansion-bergdorf-goodman-will-open-moderate-price.html | STORE PLANS EXPANSION; Bergdorf Goodman Will Open Moderate Price Dress Unit | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dental-gas-peril-discounted.html | Dental Gas Peril Discounted | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/news-of-food-latest-cookbooks-offer-a-variety-of-basic-and.html | News of Food; Latest Cookbooks Offer a Variety of Basic and Specialized Recipes | True | By June Owen | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/denmark-battles-a-deficit-in-trade-tax-measures-and-new-curb-on.html | DENMARK BATTLES A DEFICIT IN TRADE; Tax Measures and New Curb on Borrowing Halt Drain in Foreign Exchange | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/oneway-avenues-proposed.html | One-Way Avenues Proposed | True | R.B. CUTLER. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/brazil-sees-gains-in-55-president-expects-progress-toward-economic.html | BRAZIL SEES GAINS IN '55; President Expects Progress Toward Economic Stability. | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/governor-is-silent-on-highway-report.html | GOVERNOR IS SILENT ON HIGHWAY REPORT | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tapestries-are-ordered.html | Tapestries Are Ordered | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/eisenhower-speech-to-bar-new-issues-gop-has-preview-warm-reception.html | EISENHOWER SPEECH TO BAR NEW ISSUES; G.O.P. HAS PREVIEW; Warm Reception Is Predicted by Leaders for Message on State of the Union BRICKER MAPS NEW FIGHT Plans to Revive Amendment for Treaty Curb -- Rayburn Backs President on Taxes Eisenhower to Avoid New Issues In His State of the Union Message | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-zealands-manmade-forests-begin-to-produce.html | New Zealand's Man-Made Forests Begin to Produce | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/john-knox-bodel-jr-to-wed-mary-gibney.html | JOHN KNOX BODEL JR. TO WED MARY GIBNEY | True | Special to The New York Times | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/miss-m-f-bubd-i-bboomeseaqdi-manhattanillo-student-to-bel-wed-to.html | 'MISS M. F, BUBD~I BBOOMES'E-AQ-DI; Manhattan~~illo S~t~udent to Bel Wed to Daniel Childs, Who Attends Princeton' | True | Special to The New Yo | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/russia-reports-major-oil-finds-they-promise-to-make-field-in.html | RUSSIA REPORTS MAJOR OIL FINDS; They Promise to Make Field in Baskiria the Soviet's Largest Single Source | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/enkellsrakoff-partnership.html | Enkells-Rakoff Partnership | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/snidermacgregor.html | Snider~MacGregor | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tanganyika-oil-hunted-10o00foot-test-well-begun-on-mafia-island.html | TANGANYIKA OIL HUNTED; 10,000-Foot Test Well Begun on Mafia Island | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wood-exports-curbed-austria-sold-so-much-her-industry-suffered.html | WOOD EXPORTS CURBED; Austria Sold So Much Her Industry Suffered | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/progress-is-made-in-colombo-area-raw-material-prices-nearer-normal.html | PROGRESS IS MADE IN COLOMBO AREA; Raw Material Prices Nearer 'Normal' and Famine Ended -- Plan Gains 3 Members | True | By Peter D. Whitneyspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/machinery-exports-increased-by-french-minister-favors-expansion-of.html | Machinery Exports Increased by French; Minister Favors Expansion of This Field | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/british-planning-bold-enterprises-multijob-transfer-machines.html | BRITISH PLANNING BOLD ENTERPRISES; Multi-Job Transfer Machines Introduced -- More Capital Going Into Industry | True | By Drew Middletownspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wife-of-third-mate-sues.html | Wife of Third Mate Sues | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/idaho-legislature-meets.html | Idaho Legislature Meets | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/builder-purchases-50-acres-in-suffolk.html | BUILDER PURCHASES 50 ACRES IN SUFFOLK | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/human-problems-of-port-stressed-dalzell-says-understanding-of.html | HUMAN PROBLEMS OF PORT STRESSED; Dalzell Says Understanding of Longshoremen's Life Is Needed to Avoid Crises | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/red-china-pushes-farm-collectives-more-agricultural-exports-needed.html | RED CHINA PUSHES FARM COLLECTIVES; More Agricultural Exports Needed to Finance Plan for Industrialization | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/irwin-out-for-two-weeks.html | Irwin Out for Two Weeks | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/william-a-young-jr-i.html | WILLIAM A. YOUNG JR. I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/antarctic-fliers-buffeted-by-gale-storm-at-wellington-almost-blows.html | ANTARCTIC FLIERS BUFFETED BY GALE; Storm at Wellington Almost Blows 2 Helicopters, With Expedition Heads, to Sea | True | By Walter Sullivanspecial to the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/rilgnyn.html | Ri!l---Gl:ay--n | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mr-dewey-happy-in-return-to-law-likes-private-life-and-feels-10.html | MR. DEWEY 'HAPPY' IN RETURN TO LAW; Likes Private Life and Feels 10 Years Younger, He Says in Resuming Practice | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/public-power-plan-opposed.html | Public Power Plan Opposed | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dinner-dance-given-t-for-margaret-cary-i.html | DINNER DANCE GIVEN t FOR MARGARET CARYI | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dr-euwe-goes-to-cleveland.html | Dr. Euwe Goes to Cleveland | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/-samuel-d-osmun-i.html | , SAMUEL D. OSMUN I | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/cardinal-copello-in-sanatorium.html | Cardinal Copello in Sanatorium | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mrs-george-zepin.html | MRS. GEORGE ZEPIN | True | Specl to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/fairfield-registers-a-66-leads-los-angeles-open-golf-qualifiers-by.html | FAIRFIELD REGISTERS A 66; Leads Los Angeles Open Golf Qualifiers by 2 Strokes | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/air-unit-gets-1000-stratojets.html | Air Unit Gets 1,000 Stratojets | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-making-diesel-trucks.html | India Making Diesel Trucks | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/another-confession-reported.html | Another 'Confession' Reported | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/design-pirating-curbed-japanese-textile-industry-sets-up-watch-dog.html | DESIGN PIRATING CURBED; Japanese Textile Industry Sets Up 'Watch Dog' Group | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/utility-maps-big-outlay-american-gas-electric-will-spend-80300000.html | UTILITY MAPS BIG OUTLAY; American Gas & Electric Will Spend $80,300,000 in '55 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indiana-defeats-michigan.html | Indiana Defeats Michigan | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/thomas-j-oconnor.html | THOMAS J. O'CONNOR | True | .rJectal to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/value-of-swiss-exports-rose-4-for-9-months.html | Value of Swiss Exports Rose 4% for 9 Months | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/external-trade-record-held-by-new-zealand.html | External Trade Record Held by New Zealand | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/italian-farm-output-shows-big-drop-but-industrial-production-is.html | Italian Farm Output Shows Big Drop, But Industrial Production Is Higher | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/plan-of-refinancing-arranged-by-t-w-a.html | PLAN OF REFINANCING ARRANGED BY T. W. A. | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/nepal-aided-by-india-grants-from-latter-and-u-s-to-be-used-for.html | NEPAL AIDED BY INDIA; Grants From Latter and U. S. to Be Used for Schools | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/southeast-asia-hurt-by-drop-in-exports-southeast-asia-hit-by-price.html | Southeast Asia Hurt By Drop in Exports; SOUTHEAST ASIA HIT BY PRICE DROP | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-president-elected-by-commercial-credit.html | New President Elected By Commercial Credit | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-n-lowers-flag-for-remon.html | U. N. Lowers Flag for Remon | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/austria-to-add-blast-furnace.html | Austria to Add Blast Furnace | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/defense-liaison-set-up-special-unit-will-coordinate-information-for.html | DEFENSE LIAISON SET UP; Special Unit Will Coordinate Information for Congress | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/andrew-b-davison-i.html | ANDREW B. DAVISON I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/williams-s-gould.html | WILLIAM S. GOULD | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/japan-is-not-ready.html | Japan Is Not Ready | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/theatre-wing-sets-2d-benefit.html | Theatre Wing Sets 2d Benefit | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/markets-sought-for-new-zealand-nation-now-faces-problem-of.html | MARKETS SOUGHT FOR NEW ZEALAND; Nation Now Faces Problem of Surpluses -- Builds Up a Sales Organization | | J. C. GRAHAMSpecial to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/james-richardsi6-financier-was-chairman-of-boston-gas-coi-is-deada.html | JAMES RICHARDSi6[ FINANCIER, WAS; Chairman of Boston' Gas Co.I Is Dead--A | | Director of New I | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/host-of-worries-besets-israelis-nation-tackling-its-problems.html | HOST OF WORRIES BESETS ISRAELIS; Nation Tackling Its Problems Realistically -- Not Counting Chicks Before They Hatch | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tafts-son-takes-ohio-post.html | Taft's Son Takes Ohio Post | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/movement-mixed-in-london-stocks-government-issues-lower-losses.html | MOVEMENT MIXED IN LONDON STOCKS; Government Issues Lower -- Losses Outstrip Advances for Leading Industrials | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/panama-curbs-civil-rights-arias-held-in-assassin-hunt-seized-in.html | Panama Curbs Civil Rights; Arias Held in Assassin Hunt; Seized in Panama Assassination PANAMA APPLIES CIVIL RIGHTS CURB | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/news-agency-sends-100-words-a-minute.html | NEWS AGENCY SENDS 100 WORDS A MINUTE | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/raid-defenses-studied-new-yorks-budget-and-force-largest-among-24.html | RAID DEFENSES STUDIED; New York's Budget and Force Largest Among 24 Cities | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/composers-honor-szell.html | Composers Honor Szell | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-repaying-world-fund.html | India Repaying World Fund | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/attlee-marks-72d-birthday.html | Attlee Marks 72d Birthday | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dutch-boom-lures-foreign-capital-industry-pays-black-wages-for.html | DUTCH BOOM LURES FOREIGN CAPITAL; Industry Pays 'Black' Wages for Skilled Men -- Trade Attains Record Levels | True | By Paul Catzspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/roads-sought-in-louisiana.html | Roads Sought in Louisiana | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/duriron-buys-enzinger-plant.html | Duriron Buys Enzinger Plant | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/texas-oil-well-interest-sold.html | Texas Oil Well Interest Sold | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/austrians-map-construction.html | Austrians Map Construction | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/test-of-air-raid-sirens-to-start-at-noon-today.html | Test of Air Raid Sirens To Start at Noon Today | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/slight-gain-made-in-output-abroad-countries-outside-soviet-bloc.html | SLIGHT GAIN MADE IN OUTPUT ABROAD; Countries Outside Soviet Bloc Offset in Part Decline in Production in U. S. | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/music-town-hall-recital-gina-bachauer-offers-program-for-piano.html | Music: Town Hall Recital; Gina Bachauer Offers Program for Piano | True | R. P. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/economic-reform-slowed-in-france-foreign-problems-hampered-premiers.html | ECONOMIC REFORM SLOWED IN FRANCE; Foreign Problems Hampered Premier's Use of Decree Powers Granted in August | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/paris-to-reform-defense-bureau-government-files-measure-to-alter.html | PARIS TO REFORM DEFENSE BUREAU; Government Files Measure to Alter Department as Result of 'Leaks' | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/cost-dips-to-1049-on-treasury-bills.html | COST DIPS TO 1.049% ON TREASURY BILLS | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/philippine-trade-increases.html | Philippine Trade Increases | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/laborites-oppose-foodration-idea-bar-return-to-wartime-curbs-but.html | LABORITES OPPOSE FOOD-RATION IDEA; Bar Return to Wartime Curbs but Would Restore Bulk Buying of Imports | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dispute-on-ad2-enters-6th-year-ftc-opens-2week-inquiry-here-on.html | DISPUTE ON AD-X2 ENTERS 6TH YEAR; F.T.C. opens 2-Week Inquiry Here on Battery Additive -- National Hearings Slated | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/newsprint-plant-nearly-ready.html | Newsprint Plant Nearly Ready | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/10-downing-st-shaky-steel-frame-prescribed.html | 10 Downing St. Shaky; Steel Frame Prescribed | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/about-art-and-artists-postholiday-exhibitions-offer-diverse-work-by.html | About Art and Artists; Post-Holiday Exhibitions Offer Diverse Work by Contemporary Americans | True | By Howard Devree | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/first-huge-truss-up-for-coliseum-girder-94-feet-long-and-21-feet.html | FIRST HUGE TRUSS UP FOR COLISEUM; Girder, 94 Feet Long and 21 Feet High, Is Put in Place 84 Feet Above Ground | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/coyle-again-heads-westchester-board.html | COYLE AGAIN HEADS WESTCHESTER BOARD | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/watch-sales-decline-swiss-exports-to-u-s-decrease-244-per-cent-in.html | WATCH SALES DECLINE; Swiss Exports to U. S. Decrease 24.4 Per Cent in Year | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hurricane-loses-force.html | Hurricane Loses Force | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/usborn-trio-demanded-by-soviet-union-in-a-note.html | U.S.-Born Trio Demanded by Soviet Union in a Note | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/belgium-liberalizes-franc.html | Belgium Liberalizes Franc | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/machine-firms-strike-ends.html | Machine Firm's Strike Ends | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/deny-false-ad-charges-2-more-insurance-companies-file-with-the-f-t.html | DENY FALSE 'AD' CHARGES; 2 More Insurance Companies File With the F. T. C. | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/14-new-senators-equally-divided-seven-of-each-party-to-take.html | 14 NEW SENATORS EQUALLY DIVIDED; Seven of Each Party to Take 'Freshmen' Seats as Result of November Elections DEMOCRATS HOLD EDGE Will Get 2 Capitol Veterans in Return to Public Life of Barkley and O'Mahoney | True | By Russell BakerSpecial To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/carle-whitehead-i.html | CARLE WHITEHEAD I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/westinghouse-drops-five.html | Westinghouse Drops Five | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/h-ted-routson.html | H. TED ROUTSON. | True | , Specia! to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/miss-woodburys-troth-mto-holyoke-alumna-engaged-ensign-harvey-gerry.html | MISS WOODBURY'S TROTH; Mto. Holyoke Alumna Engaged' Ensign Harvey Gerry Jr. | True | Special to 'I-e New York TimeL | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/fabric-survey-to-be-held.html | Fabric Survey to Be Held | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/extortion-plot-laid-to-two-union-aides.html | EXTORTION PLOT LAID TO TWO UNION AIDES | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/house-group-asks-drive-by-the-west-urges-offensive-in-diplomacy-and.html | HOUSE GROUP ASKS DRIVE BY THE WEST; Urges Offensive in Diplomacy and Trade Against Red Bloc -- Calls Coexistence Trap | True | By C. P. TrussellSpecial To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/the-harold-segalls-have-son.html | The Harold Segalls Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/queen-elizabeth-visits-stable.html | Queen Elizabeth Visits Stable | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mrs-werner-strum-i-i.html | MRS. WERNER STRUM I I | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/demonstration-in-hanoi.html | DEMONSTRATION IN HANOI | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/progress-of-india-shows-in-people-millions-better-housed-and-fed-as.html | PROGRESS OF INDIA SHOWS IN PEOPLE; Millions Better Housed and Fed As Result of Vast Economic Expansion INDIA SETS MARKS IN DEVELOPMENT | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/benelux-adopts-capital-pooling-vital-forward-step-taken-toward-the.html | BENELUX ADOPTS CAPITAL POOLING; Vital Forward Step Taken Toward the Realization of Full Economic Union | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/nash-to-introduce-its-new-cars-here-next-month.html | Nash to Introduce Its New Cars Here Next Month | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/auto-buying-is-evidence-of-swedens-prosperity.html | Auto Buying Is Evidence Of Sweden's Prosperity | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/orioles-get-evers-from-tigers-in-cash-deal-exceeding-10000.html | Orioles Get Evers From Tigers In Cash Deal Exceeding $10,000; Outfielder Is Seventeenth Player Acquired by Richards -- Jackson and Donovan Accept White Sox Contracts | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/four-skiers-escape-avalanche.html | Four Skiers Escape Avalanche | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/taylors-cocker-gains-top-award-dark-knight-defeats-winner-of.html | TAYLOR'S COCKER GAINS TOP AWARD; Dark Knight Defeats Winner of Westminster Event in Spaniel Club Final | True | By John Rendel | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hogan-becomes-justicei-hall-is-among-well-wishers-ati-c-am-nye-ien.html | HOGAN BECOMES JUSTICE!; Hall Is Among Well Wishers atI [ C ;,am: nYe ien yMine laI MINEOLA, | True | sPecial to the New York Times | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/its-a-balmy-1955-so-far-anyway-warmer-than-average-says-weather.html | IT'S A BALMY 1955 -- SO FAR, ANYWAY; Warmer Than Average, Says Weather Bureau -- Highway Deaths Soar to 296 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/named-vice-president-of-guaranty-trust-co.html | Named Vice President Of Guaranty Trust Co. | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/paris-has-first-real-winter.html | Paris Has First Real Winter | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-strengthens-the-sterling-area.html | INDIA STRENGTHENS THE STERLING AREA | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/soviet-tops-britain-in-sales-to-iceland-frozen-fish-needs-lift.html | Soviet Tops Britain in Sales to Iceland; Frozen Fish Needs Lift Exports to U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/austrias-income-gains-10-in-year-trade-and-production-show.html | AUSTRIA'S INCOME GAINS 10% IN YEAR; Trade and Production Show Increases -- Inflationary Trends Cause Concern | True | By John MacCormacspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/un-council-to-get-israel-case.html | U.N. Council to Get Israel Case | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/turner-triumphs-over-scortichini-registers-upset-by-taking.html | TURNER TRIUMPHS OVER SCORTICHINI; Registers Upset by Taking Unanimous Decision at St. Nicholas Arena | True | By Joseph C. Nichols | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mineral-output-of-india.html | Mineral Output of India | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/harriman-endorses-15-named-by-dewey.html | HARRIMAN ENDORSES 15 NAMED BY DEWEY | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dr-s-m-seidlin-endocrinologist-i-hysician-who-use-forl-radioiodine.html | DR. S. M. SEIDLIN, ENDOCRINOLOGIST; I hysician Who Use forl Radioiodine in Diseases of / the Thyroid Is Dead I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/belgium-attracts-u-s-investments-skills-of-people-and-the-high.html | BELGIUM ATTRACTS U. S. INVESTMENTS; Skills of People and the High Standard of Living Help to Draw New Plants | True | By A. M. Op de Beeckspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/japanese-vote-may-be-feb-27.html | Japanese Vote May Be Feb. 27 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/world-trade-review-begins-today.html | World Trade Review Begins Today | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/swiss-want-convertibility.html | Swiss Want Convertibility | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britain-not-curbing-russians.html | Britain Not Curbing Russians | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/child-to-mrs-g-p-egbert-jr.html | Child to Mrs. G. P. Egbert Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mots-kiscebad-i.html | Mo..ts KI"SC"E"BAd I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/army-is-top-military-force-of-u-s-it-states-in-manual-book-approved.html | Army Is Top Military Force Of U. S., It States in Manual; Book Approved by Stevens and Ridgway Implicitly Criticizes Plan of Massive Retaliation With Atom Weapons ARMY TOP FORCE, ITS MANUAL SAYS | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/december-sales-climbed-7-here-8-department-stores-in-city-report-in.html | DECEMBER SALES CLIMBED 7% HERE; 8 Department Stores in City Report Increases to 15.5%, With 2 Indicating Drops | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/uganda-gets-modern-daily.html | Uganda Gets Modern Daily | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/gophers-beaten-7472.html | Gophers Beaten, 74-72 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/general-motors-will-raise-325-million-in-stock-sale-biggest.html | General Motors Will Raise $325 Million in Stock Sale; Biggest Offering Yet of Common Shares by a Corporation Calls for Rights to Holder on 1 for 20 Basis GENERAL MOTORS PLANS STOCK SALE | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wisconsin-governor-sworn.html | Wisconsin Governor Sworn | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/civil-rights-in-1954.html | CIVIL RIGHTS IN 1954 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/explosives-plant-for-india.html | Explosives Plant for India | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/clarence-f-telford.html | CLARENCE F. TELFORD | True | I Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/ariasremon-rift-a-key-to-panama-expresident-doctor-focus-of.html | ARIAS-REMON RIFT A KEY TO PANAMA; Ex-President, Doctor, Focus of Controversy for 24 Years -- Rival Put Him in Office | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bit-of-gibraltar-flown-south.html | Bit of Gibraltar Flown South | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/austrian-power-plans-require-1154000000.html | Austrian Power Plans Require $1,154,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/party-lines-the-thing-in-moscows-hamlet.html | Party Line's the Thing In Moscow's 'Hamlet' | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/seth-arnold-stage-and-screen-actor-i-i-who-took-first-role-in-1901.html | Seth Arnold, Stage and Screen Actor, I i Who Took First Role in 1901, Dies at 70 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/w-va-tech-wins-14078.html | W. Va. Tech Wins, 140-78 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tonnage-of-french-merchant-fleet-rises-although-the-number-of.html | Tonnage of French Merchant Fleet Rises Although the Number of Vessels Declines | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bing-crosbys-son-cleared.html | Bing Crosby's Son Cleared | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/national-city-net-up-to-33766726-but-share-earnings-owing-to-rise.html | NATIONAL CITY NET UP TO $33,766,726; But Share Earnings, Owing to Rise in Capitalization, Fell in 1954 to $3.38 ASSETS AT $6,323,000,000 Profits on Loans Dipped, but Income on Investments Gained During Year NATIONAL CITY NET UP TO $33,766,726 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/gets-post-with-girls-group.html | Gets Post With Girls Group | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/forgery-suspect-seized.html | FORGERY SUSPECT SEIZED | True | Bank Guard Fires Two Shots in Capturing Check-Passer | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/financial-notes.html | FINANCIAL NOTES | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/adelphi-checks-ions.html | Adelphi Checks Ions | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/trade-fairs-and-exhibits-scheduled-in-u-s-and-abroad-in-1955.html | Trade Fairs and Exhibits Scheduled in U. S. and Abroad in 1955 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/swiss-airline-grows-pasenger-total-for-the-year-exceeds-500000.html | SWISS AIRLINE GROWS; Passenger Total for the Year Exceeds 500,000 | True | Special to the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/montana-session-begins.html | Montana Session Begins | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britains-gold-dollar-reserves-fell-163000000-in-december.html | Britain's Gold, Dollar Reserves Fell $163,000,000 in December | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/joey-klein-stops-dreyer-in-upset-referee-ends-onesided-bout-after.html | JOEY KLEIN STOPS DREYER IN UPSET; Referee Ends One-Sided Bout After Seven Rounds at Eastern Parkway | True | By Gordon S. White Jr. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/worlds-big-trade.html | WORLD'S 'BIG' TRADE | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/fashion-designer-marks-25th-year-charles-james-known-in-3-style.html | FASHION DESIGNER MARKS 25TH YEAR; Charles James Known in 3 Style Capitals for Elegance, Smartness, Originality | True | By Virginia Pope | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/leggett-honored-on-coast.html | Leggett Honored on Coast | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/variety-of-styles-marks-furnitures-annual-furnishings-exhibition-on.html | VARIETY OF STYLES MARKS FURNITURES; Annual Furnishings Exhibition On in Chicago -- 5 'Houses' Depict Different Regions | True | By Betty Pepisspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-alleghany-issue-rail-holding-company-would-eliminate-dividend.html | NEW ALLEGHANY ISSUE; Rail Holding Company Would Eliminate Dividend Arrears | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/enlistment-rush-for-gi-rights-due-defense-officials-stress-jan-31.html | ENLISTMENT RUSH FOR G.I. RIGHTS DUE; Defense Officials Stress Jan. 31 Ending of Benefits as Korea War Veterans | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/concert-service-ends-organization-formed-by-ward-french-nov-29-shut.html | CONCERT SERVICE ENDS; Organization Formed by Ward French Nov. 29 Shut Down | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/harriman-weighs-tax-date-change-will-confer-today-on-problem-of.html | HARRIMAN WEIGHS TAX DATE CHANGE; Will Confer Today on Problem of April 15 Deadlines for State and U. S. Returns | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/offlimits-regions-in-new-jersey-listed.html | OFF-LIMITS REGIONS IN NEW JERSEY LISTED | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wife-held-in-slaying-brooklyn-woman-arrested-with-brother-on-murder.html | WIFE HELD IN SLAYING; Brooklyn Woman Arrested With Brother on Murder Charge | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mrs-samuel-jackson-i.html | MRS. SAMUEL JACKSON I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/congress-to-set-mark-for-women-4-newcomers-taking-posts-tomorrow.html | CONGRESS TO SET MARK FOR WOMEN; 4 Newcomers Taking Posts Tomorrow With 13 Others -- Husbands Praised | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/europes-economy-moving-forward-at-quicker-pace-gains-in-1954-that.html | EUROPE'S ECONOMY MOVING FORWARD AT QUICKER PACE; Gains in 1954 That Exceeded Expectations Are Linked to Various Dynamic Forces U. S. TROUBLES AVOIDED Coal-Steel Community Makes Itself Felt -- New 'Income Frontiers' Being Found EUROPE'S ECONOMY MOVING FORWARD | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/pakistani-banks-grow.html | Pakistani Banks Grow | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/israel-teaching-people-the-need-for-saving.html | Israel Teaching People The Need for Saving | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/east-germany-pushes-output-to-80-of-its-fiveyear-plan.html | East Germany Pushes Output To 80% of Its Five-Year Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/inca-find-is-reported-temple-discovered-in-bolivia-german-filmmaker.html | INCA FIND IS REPORTED; Temple Discovered in Bolivia, German Film-Maker Says | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/shippers-protest-freight-rate-rise-assert-8-to-15-increases-in.html | SHIPPERS PROTEST FREIGHT RATE RISE; Assert 8 to 15% Increases in Cargo Charges Will Kill Upswing in Volume | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/i-john-s-quinn-i.html | I JOHN S. QUINN I | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/market-strained-for-worlds-oil-major-problem-in-1955-will-be-to.html | MARKET STRAINED FOR WORLDS OIL; Major Problem in 1955 Will Be to Adjust to Return of Iranian Production | True | By J. H. Carmical | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/llamas-easy-victor-routs-peacock-as-dixie-tennis-gets-under-way-in.html | LLAMAS EASY VICTOR; Routs Peacock as Dixie Tennis Gets Under Way in Tampa | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/port-here-busy-in-54-handled-a-fourth-of-shipping-to-enter-or-leave.html | PORT HERE BUSY IN '54; Handled a Fourth of Shipping to Enter or Leave Country | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/walter-darlington.html | WALTER DARLINGTON | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/stone-tools-found-in-transvaal-said-to-link-man-with-nearape.html | Stone Tools Found in Transvaal Said to Link Man With Near-Ape; Discovery Is Made in Geological Deposit That Yields Bones of Pre-Humans -- Evolutionary Significance Cited | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/parisbonn-talks-on-saar-pact-seen-french-and-german-chiefs-expected.html | PARIS-BONN TALKS ON SAAR PACT SEEN; French and German Chiefs Expected to Confer Soon on Unsettled Provisions | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/nassau-cuts-work-week-2000-day-employes-begin-new-5day-40hour.html | NASSAU CUTS WORK WEEK; 2,000 Day Employes Begin New 5-Day, 40-Hour Schedule | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/export-expansion-heartens-sweden-but-wage-pressure-is-viewed-as.html | EXPORT EXPANSION HEARTENS SWEDEN; But Wage Pressure Is Viewed as Danger Spot in Nation's Stabilized Economy | True | By George Axelssonspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/natos-finances-geared-for-shift-to-atom-defense-allies-mark-time-in.html | NATO's Finances Geared For Shift to Atom Defense; ALLIES MARK TIME IN ARMS SPENDING | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/linseed-oil-price-is-cut-03c.html | Linseed Oil Price Is Cut 0.3c | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/asian-trade-hub-held-peiping-goal-reds-are-believed-seeking-a.html | ASIAN TRADE HUB HELD PEIPING GOAL; Reds Are Believed Seeking a Pivotal Economic Role in Battle for Orient | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/56785000-in-herring-caught-by-norwegians.html | $56,785,000 in Herring Caught by Norwegians | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/prices-of-cotton-dip-6-to-11-points-quiet-trade-fails-to-respond-to.html | PRICES OF COTTON DIP 6 TO 11 POINTS; Quiet Trade Fails to Respond to Stock Market Strength -- Switch Deals Noted | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/big-seven-favors-ban-on-repeaters-peters-says-conference-will.html | BIG SEVEN FAVORS BAN ON REPEATERS; Peters Says Conference Will Retain Rule on Bowl Games Despite Nebraska Rout | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/maharajah-2-to-5-tropical-winner-greentree-colt-completes-a-double.html | MAHARAJAH, 2 TO 5, TROPICAL WINNER; Greentree Colt Completes a Double for Atkinson With Three-Length Triumph | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/producer-raises-print-cloth-price-deering-milliken-co-finds-no.html | PRODUCER RAISES PRINT CLOTH PRICE; Deering, Milliken & Co. Finds No Justification for Existing Squeeze on Mill Margins INCREASE IS ABOUT 5% Basic Fabric Used in Apparel Accounts for 40% of U. S. Cotton Goods Output | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tax-rises-urged-for-connecticut-state-commission-proposes-added.html | TAX RISES URGED FOR CONNECTICUT; State Commission Proposes Added Sales, 'Gas' Levies for Schools, Highways | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indian-shipping-increases.html | Indian Shipping Increases | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/son-to-the-philip-du-vals.html | Son to the Philip Du Vals | True | Special to The/ | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/fordham-defeats-princeton-in-basketball-with-strong-secondhalf.html | Fordham Defeats Princeton in Basketball With Strong Second-Half Drive; CONLIN'S 28 POINTS CAP 66-56 TRIUMPH He Helps Fordham Wipe Out 34-31 Half-Time Deficit Against Princeton | True | By Michael Strauss | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/security-risks.html | SECURITY RISKS | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/school-guards-set-a-noaccident-record-adams-lauds-them-and-hires.html | School Guards Set a No-Accident Record; Adams Lauds Them and Hires 130 More | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/clarence-w-stryker.html | CLARENCE W. STRYKER | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/aides-named-by-a-t-t.html | Aides Named by A. T. & T. | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indian-airlines-show-loss.html | Indian Airlines Show Loss | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/audrey-houghton-will-be-married-alumna-of-wheaton-engaged-to.html | AUDREY HOUGHTON WILL BE MARRIED; Alumna of Wheaton Engaged to Frederic W. Hartman, a Dartmouth Graduate | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/commodity-index-up-prices-rose-to-905-on-friday-from-904-on.html | COMMODITY INDEX UP; Prices Rose to 90.5 on Friday From 90.4 on Thursday | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/list-of-security-separations.html | List of Security Separations | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/3432277-units-produced.html | 3,432,277 Units Produced | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/agrarian-reform-makes-big-strides-fao-issues-its-first-report-on.html | AGRARIAN REFORM MAKES BIG STRIDES; F.A.O. Issues Its First Report on Extent of the Increase in Farm Ownership | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/japanese-income-rises-national-and-per-capita-levels-higher-than.html | JAPANESE INCOME RISES; National and Per Capita Levels Higher Than Before War | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/clerk-wins-140000-charities-get-15000.html | Clerk Wins $140,000; Charities Get $15,000 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mayor-would-tax-business-income-instead-of-gross-also-will-ask-for.html | MAYOR WOULD TAX BUSINESS INCOME INSTEAD OF GROSS; Also Will Ask for Full Realty Levy, but Hopes to Avoid New Nuisance Imposts MAYOR WOULD TAX BUSINESS INCOME | True | By Charles G. Bennett | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/philippine-story-is-lack-of-money-economy-set-to-expand-anew-if.html | PHILIPPINE STORY IS LACK OF MONEY; Economy Set to Expand Anew if Government Can Obtain More Foreign Capital | True | By Ford Wilkinsspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/fund-votes-to-liquidate.html | Fund Votes to Liquidate | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/imperial-oil-plans-9000000-drillings.html | IMPERIAL OIL PLANS $9,000,000 DRILLINGS | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/in-the-nation-the-decision-on-the-right-to-discharge.html | In The Nation; The Decision on the Right to Discharge | True | By Arthur Krock | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-s-jet-units-reach-germany.html | U. S. Jet Units Reach Germany | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/carl-m-loeb-79-banker-i-dead-head-of-new-york-investment-firm.html | CARL M. LOEB, 79, BANKER, I DEAD; Head of New York Investment Firm Donated Boathouse for Lake in Central Park | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/byrnes-cites-progress-more-money-spent-on-negro-pupils-than-white.html | BYRNES CITES PROGRESS; More Money Spent on Negro Pupils Than White, He Says | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hattemer-named-in-suffolk.html | Hattemer Named in Suffolk | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/white-sox-sign-pair.html | White Sox Sign Pair | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/jersey-to-expand-aid-to-desabled-100-rise-in-rehabilitation.html | JERSEY TO EXPAND AID TO DESABLED; 100% Rise in Rehabilitation Activities to Be Sought for Next Fiscal Year | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/ulzheimer-olympian-retires.html | Ulzheimer, Olympian, Retires | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mrs-eric-hoyer-i.html | MRS. ERIC HOYER I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/woman-freeholder-installed-in-bergen.html | WOMAN FREEHOLDER INSTALLED IN BERGEN | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/reds-accused-in-korea-u-n-says-planes-violated-its-air-space-four.html | REDS ACCUSED IN KOREA; U. N. Says Planes Violated Its Air Space Four Times | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-driving-wells-to-water-vast-area.html | India Driving Wells To Water Vast Area | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/list-of-areas-in-u-s-closed-to-movement-by-soviet-citizens.html | List of Areas in U. S. Closed to Movement by Soviet Citizens | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/1990021-for-ford-1954-second-biggest-year-after-1923s-2109000.html | 1,990,021 FOR FORD; 1954 Second Biggest Year After 1923's 2,109,000 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/survival-termed-key-tunisia-issue-country-under-rule-by-arabs-faces.html | SURVIVAL TERMED KEY TUNISIA ISSUE; Country Under Rule by Arabs Faces Birth Rate Greater Than Production Rise | True | By Michael Clarkspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/9036-who-fled-reds-in-u-s.html | 9,036 Who Fled Reds in U. S. | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/kentucky-quintet-remains-no-1-in-poll-while-duquesne-moves-into.html | Kentucky Quintet Remains No. 1 in Poll, While Duquesne Moves Into Second Place | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/produce-supply-still-plentiful-independent-stores-stocks-vanish-but.html | PRODUCE SUPPLY STILL PLENTIFUL; Independent Stores' Stocks Vanish -- But City Notes Chains Are Unaffected | True | By A. H. Raskin | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britain-is-tasting-a-new-prosperity-as-exports-spurt-production.html | BRITAIN IS TASTING A NEW PROSPERITY AS EXPORTS SPURT; Production, Profits, Wages, Labor Efficiency Attain Record High Levels GOLD RESERVES INCREASE Government Believes Trend Will Continue if U. S. and Canada Make Gains Britain Tasting a New Prosperity As Exports, Output, Profits Mount | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/cohen-terms-rejected-he-asked-42000-purse-for-fight-against-toweel.html | COHEN TERMS REJECTED; He Asked $42,000 Purse for Fight Against Toweel | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/general-motors-plant-shut.html | General Motors Plant Shut | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-n-experts-sow-technical-skills-reap-crop-of-new-industries-and.html | U. N. EXPERTS SOW TECHNICAL SKILLS; Reap Crop of New Industries and More Farming Land in Underdeveloped Areas | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indians-expecting-release-of-fliers-they-think-peiping-may-bid-for.html | INDIANS EXPECTING RELEASE OF FLIERS; They Think Peiping May Bid for Acclaim Abroad - - U. N. Chief on Way to Canton | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/france-reports-gain-in-tourists-data-for-first-nine-months-in-1954.html | FRANCE REPORTS GAIN IN TOURISTS; Data for First Nine Months in 1954 Show 12% Rise Over Business in 1953 | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mateer-routs-azam-khan-in-united-states-open-squash-racquets-final.html | Mateer Routs Azam Khan in United States Open Squash Racquets Final; AMERICAN SCORES IN STRAIGHT GAMES Mateer Tops Azam, Pakistani Star, at University Club in Only 38 Minutes | True | By William J. Briordy | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/merrittchapman-elects-new-director-to-board.html | Merritt-Chapman Elects New Director to Board | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/railroad-income-up-class-i-lines-november-net-exceeded-that-of-1953.html | RAILROAD INCOME UP; Class I Lines' November Net Exceeded That of 1953 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bonn-aides-weigh-impact-of-arming-main-problems-will-be-strain-on.html | BONN AIDES WEIGH IMPACT OF ARMING; Main Problems Will Be Strain on Industry and Effect on Standards of Living | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/patterson-and-troy-fit-required-weight-of-165-poses-problem-for.html | PATTERSON AND TROY FIT; Required Weight of 165 Poses Problem for Brooklynite | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/third-avenue-corner-bought-for-new-suites.html | Third Avenue Corner Bought for New Suites | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/2-sheppard-pleas-for-retrial-denied.html | 2 SHEPPARD PLEAS FOR RETRIAL DENIED | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/egyptian-trade-with-west-rises-west-germany-is-emerging-as-nations.html | EGYPTIAN TRADE WITH WEST RISES; West Germany Is Emerging as Nation's Chief Supplier -- Stability Spurs Economy | True | By Kennett Lovespecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/moslems-drive-on-reds-mapped-karachi-assembly-of-islamic-youths-of.html | MOSLEMS' DRIVE ON REDS MAPPED; Karachi Assembly of Islamic Youths of 32 Countries Place World Action | True | By John P. Callahanspecial To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wellington-fund-lifts-assets-429-sale-of-shares-and-increase-in.html | WELLINGTON FUND LIFTS ASSETS 42.9%; Sale of Shares and Increase in Value of Holdings Raises Total to $400,700,000 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/i-prof-j-t-trebilcock-i.html | i PROF. J. T. TREBILCOCK I | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/counsel-to-treasury-named.html | Counsel to Treasury Named | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/big-canadian-daily-to-be-put-on-sale.html | BIG CANADIAN DAILY TO BE PUT ON SALE | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/eastwest-bridge-urged-by-pontiff-delayed-yule-message-pleads-for.html | EAST-WEST BRIDGE URGED BY PONTIFF; Delayed Yule Message Pleads for Abatement of 'Cold War' -- Both Sides Criticized EAST-WEST BRIDGE URGED BY PONTIFF | True | By Arnaldo Cortesispecial To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/french-german-leaders-agree-on-pushing-development-of-saar-but.html | French, German Leaders Agree On Pushing Development of Saar; But Differ on Permanence of Political Status Slated for Coal-Rich Territory PARIS, BONN AGREE ON SAAR ECONOMY | True | By Lansing Warrenspecial To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/curtis-plans-magazine-for-prospective-bride.html | Curtis Plans Magazine For Prospective Bride | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/edmund-purdom-seeks-divorce.html | Edmund Purdom Seeks Divorce | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/texan-fishing-for-trout-lands-12-pesky-tarpon.html | Texan Fishing for Trout Lands 12 'Pesky' Tarpon | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tito-said-to-have-no-role-in-trials-aide-with-him-in-india-asserts.html | TITO SAID TO HAVE NO ROLE IN TRIALS; Aide With Him in India Asserts He Was Not Consulted on Djilas-Dedijer Case | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-job-shaping-for-ladejinsky-ousted-agricultural-aide-may-receive.html | NEW JOB SHAPING FOR LADEJINSKY; Ousted Agricultural Aide May Receive a Major Asian Post With Security Clearance NEW JOB PUSHED FOR LADEJINSKY | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/pitt-five-sets-back-carnegie-tech-7866.html | PITT FIVE SETS BACK CARNEGIE TECH, 78-66 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/miss-northro_____pp-fiancee-student-engaged-to-donald-mi-alderson.html | MISS NORTHRO_____PP FIANCEE; Student Engaged to Donald M.I Alderson Jr., Midshipman | True | S-I to The New York TI.mes. I | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hospital-gets-200000.html | Hospital Gets $200,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/guilty-of-pier-bribery.html | Guilty of Pier Bribery | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/film-assignment-for-jane-russell-independent-producer-gets-star.html | FILM ASSIGNMENT FOR JANE RUSSELL; Independent Producer Gets Star From Howard Hughes for Role in 'Portofino' | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/italian-economy-makes-progress-national-income-increased-4-in-year.html | ITALIAN ECONOMY MAKES PROGRESS; National Income Increased 4% in Year -- Standard of Living Improved | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/italy-for-cautious-approach.html | Italy for Cautious Approach | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/economy-of-spain-is-still-crippled-drought-and-frost-damage-reduced.html | ECONOMY OF SPAIN IS STILL CRIPPLED; Drought and Frost Damage Reduced Exports -- Industry Hurt by Power Shortage | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/engineer-opens-office-s-w-brown-leaves-carrier-corporation-after-18.html | ENGINEER OPENS OFFICE; S. W. Brown Leaves Carrier Corporation After 18 Years | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/coexistence-issue-examined-it-is-viewed-both-as-propaganda-and-as-a.html | Coexistence Issue Examined; It Is Viewed Both as Propaganda and as a Tactical Device | True | CHARLES WESLEY LOWRY. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/140-stores-are-sold-by-gambleskogmo.html | 140 STORES ARE SOLD BY GAMBLE-SKOGMO | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-lock-at-antwerp-will-improve-port-when-put-in-operating-this.html | NEW LOCK AT ANTWERP; Will Improve Port When Put in Operating This Year | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/arms-study-scores-output-by-giants.html | ARMS STUDY SCORES OUTPUT BY 'GIANTS' | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/carrier-in-collision-monterey-and-british-freighter-are-only.html | CARRIER IN COLLISION; Monterey and British Freighter Are Only Slightly Damaged | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/sports-of-the-times-the-new-broom.html | Sports of The Times; The New Broom | True | By Arthur Daley | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/police-bullets-fly-as-boys-lose-chase.html | POLICE BULLETS FLY AS BOYS LOSE CHASE | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/party-transfer-in-minnesota.html | Party Transfer in Minnesota | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/rev-g-uarjoribanks-aide-of-moral-rearmament-movement-dies-in.html | REV. G. UARJORIBANKS; Aide of Moral Re-Armament Movement Dies in Georgia | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/s-b-a-loans-top-60-million.html | S. B. A. Loans Top $60 Million | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/polio-vaccine-tests-pushed.html | Polio Vaccine Tests Pushed | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/youth-admits-murder-pleads-in-holdup-father-was-victim-in-similar.html | YOUTH ADMITS MURDER; Pleads in Hold-Up -- Father Was Victim in Similar Shooting | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britons-prepare-for-rail-walkout-businesses-engage-transport-for.html | BRITONS PREPARE FOR RAIL WALKOUT; Businesses Engage Transport for Staffs -- Chief Hope of Accord in Inquiry Report | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/reshevsky-gets-award-for-chess-victor-in-rosenwald-trophy-test.html | RESHEVSKY GETS AWARD FOR CHESS; Victor in Rosenwald Trophy Test Honored at Reception at Park Sheraton | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/24th-victim-of-crash-found.html | 24th Victim of Crash Found | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bonnet-feted-at-lunch-retiring-envoy-is-honored-by-jewish-committee.html | BONNET FETED AT LUNCH; Retiring Envoy Is Honored by Jewish Committee | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/made-department-head-of-community-service.html | Made Department Head Of Community Service | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/phyllis-panzer-betrothed.html | Phyllis Panzer Betrothed | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-zealand-relaxes-exchange-curbs-takes-steps-to-liberalize-her.html | New Zealand Relaxes Exchange Curbs; Takes Steps to Liberalize Her Trade | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/340000-unfilled-jobs-for-90000-british-idle.html | 340,000 Unfilled Jobs For 90,000 British Idle | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/land-grant-college-stamp-set.html | Land Grant College Stamp Set | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-s-military-buys-more-berlin-goods.html | U. S. MILITARY BUYS MORE BERLIN GOODS | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/city-official-aids-child-group.html | City Official Aids Child Group | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/turkey-sees-no-chance.html | Turkey Sees No Chance | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-skills-ease-greeces-poverty-vastly-increase-production-of.html | NEW SKILLS EASE GREECE'S POVERTY; Vastly Increase Production of Factories and Farms -- More Advances Planned | True | By A. C. Sedgwickspecial to the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/florida-beats-georgia-8168.html | Florida Beats Georgia, 81-68 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/israel-is-making-economic-strides-but-goal-of-selfsufficiency-is.html | ISRAEL IS MAKING ECONOMIC STRIDES; But Goal of Self-Sufficiency Is Distant -- Government to Tighten Controls | True | By Harry Gilroyspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/rise-in-finns-timber-paper-exports-helps-puncture-pessimistic.html | Rise in Finns' Timber, Paper Exports Helps Puncture Pessimistic Forecasts | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/aid-for-pakistan-totals-363-million-in-5-years.html | Aid for Pakistan Totals $363 Million in 5 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-s-grief-voiced-on-remon-killing-eisenhower-sends-message-to.html | U. S. GRIEF VOICED ON REMON KILLING; Eisenhower Sends Message to Panama -- Canal Pact and Ties Seen Unaffected | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/court-convicts-barrymore-jr.html | Court Convicts Barrymore Jr. | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tanganyika-progresses-income-in-cotton-and-coffee-offsets-sisal.html | TANGANYIKA PROGRESSES; Income in Cotton and Coffee Offsets Sisal Price Drop | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mueller-fight-approved.html | Mueller Fight Approved | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/the-state-departments-documents-on-the-travel-restrictions.html | The State Department's Documents on the Travel Restrictions | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/balis-heads-orchestra-group.html | Balis Heads Orchestra Group | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/soviet-hints-at-rise-in-arms-despite-pledge-to-consumer-moscow.html | Soviet Hints at Rise in Arms Despite Pledge to Consumer; MOSCOW THINKING OF GUNS OR BUTTER | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/buick-prices-4door-hardtop.html | Buick Prices 4-Door Hardtop | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/usguatemala-health-pact-set.html | U.S.-Guatemala Health Pact Set | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/british-tourism-sets-new-record-850000-spent-130000000-in-1954.html | BRITISH TOURISM SETS NEW RECORD; 850,000 Spent $130,000,000 in 1954 -- Visits From the Dollar Area Increased | True | By Henry Vosserspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/risk-dismissals-now-put-at-3002-civil-service-reports-another-5006.html | 'RISK' DISMISSALS NOW PUT AT 3,002; Civil Service Reports Another 5,006 Quit During Check-Ups -- Democrats Score Report | True | Special To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/england-leading-in-cricket-match-may-paces-visitors-to-119run-edge.html | ENGLAND LEADING IN CRICKET MATCH; May Paces Visitors to 119-Run Edge Over Australia Midway in Third Test | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/commodity-trade-mostly-sluggish-only-hides-are-very-active-coffee.html | COMMODITY TRADE MOSTLY SLUGGISH; Only Hides Are Very Active -- Coffee, Wool, Copper and Zinc Futures Advance | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/club-to-fete-elderly-salesmen.html | Club to Fete Elderly Salesmen | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/record-sales-spurt-large-shops-report-crowds-as-lower-prices-take.html | RECORD SALES SPURT; Large Shops Report Crowds as Lower Prices Take Effect | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/cuba-orders-3day-mourning.html | Cuba Orders 3-Day Mourning | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/notre-dame-five-loses.html | Notre Dame Five Loses | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/harriman-asserts-president-aims-too-low-economically-harriman.html | Harriman Asserts President Aims Too Low Economically; HARRIMAN ASSAILS PRESIDENT'S GOALS | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-gets-statistical-help.html | India Gets Statistical Help | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tatas-in-new-concern-voltas-ltd-will-take-over-volkart-jobs-in.html | TATAS IN NEW CONCERN; Voltas, Ltd., Will Take Over Volkart Jobs in India | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/light-rains-send-wheat-prices-off-oats-and-rye-move-upward-while.html | LIGHT RAINS SEND WHEAT PRICES OFF; Oats and Rye Move Upward While Corn and Soybeans Close Mixed in Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/soviet-is-facing-year-of-decision-must-make-good-promises-of.html | SOVIET IS FACING YEAR OF DECISION; Must Make Good Promises of 'Abundant Life' -- New Output Records Reported | True | By Harry Schwartz | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/radford-in-japan-to-weigh-defense-will-hear-tokyo-plans-to-add-more.html | RADFORD IN JAPAN TO WEIGH DEFENSE; Will Hear Tokyo Plans to Add More Men and Plea for Cut in U. S. Garrison Costs | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/advertising-gain-expected-abroad-placements-by-u-s-concerns-and.html | ADVERTISING GAIN EXPECTED ABROAD; Placements by U. S. Concerns and Foreign Subsidiaries Reach $300,000,000 | True | By William M. Freeman | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/play-is-planned-by-nancy-davids-she-will-produce-sylvester-here-in.html | PLAY IS PLANNED BY NANCY DAVIDS; She Will Produce 'Sylvester' Here in the Spring, Based on Novel by Hyams | True | By Louis Calta | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/turkey-struggles-under-debt-load-modernizing-of-her-economy-pushed.html | TURKEY STRUGGLES UNDER DEBT LOAD; Modernizing of Her Economy Pushed Despite Obstacles -- Hurt by Crop Failure | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/diplomats-study-report.html | Diplomats Study Report | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/lignite-test-succeeds-indian-pilot-project-is-said-to-have-been.html | LIGNITE TEST SUCCEEDS; Indian Pilot Project Is Said to Have Been Encouraging | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tunisian-goals-listed-exiled-nationalist-includes-sovereignty-time.html | TUNISIAN GOALS LISTED; Exiled Nationalist Includes Sovereignty Time Limit | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/freedom-of-the-suez.html | FREEDOM OF THE SUEZ | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/8-foreign-ministers-meet-feb-23-to-map-southeast-asia-defense.html | 8 Foreign Ministers Meet Feb. 23 To Map Southeast Asia Defense; MINISTERS TO MAP MANILA PACT TASK | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wood-field-and-stream-37000-waterfowl-more-or-less-counted-at-pea.html | Wood, Field and Stream; 37,000 Waterfowl, More or Less, Counted at Pea Island Refuge in No. Carolina | True | By Raymond R. Camp | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bank-reports-ordered-federal-agencies-and-albany-ask-condition.html | BANK REPORTS ORDERED; Federal Agencies and Albany Ask Condition Statements | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/meditation-room-ready-in-capitol-small-haven-off-the-rotunda-will.html | MEDITATION ROOM READY IN CAPITOL; Small Haven Off the Rotunda Will Serve Congressmen Seeking Spiritual Ease | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/l-s-u-upsets-no-carolina.html | L. S. U. Upsets No. Carolina | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/yankees-book-indians-for-a-pair-of-sunday-twin-bills-next-season.html | Yankees Book Indians for a Pair Of Sunday Twin Bills Next Season; First Listed for June 26, Second Sept. 11 -- Senators to Visit Bombers for the Baseball Opener Here April 12 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/california-hears-appeal-for-thrift-gov-knight-starts-4-year-term.html | CALIFORNIA HEARS APPEAL FOR THRIFT; Gov. Knight Starts 4 - Year Term With Efficiency Plea -- Others Are Inaugurated | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/one-shillingintheslot-for-tennis-under-lights.html | One Shilling-in-the-Slot For Tennis Under Lights | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/danny-fisher-ends-monday.html | 'Danny Fisher' Ends Monday | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-s-standards-director-again-heads-research.html | U. S. Standards Director Again Heads Research | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/woman-flier-killed-in-crash-on-coast.html | Woman Flier Killed in Crash on Coast | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/foreign-profits-sent-abroad.html | Foreign Profits Sent Abroad | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/freeman-gets-39-points.html | Freeman Gets 39 Points | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/official-u-s-role-in-trade-fairs-set-government-acts-to-counter.html | OFFICIAL U. S. ROLE IN TRADE FAIRS SET; Government Acts to Counter Reds' Use of Medium for Propaganda Purposes | True | By Brendan M. Jones | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/1955-stock-market-opens-with-a-surge-55-stock-market-opens-with.html | 1955 Stock Market Opens With a Surge; '55 STOCK MARKET OPENS WITH SURGE | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/2-orange-juices-reduced-in-price-minute-maid-and-snow-crop-to-meet.html | 2 ORANGE JUICES REDUCED IN PRICE; Minute Maid and Snow Crop to Meet Competitive Level of Other Frozen Brands | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/suez-canal-reopened-dredging-at-site-of-accident-delays-vessels.html | SUEZ CANAL REOPENED; Dredging at Site of Accident Delays Vessels | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/rudolph-j-hahn-47-official-of-zonite.html | RUDOLPH J. HAHN, 47, OFFICIAL OF ZONITE | True | Spcct&l to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/national-tea-offers-option.html | National Tea Offers Option | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/retirement-at-70-stirs-i-c-c-issue-compulsory-removal-of-aide-may.html | RETIREMENT AT 70 STIRS I. C. C. ISSUE; Compulsory Removal of Aide May Touch Off Challenge to Presidential Power | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/french-set-atom-study-begin-courses-for-engineers-in-private.html | FRENCH SET ATOM STUDY; Begin Courses for Engineers in Private Industry | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bonn-looks-ahead-to-new-expansion-economics-ministry-predicts-gross.html | BONN LOOKS AHEAD TO NEW EXPANSION; Economics Ministry Predicts Gross National Product Will Rise 8% in 1955 BONN LOOKS AHEAD TO NEW EXPANSION | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/7-arrested-in-egypt-4-officials-and-3-foreigners-held-in-contract.html | 7 ARRESTED IN EGYPT; 4 Officials and 3 Foreigners Held in Contract Inquiry | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/death-inquiry-is-begun-bronx-sailor-was-killed-by-an-offduty.html | DEATH INQUIRY IS BEGUN; Bronx Sailor Was Killed by an Off-Duty Policeman Dec. 26 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/a-good-buy.html | A Good Buy | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/trade-rise-rate-slows-in-britain-though-1954-was-good-year-it-could.html | TRADE RISE RATE SLOWS IN BRITAIN; Though 1954 Was Good Year It Could Have Been Better, Is Official Sentiment | True | By Joseph Fraymanspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/increase-in-immigration-is-charted-by-australia.html | Increase in Immigration Is Charted by Australia | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/admiral-lee-gets-new-post.html | Admiral Lee Gets New Post | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/group-of-houses-bought-in-bronx-deal-involves-13-buildings.html | GROUP OF HOUSES BOUGHT IN BRONX; Deal Involves 13 Buildings Containing 117 Suites on Hunts Point Avenue | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/lebanon-sets-a-year-her-president-designates-1955-as-time-for.html | LEBANON SETS A 'YEAR'; Her President Designates 1955 as Time for Homecoming | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/earnings-of-heinz-advance-sharply-sales-increases-in-england-canada.html | EARNINGS OF HEINZ ADVANCE SHARPLY; Sales Increases in England, Canada and Australia Help Account for Profit Rise COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/france-is-headed-for-a-good-year-monetary-stabilization-will-be-in.html | FRANCE IS HEADED FOR A GOOD YEAR; Monetary Stabilization Will Be in Sight if Recovery Continues as in '54 | True | By Rene Dabernatspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/yugoslavs-bank-on-good-harvest-with-opportunity-for-foreign-trade.html | YUGOSLAVS BANK ON GOOD HARVEST; With Opportunity for Foreign Trade Improved, Farming Holds Key to Economy | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/5-join-yeshiva-board-elections-by-university-bring-number-of.html | 5 JOIN YESHIVA BOARD; Elections by University Bring Number of Trustees to 21 | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/queen-rates-no-231103-in-swedish-health-plan.html | Queen Rates No. 231103 In Swedish Health Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mercantile-exchange-elects.html | Mercantile Exchange Elects | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/warns-banks-on-merger-celler-says-chase-manhattan-proposal-would.html | WARNS BANKS ON MERGER; Celler Says Chase - Manhattan Proposal Would Violate Law | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/steel-industry-plans-805-operations-rate.html | Steel Industry Plans 80.5% Operations Rate | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/appeals-court-opens-chief-judge-conway-assumes-post-at-albany.html | APPEALS COURT OPENS; Chief Judge Conway Assumes Post at Albany Session | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/halloween-killer-admits-guilt.html | Halloween Killer Admits Guilt | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bank-of-america-tops-9000000000-assets-earnings-and-capital-up.html | BANK OF AMERICA TOPS $9,000,000,000; Assets, Earnings and Capital Up Sharply for Biggest Lending Institution | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/iraq-closing-moscow-legation.html | Iraq Closing Moscow Legation | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/size-11-shoes-trap-suspect-in-holdup.html | SIZE 11 SHOES TRAP SUSPECT IN HOLD-UP | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/trade-with-reds-small-for-france-figures-show-commerce-has-little.html | TRADE WITH REDS SMALL FOR FRANCE; Figures Show Commerce Has Little Effect on Economy or Payments Balance | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/trial-date-is-set-on-lionel-pricing-temporary-injunction-denied.html | TRIAL DATE IS SET ON LIONEL PRICING; Temporary Injunction Denied Against Four Large Stores Fighting Fair Trade Action | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/more-water-for-caracas-contract-is-signed-to-raise-supply-to.html | MORE WATER FOR CARACAS; Contract Is Signed to Raise Supply to Expanding City | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/josephdubois.html | JOSEPH'DUBOIS | True | I Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-district-attorney-takes-over-in-bronx.html | New District Attorney Takes Over in Bronx | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/locomotives-for-india.html | Locomotives for India | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/seton-hall-tops-colby-five-8363-pirates-take-lead-early-in-contest.html | SETON HALL TOPS COLBY FIVE, 83-63; Pirates Take Lead Early in Contest to Register Ninth Victory in 10 Starts | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/subdebutantes-feted-first-vacation-dance-held-at-plaza-assists-aid.html | SUB-DEBUTANTES FETED; First Vacation Dance, Held at Plaza, Assists Aid Society | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/traffic-accidents-rise-weeks-total-in-city-is-744-against-584-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 744, Against 584 a Year Ago | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mrs-flynn-accused-on-campaign-report.html | MRS. FLYNN ACCUSED ON CAMPAIGN REPORT | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/soviet-favoring-foreign-methods-khrushchevs-stress-on-other-nations.html | SOVIET FAVORING FOREIGN METHODS; Khrushchev's Stress on Other Nations' Example in Work Marks a New Trend | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/andrew-j-mgowan-richmond-physician.html | ANDREW J. M'GOWAN, RICHMOND PHYSICIAN | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mccarthy-steers-his-final-hearing-mcclellan-takes-the-inquiry-gavel.html | M'CARTHY STEERS HIS FINAL HEARING; McClellan Takes the Inquiry Gavel Tomorrow -- Defense Plant Red Charges Sifted | True | By Allen Drüryspecial To the New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/australian-income-data-for-the-last-four-years.html | Australian Income Data For the Last Four Years | True | Special To The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-factories-in-india-63-private-plants-obtained-licenses-last.html | NEW FACTORIES IN INDIA; 63 Private Plants Obtained Licenses Last Year | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/columbia-appraisers-to-meet.html | Columbia Appraisers to Meet | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mr-stichman-and-housing.html | MR. STICHMAN AND HOUSING | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/sailor-condemns-lost-freighter-excrewman-tells-hearing-that.html | SAILOR CONDEMNS LOST FREIGHTER; Ex-Crewman Tells Hearing That Converted L.S.T. Was 'A Bucket of Rust' | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/recalled-bonn-aide-offers-resignation.html | RECALLED BONN AIDE OFFERS RESIGNATION | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/excerpts-from-popes-delayed-christmas-message.html | Excerpts From Pope's Delayed Christmas Message | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/ottawa-opposition-head-named.html | Ottawa Opposition Head Named | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/real-wages-fail-to-rise-in-italy-time-lost-through-strikes.html | REAL WAGES FAIL TO RISE IN ITALY; Time Lost Through Strikes Increases -- Employment in Public Works Falls | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-s-limits-russians-and-confises-citie.html | U. S. LIMITS RUSSIANS AND CONFUSES CITIE. | True | | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/ankara-licenses-alien-investors-u-s-concerns-are-among-87-whose.html | ANKARA LICENSES ALIEN INVESTORS; U. S. Concerns Are Among 87 Whose Applications to Do Business Are Approved | True | Special to The New York Times. | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/javits-will-seek-session-on-youth-new-attorney-general-takes-over.html | JAVITS WILL SEEK SESSION ON YOUTH; New Attorney General Takes Over Office and Tells of Plans on Delinquency | True | | 1983-04-07 | RE0000164532 | B00000512798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-04 | 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/n-c-a-a-approves-title-dates-for-baseball-track-tennis-and-hockey.html | N. C. A. A. Approves Title Dates for Baseball, Track, Tennis and Hockey; EXECUTIVE GROUP HOLDS TALKS HERE Committee Approves Plans for Conducting Tourneys in Baseball, Basketball | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164532 | B00000512798 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/edmund-c-decker.html | EDMUND C. DECKER | True | Spectal to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/st-louis-bank-improves-net.html | St. Louis Bank Improves Net | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazils-move-to-prop-coffee-price-backfires-u-s-cuts-purchases-17.html | Brazil's Move to Prop Coffee Price Backfires; U. S. Cuts Purchases 17% and Buys More From Colombia | True | By George Auerbach | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/sports-of-the-times-magic-lantern-blues.html | Sports of The Times; Magic Lantern Blues | True | By Arthur Daley | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/branches-stressed-in-macys-shifts.html | Branches Stressed in Macy's Shifts | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/belgian-in-chess-exhibition.html | Belgian in Chess Exhibition | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/propane-line-planned-north-dakota-gas-to-be-sent-two-canadian.html | PROPANE LINE PLANNED; North Dakota Gas to Be Sent to Two Canadian Provinces | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/11th-floor-escape-made-by-deportee-he-slides-2-stories-on-rope-of.html | 11TH FLOOR ESCAPE MADE BY DEPORTEE; He Slides 2 Stories on Rope of Sheets to Water Tank, Then Flees Down Ladders | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/latinamerican-conditions-impression-given-of-state-of-affairs-in.html | Latin-American Conditions; Impression Given of State of Affairs in Various Countries | True | CYRIL ALLEN, | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/moslems-deadlocked-on-reds.html | Moslems Deadlocked on Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fresh-designs-mark-fashions-for-south.html | FRESH DESIGNS MARK FASHIONS FOR SOUTH | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/highway-proposed-to-open-rich-area.html | HIGHWAY PROPOSED TO OPEN RICH AREA | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazils-pipe-sales-to-argentina-rising.html | BRAZIL'S PIPE SALES TO ARGENTINA RISING | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/harriman-wants-his-data-face-to-face-so-dr-lubin-plans-a-2city.html | Harriman Wants His Data Face to Face So Dr. Lubin Plans a 2-City Schedule | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mines-in-quebec-increase-yield-more-ore-deposits-uncovered-power.html | MINES IN QUEBEC INCREASE YIELD; More Ore Deposits Uncovered -- Power Expansion Pushed to Supply New Projects | True | By John MacLeanspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/norris-planning-1955-title-bouts-i-b-c-head-to-meet-weill-in-effort.html | NORRIS PLANNING 1955 TITLE BOUTS; I. B. C. Head to Meet Weill in Effort to Arrange Match for Rocky Marciano | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/horace-s-tuthill-jr.html | HORACE S. TUTHILL JR. | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/smoky-fire-sweeps-2-erie-piers-in-city-2-erie-piers-here-damaged-by.html | Smoky Fire Sweeps 2 Erie Piers in City; 2 ERIE PIERS HERE DAMAGED BY FIRE | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/exchange-lists-sugar-most-of-leading-producers-in-world-offer.html | EXCHANGE LISTS SUGAR; Most of Leading Producers In World Offer Securities Here | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gimbel-award-to-educator.html | Gimbel Award to Educator | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dock-peace-vote-asked-by-oconnor-commissioner-says-approval-of-pact.html | DOCK PEACE VOTE ASKED BY O'CONNOR; Commissioner Says Approval of Pact by Union Will Save City From Costly Strife | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/world-banks-net-up-gains-reported-in-drives-to-widen-interest-in.html | WORLD BANK'S NET UP; Gains Reported in Drives to Widen Interest in Activities | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/aga-khan-has-high-fever.html | Aga Khan Has High Fever | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cuban-inspiration-in-colorful-hat-group.html | Cuban Inspiration in Colorful Hat Group | True | By Dorothy O'Neill | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/sharp-dip-occurs-in-rubber-prices-gain-of-several-weeks-ends-with.html | SHARP DIP OCCURS IN RUBBER PRICES; Gain of Several Weeks Ends With 130-160 Point Losses -- Other Commodities Up | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/savings-rise-lags-2700000000-in-3d-quarter-slightly-less-than-in-2d.html | SAVINGS RISE LAGS; $2,700,000,000 in 3d Quarter Slightly Less Than in 2d SPURT IN PAYROLLS LIFTS INCOME RATE | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/jamaicas-trade-scores-best-year-shows-phenomenal-economic.html | JAMAICA'S TRADE SCORES BEST YEAR; Shows Phenomenal Economic Development Since 1938 -- Bauxite Chief Reason | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/commodity-index-up-figure-for-monday-put-at-905-01-higher-than.html | COMMODITY INDEX UP; Figure for Monday Put at 90.5 -- 0.1 Higher Than Friday's | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/molnar-play-in-german-slated.html | Molnar Play in German Slated | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mahaffie-still-in-doubt-i-c-c-member-is-considering-his-compulsory.html | MAHAFFIE STILL IN DOUBT; I. C. C. Member Is Considering His 'Compulsory Retirement' | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hatoyama-drafts-plan-for-red-ties-seeks-to-normalize-japans-links.html | HATOYAMA DRAFTS PLAN FOR RED TIES; Seeks to 'Normalize' Japan's Links to Soviet Bloc by First Promoting Trade HATOYAMA TELLS PLAN FOR RED TIES | True | By Robert Trumbullspecial to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/pyle-weighs-u-s-job.html | Pyle Weighs U. S. Job | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/devereux-is-reelected-by-national-horse-show.html | Devereux is Re-elected By National Horse Show | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/paper-mill-is-planned-venezuelan-company-formed-to-process-bagasse.html | PAPER MILL IS PLANNED; Venezuelan Company Formed to Process Bagasse | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mccarthy-on-committee-with-flanders-watkins.html | McCarthy on Committee With Flanders, Watkins | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazils-strategic-minerals.html | Brazil's Strategic Minerals | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/sharp-dip-reported-in-housing-offenses.html | SHARP DIP REPORTED IN HOUSING OFFENSES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/trading-is-active-in-montreal-lists-higher-dividend-yields-prove.html | TRADING IS ACTIVE IN MONTREAL LISTS; Higher Dividend Yields Prove Attractive to Buyers on 2 Stock Exchanges | True | By Fred Kaufmanspecial To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/nicaragua-gains-in-cotton-export-item-shows-signs-of-replacing.html | NICARAGUA GAINS IN COTTON EXPORT; Item Shows Signs of Replacing Coffee as Leading Product in Country's Economy | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/peru-awards-dam-contract.html | Peru Awards Dam Contract | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/jack-benny-enters-hospital.html | Jack Benny Enters Hospital | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/feed-grains-in-demand-outlook-for-canadian-oats-and-barley-reported.html | FEED GRAINS IN DEMAND; Outlook for Canadian Oats and Barley Reported Good | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/i-b-m-to-build-3-more-labs.html | I. B. M. to Build 3 More Labs | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/3-rise-in-economy-forecast-by-cherne.html | 3% RISE IN ECONOMY FORECAST BY CHERNE | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/union-supply-company-names-new-president.html | Union Supply Company Names New President | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/long-island-bank-sells-4-buildings-first-suffolk-of-huntington.html | LONG ISLAND BANK SELLS 4 BUILDINGS; First Suffolk of Huntington Leases Back Main Office and Three Branches | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/alfred-a-tickle.html | ALFRED A. TICKLE | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/a-few-more-jobless-but-british-columbia-figures-are-found-not-clear.html | A FEW MORE JOBLESS; But British Columbia Figures Are Found Not Clear | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/security-activities-queried-insufficient-knowledge-of-russian.html | Security Activities Queried; Insufficient Knowledge of Russian Affairs Seen in Ladejinsky Case | True | DAVID J. DALLIN. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/women-are-sought-to-aid-blood-drive.html | WOMEN ARE SOUGHT TO AID BLOOD DRIVE | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/alien-act-scored-by-oppenheimer-he-charges-mccarran-law-is.html | ALIEN ACT SCORED BY OPPENHEIMER; He Charges McCarran Law Is 'Fantastic Way' to Meet the Threat of Espionage | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tardiness-is-catching-new-havens-questionnaire-on-late-trains-is.html | TARDINESS IS CATCHING; New Haven's Questionnaire on Late Trains Is Overdue | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/13552785-in-u-n-child-aid.html | $13,552,785 in U. N. Child Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/haiti-gains-millions-by-conquest-of-yaws.html | Haiti Gains Millions By Conquest of Yaws | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/israeli-officer-training-set.html | Israeli Officer Training Set | True | Special to The New York Times | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/heads-weirton-steel.html | Heads Weirton Steel | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/the-new-congress.html | THE NEW CONGRESS | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/garment-industry-rises-swiftly-in-jamaica.html | Garment Industry Rises Swiftly in Jamaica | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/vietminh-enters-conformity-era-soviet-type-regimentation-is.html | VIETMINH ENTERS CONFORMITY ERA; Soviet - Type Regimentation Is Gradually Introduced in Vietnam | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tugs-and-roads-replace-canoes-in-canadian-northwest-transport.html | Tugs and Roads Replace Canoes In Canadian Northwest Transport; Edmonton Is the Base for Supply Network -- Fish, Furs, Lumber and Minerals Are Carried Through Alberta | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/volcanoes-yield-a-fruitful-hobby-of-sulphur-american-who-grew-rich.html | Volcanoes Yield a Fruitful 'Hobby' of Sulphur; American Who Grew Rich in Argentina Buys Craters | True | By Jack R. Ryan | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/grain-prices-rise-in-quiet-trading-soybeans-also-gain-led-by.html | GRAIN PRICES RISE IN QUIET TRADING; Soybeans Also Gain, Led by January Contract -- Export Trade Activity Is Slow | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fast-sweptwing-multijet-seaplane-shown-by-martin.html | Fast Swept-Wing Multi-Jet Seaplane Shown by Martin | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hard-coal-mines-close-1700-men-lose-their-jobs-in-pennsylvania.html | HARD COAL MINES CLOSE; 1,700 Men Lose Their Jobs in Pennsylvania Projects | True |  | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/middle-west-is-puzzled.html | Middle West Is Puzzled | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/2nation-line-to-double-some-cargo-runs-grancolombiana-also-adds.html | 2-Nation Line to Double Some Cargo Runs; Grancolombiana Also Adds Brooklyn Pier | True |  | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/capital-shortage-retards-progress-of-south-america-under-developed.html | CAPITAL SHORTAGE RETARDS PROGRESS OF SOUTH AMERICA; Under - Developed Nations Take Joint Steps to Get Urgently Needed Funds PLACE RELIANCE ON U. S. Better Terms Are Offered Investors -- Assured Prices for Materials Sought Capital Dearth Retards Americas, Acting as Brake on Development | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/german-population-71581200.html | German Population 71,581,200 | True |  | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/heads-womens-liquor-unit.html | Heads Women's Liquor Unit | True |  | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/prices-raised-on-steels-containing-molybdenum.html | Prices Raised on Steels Containing Molybdenum | True |  | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/peru-will-exploit-great-resources-200000000-to-be-invested-in.html | PERU WILL EXPLOIT GREAT RESOURCES; $200,000,000 to Be Invested in Copper Development That Will Revitalize Economy PERU TO EXPLOIT VAST RESOURCES | True | By Guild Walkerspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/chile-hunts-ways-to-stem-inflation-measures-pressed-to-promote.html | CHILE HUNTS WAYS TO STEM INFLATION; Measures Pressed to Promote Foreign Investment -- Peso Stabilization Is Urged | True | By Charles Griffinspecial to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mme-ollier-released-spy-charge-against-diplomat-exaggerated-french.html | MME OLLIER RELEASED; Spy Charge Against Diplomat Exaggerated, French Say | True |  | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/father-elevates-son-to-bench.html | Father 'Elevates' Son to Bench | True |  | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/elected-to-presidency-of-insurance-concern.html | Elected to Presidency Of Insurance Concern | True |  | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/paraguay-opened-by-water-route-direct-service-to-outside-world-and.html | PARAGUAY OPENED BY WATER ROUTE; Direct Service to Outside World and Tax Plan Attracts Investors | True |  | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/satellites-oppose-red-german-arming.html | SATELLITES OPPOSE RED GERMAN ARMING | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/vice-president-elected-by-grant-wadsworth.html | Vice President Elected By Grant & Wadsworth | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/liquidation-cuts-prices-of-cotton-futures-off-8-to-21-points-on.html | LIQUIDATION CUTS PRICES OF COTTON; Futures Off 8 to 21 Points on Acreage Uncertainty and Southwest Moisture | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/seoul-asks-bids-on-tungsten.html | Seoul Asks Bids on Tungsten | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/move-in-u-n-on-algeria-due.html | Move in U. N. on Algeria Due | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazil-must-face-year-of-austerity-nation-needs-quick-financial-aid.html | BRAZIL MUST FACE YEAR OF AUSTERITY; Nation Needs Quick Financial Aid -- New Regime Strives to Control Inflation BRAZIL MUST FACE YEAR OF AUSTERITY | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hot-springs-surveyed-mexico-considers-using-them-for-industrial.html | HOT SPRINGS SURVEYED; Mexico Considers Using Them for Industrial Heating | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canada-confident-despite-a-pause-in-surging-boom-gross-national.html | CANADA CONFIDENT DESPITE A PAUSE IN SURGING BOOM; Gross National Product Off, but Experts Predict New Progress This Year DEVELOPMENT IS PUSHED Wheat Surpluses Are Huge Despite Poor Crop -- Rise In Export Demand Seen CANADA CONFIDENT AS BOOM PAUSES | True | By Raymond Daniellspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/soviet-bloc-trade-with-latins-rises-100000000-in-purchases-50000000.html | SOVIET BLOC TRADE WITH LATINS RISES; $100,000,000 in Purchases, $50,000,000 Sales Seen in Year for Hemisphere | True | By Harry Schwartz | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/the-world-trade-review-concluded.html | The World Trade Review Concluded | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/n-y-u-and-manhattan-win-at-garden-violet-five-trips-w-virginia-7978.html | N. Y. U. and Manhattan Win at Garden;. VIOLET FIVE TRIPS W. VIRGINIA, 79-78 Hundley Wastes 38 Points -- Manhattan Triumphs Over Brigham Young, 78-75 | True | By William J. Briordy | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ciudad-trujillo-grows-port-facilities-to-be-expanded-to-draw-winter.html | CIUDAD TRUJILLO GROWS; Port Facilities to Be Expanded to Draw Winter Cruises | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/rangers-to-meet-hawk-six-tonight-blue-shirts-will-seek-first-garden.html | RANGERS TO MEET HAWK SIX TONIGHT; Blue Shirts Will Seek First Garden Victory of Season Over Chicago Squad | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/young-artist-auditions-set.html | Young Artist Auditions Set | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/housing-detained-aliens.html | HOUSING DETAINED ALIENS | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/1000000-pounds-of-explosives-may-end-the-menace-to-shipping-of.html | 1,000,000 Pounds of Explosives May End The Menace to Shipping of Ripple Rock | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/charlotte-c-hine-1-engaged-to-marry.html | CHARLOTTE C. HINE 1 ENGAGED TO MARRY | True | SPECIAL O THE nEW yORDFMSG TONM f | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mining-interests-ask-fewer-curbs-bolivian-group-offers-plan-for.html | MINING INTERESTS ASK FEWER CURBS; Bolivian Group Offers Plan for Sharing Production With Government | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/sicilian-bandits-father-dies.html | Sicilian Bandit's Father Dies | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/pulp-and-paper-mills-report-progress-in-forest-conservation-and.html | Pulp and Paper Mills Report Progress In Forest Conservation and Management | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fight-on-crop-pests-organized.html | Fight on Crop Pests Organized | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/william-b-steinhardt-i.html | WILLIAM B. STEINHARDT I | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/shipping-may-get-special-forecasts-industry-rejecting-private.html | SHIPPING MAY GET SPECIAL FORECASTS; Industry, Rejecting Private Weather Service, Learns What U. S. Might Do | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/slim-look-displayed-in-new-shoe-collection.html | Slim Look Displayed in New Shoe Collection | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/aid-to-peruvians-cited-as-a-model-national-planning-group-lists.html | AID TO PERUVIANS CITED AS A MODEL; National Planning Group Lists Industrial Development by Grace Organization | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/miss-leslie-paul-a-radcliffe-graduate-to-become-bride-of-donald-l.html | Miss Leslie Paul, a Radcliffe Graduate, To Become Bride of Donald L. Symington | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/british-navy-hits-carriers-critics-admiralty-head-holds-craft-less.html | BRITISH NAVY HITS CARRIERS' CRITICS; Admiralty Head Holds Craft Less Vulnerable to Atomic Attack Than Land Target | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/factory-is-leased-in-union-city-n-j.html | FACTORY IS LEASED IN UNION CITY, N. J. | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/transamerica-to-pay-35c.html | Transamerica to Pay 35c | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazil-to-open-big-power-unit.html | Brazil to Open Big Power Unit | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/coast-paper-mill-planned.html | Coast Paper Mill Planned | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/griscomrussell-sold-general-precision-gets-97-of-manufacturers.html | GRISCOM-RUSSELL SOLD; General Precision Gets 97% of Manufacturers' Stock | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/maritime-region-looks-to-upswing-provinces-in-eastern-canada-form-a.html | MARITIME REGION LOOKS TO UPSWING; Provinces in Eastern Canada Form a Council to Promote Economic Development | True | By F. W. Doylespecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ecuador-invites-foreign-capital-makes-tax-concessions-and-plans-to.html | ECUADOR INVITES FOREIGN CAPITAL; Makes Tax Concessions and Plans to Improve Transport to Get New Industries | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mormon-president-on-tour.html | Mormon President on Tour | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/atlanta-seems-cheered.html | Atlanta Seems Cheered | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/scout-fund-drive-opens-goals-set-for-operation-costs-and-camp.html | SCOUT FUND DRIVE OPENS; Goals Set for Operation Costs and Camp Development | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/far-east-quintet-wins.html | Far East Quintet Wins | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/football-coaches-propose-liberalization-of-rule-covering.html | Football Coaches Propose Liberalization of Rule Covering Substitutions; 2-PLATOON SYSTEM NOT RECOMMENDED Coaches Suggest Rules Allow Man to Re-Enter Once Only Quarter He Started | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/andrew-b-keating-former-city-aide.html | ANDREW B. KEATING, FORMER CITY AIDE | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/us-urged-to-trim-rubber-stockpile-head-of-goodrich-declares-reserve.html | U.S. URGED TO TRIM RUBBER STOCKPILE; Head of Goodrich Declares Reserve Is Now Adequate -- Ceylon Seeks Market | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/british-columbia-presses-rail-link-work-begun-after-40-years-on.html | BRITISH COLUMBIA PRESSES RAIL LINK; Work Begun After 40 Years on Line From Vancouver to Peace River Region | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/child-to-the-john-lorenzes.html | Child to the John Lorenzes | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/venezuela-riding-prosperity-wave-oil-production-and-foreign-trade.html | VENEZUELA RIDING PROSPERITY WAVE; Oil Production and Foreign Trade at Record Levels -- Construction Soars Venezuela Boom Still Growing; Oil Output and Trade Set Marks | True | By Jules L. Waldmanspecial To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/connecticut-judge-defines-voting-law.html | CONNECTICUT JUDGE DEFINES VOTING LAW | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tractor-company-proposes-21-split-directors-of-caterpillar-also.html | TRACTOR COMPANY PROPOSES 2-1 SPLIT; Directors of Caterpillar Also Vote Quarterly 80 Cents -- Other Company Actions TRACTOR COMPANY PROPOSES 2-1 SPLIT | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/legislators-pick-the-same-leaders-both-parties-hold-caucuses.html | LEGISLATORS PICK THE SAME LEADERS; Both Parties Hold Caucuses, Renominate All Incumbents in Senate, Assembly | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/panamanians-pay-tribute-to-their-slain-president.html | Panamanians Pay Tribute to Their Slain President | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/rhode-island-tax-rise-barred.html | Rhode Island Tax Rise Barred | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/farmers-in-canada-resent-u-s-quotas.html | FARMERS IN CANADA RESENT U. S. QUOTAS | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/s-e-c-adviser-retires-baldwin-bane-drafted-present-stock.html | S. E. C. ADVISER RETIRES; Baldwin Bane Drafted Present Stock Registration Rules | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/this-is-march-of-dimes-month.html | This Is March of Dimes Month | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mccarthy-foe-pleads-innocent.html | McCarthy Foe Pleads Innocent | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/7-cited-in-contempt-over-news-pictures.html | 7 CITED IN CONTEMPT OVER NEWS PICTURES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/j-hamilton-duffy.html | J. HAMILTON DUFFY | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cairo-firm-on-curbing-passage.html | Cairo Firm on Curbing Passage | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/european-athletes-will-compete-in-american-indoor-track-meets.html | European Athletes Will Compete In American Indoor Track Meets; Boysen, Nielsen and De Muynck Among Those En Route Here -- Olympic Stars in Metropolitan Games Saturday | True | By Roscoe McGowen | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/louis-a-tomka.html | LOUIS A. TOMKA | True | Special to The ew York Ime. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazils-aluminum-output.html | Brazil's Aluminum Output | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/military-policy-issues-an-appraisal-of-the-problems-of-the-west.html | Military Policy Issues; An Appraisal of the Problems of the West That Congress Might Consider in Debate | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canada-debates-population-issue-wide-disagreement-is-shown-on-how.html | CANADA DEBATES POPULATION ISSUE; Wide Disagreement Is Shown on How Many Immigrants Nation Should Admit | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/costa-rica-expands-planting-of-cocoa.html | COSTA RICA EXPANDS PLANTING OF COCOA | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dominican-trade-is-second-highest-nation-embarks-on-a-huge.html | DOMINICAN TRADE IS SECOND HIGHEST; Nation Embarks on a Huge Construction Program for Its International Fair | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/concert-presented-in-baroque-music.html | CONCERT PRESENTED IN BAROQUE MUSIC | True | R. P. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/2-uranium-mines-begin-producing-activity-by-first-private-operators.html | 2 URANIUM MINES BEGIN PRODUCING; Activity by First Private Operators Spurs Others - - New Sources Found | True | By H. W. Pattersonspecial to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tereshinski-redskin-aide.html | Tereshinski Redskin Aide | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gop-due-to-ask-credit-for-fair-inquiry-code.html | G.O.P. Due to Ask Credit For Fair Inquiry Code | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/coach-parker-signs-with-lions-for-1955.html | COACH PARKER SIGNS WITH LIONS FOR 1955 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bid-for-u-s-tourists-two-canadian-provinces-send-agent-to-san.html | BID FOR U. S. TOURISTS; Two Canadian Provinces Send Agent to San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/argentinebolivian-ties-termed-most-realistic.html | Argentine-Bolivian Ties Termed 'Most Realistic' | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/walter-m-mohr-is-dead-member-of-organ-maintenance-firm-succumbs-in.html | WALTER M. MOHR IS DEAD; Member of Organ Maintenance Firm Succumbs in Florida | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/soviet-physicist-in-u-n-atom-role-skobeltsyn-among-7-nations.html | SOVIET PHYSICIST IN U. N. ATOM ROLE; Skobeltsyn Among 7 Nations' Experts Named to Orgnize Parley on Peace Uses | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mexico-develops-northwest-area-modernizes-railroad-on-coast-and.html | MEXICO DEVELOPS NORTHWEST AREA; Modernizes Railroad on Coast and Opens New Farm Land to Fill Food Deficiency | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/seixas-beats-woodcock-reaches-semifinal-round-in-south-australia.html | SEIXAS BEATS WOODCOCK; Reaches Semi-Final Round in South Australia Tennis | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/elizabeth-to-protest.html | Elizabeth to Protest | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/3-nationalists-sentenced.html | 3 Nationalists Sentenced | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brooklyn-prep-gains-final.html | Brooklyn Prep Gains Final | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/h-barrett-pennell-an-architect-was-49.html | H. BARRETT PENNELL, AN ARCHITECT, WAS 49 | True | Special to The New York Timel. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/u-n-chief-spends-night-in-hankow-he-is-greeted-by-subordinate.html | U. N. CHIEF SPENDS NIGHT IN HANKOW; He Is Greeted by Subordinate Chinese Officials -- Peiping Bars Press Coverage | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/elco-shares-on-market.html | Elco Shares on Market | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/stassen-to-offer-ladejinsky-a-job-wants-ousted-farm-aide-to-serve.html | STASSEN TO OFFER LADEJINSKY A JOB; Wants Ousted Farm Aide to Serve in Vietnam -- Jewish Leaders See Benson STASSEN TO OFFER LADEJINSKY A JOB | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/will-complete-florida-term.html | Will Complete Florida Term | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/leslie-dana-dies-in-st-louis.html | Leslie Dana Dies in St. Louis | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/our-hemisphere.html | OUR HEMISPHERE | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/produce-strikers-dim-peace-hopes-no-end-in-sight-union-leader-says.html | PRODUCE STRIKERS DIM PEACE HOPES; No End in Sight, Union Leader Says -- Embargo Ordered by Pennsylvania Railroad | True | By A. H. Raskin | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/new-highways-open-a-rich-bolivian-region.html | New Highways Open a Rich Bolivian Region | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fugitive-is-seized-in-300-burglaries-missing-since-250000-loot-was.html | FUGITIVE IS SEIZED IN 300 BURGLARIES; Missing Since $250,000 Loot Was Found Dec. 7, Man Is Trailed to Date With Wife | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/greek-claims-to-cyprus.html | Greek Claims to Cyprus | True | JAMES A. PATTERSON. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/television-in-review-princeton-55-in-4-interviews-separates.html | Television in Review; 'Princeton '55' in 4 Interviews Separates Emotional Reds From Hungry Reds | True | By Jack Gould | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/goodrichgulf-names-head.html | Goodrich-Gulf Names Head | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/water-power-expansion-sets-a-peak-in-canada.html | Water Power Expansion Sets a Peak in Canada | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/crosbys-son-enters-army.html | Crosby's Son Enters Army | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/meeting-furthers-child-service-fete.html | MEETING FURTHERS CHILD SERVICE FETE | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/failures-up-50-per-cent-1684-reported-for-9-months-of-1954-in.html | FAILURES UP 50 PER CENT; 1,684 Reported for 9 Months of 1954 in Canada | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hbomb-payments-to-tokyo-detailed-formal-notes-exchanged-by-u-s-and.html | H-BOMB PAYMENTS TO TOKYO DETAILED; Formal Notes Exchanged by U. S. and Japan -- Seamen Share Part of $2,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/music-recital-by-lettvin-young-pianist-appears-at-town-hall.html | Music: Recital by Lettvin; Young Pianist Appears at Town Hall | True | By Olin Downes | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/heavy-snow-disrupting-travel-in-south-england.html | Heavy Snow Disrupting Travel in South England | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/plea-sent-to-president.html | Plea Sent to President | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-controller-appoints-3-aides.html | STATE CONTROLLER APPOINTS 3 AIDES | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hotpoint-sales-spurt-up-50-in-last-6-months-10-in-year-official.html | HOTPOINT SALES SPURT; Up 50% in Last 6 Months, 10% in Year, Official Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/guaranty-trust-lifts-profits-23-27714013-net-is-reported-for-54.html | GUARANTY TRUST LIFTS PROFITS 23%; $27,714,013 Net Is Reported for '54 -- Total Resources Rise to $3,094,206,062 1954 BANK PROFITS ARE MADE PUBLIC | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/john-s-jones.html | JOHN S. JONES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/25-football-fatalities-in-1954-highest-total-since-49-season.html | 25 Football Fatalities in 1954 Highest Total Since '49 Season | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/churchill-in-move-to-avert-rail-tieup.html | CHURCHILL IN MOVE TO AVERT RAIL TIE-UP | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/western-canada-seeks-a-market-for-500000-barrels-of-oil-a-day-1954.html | Western Canada Seeks a Market For 500,000 Barrels of Oil a Day; 1954 a Year of Consolidation in Petroleum Industry in Alberta -- Drilling Reduced but Demand for Land Is Strong | True | By Ian MacDonaldspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/yugoslavs-angry-at-foreign-press-charge-western-papers-plot-to-sap.html | YUGOSLAVS ANGRY AT FOREIGN PRESS; Charge Western Papers Plot to Sap Faith in Regime With Intervention as Aim | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/us-industries-buys-fray-tool.html | U.S. Industries Buys Fray Tool | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/peru-reduces-deficit-in-balance-of-trade-stabilization-fund-helps.html | Peru Reduces Deficit in Balance of Trade; Stabilization Fund Helps Nation's Money | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tailor-hailed-to-court-and-nassaus-district-judges-order-their.html | TAILOR HAILED TO COURT; And Nassau's District Judges Order Their First Robes | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/lawyers-unit-protests-scores-brownell-for-his-plan-to-add-to.html | LAWYERS UNIT PROTESTS; Scores Brownell for His Plan to Add to Subversive List | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/about-new-york-mama-of-opera-singers-sight-dim-at-90-lives-in.html | About New York; 'Mama' of Opera Singers, Sight Dim at 90, Lives in Memory of Stars She Has Known | True | By Meyer Berger | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/sales-push-urged-in-teenage-wear-separate-department-is-held-best.html | SALES PUSH URGED IN TEEN-AGE WEAR; Separate Department Is Held Best Way to Tap Widening Market in Girls' Apparel | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/about-art-and-artists-potpourri-paintings-by-fosburgh-metal-mobiles.html | About Art and Artists; Potpourri: Paintings by Fosburgh, Metal Mobiles Out of I. B. M. by Rickey | True | H. D. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bonn-wont-send-aide-back-to-britain.html | Bonn Won't Send Aide Back to Britain | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/scientists-report-on-adx2-rejected.html | SCIENTISTS REPORT ON AD-X2 REJECTED | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/only-86-of-farm-land-in-brazil-is-in-crops.html | Only 8.6% of Farm Land In Brazil Is in Crops | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/costa-rica-hurt-by-power-dearth-industry-suffers-as-result-of-curbs.html | COSTA RICA HURT BY POWER DEARTH; Industry Suffers as Result of Curbs on U. S.-Owned Electricity Supplier | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ads-liberated-in-latin-america-u-s-concerns-making-more-systematic.html | ADS'LIBERATED IN LATIN AMERICA; U. S. Concerns Making More Systematic Use of Space in Periodicals There | True | By William M. Freeman | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/expoliceman-kills-bank-robber-balks-garment-district-holdup-two.html | Ex-Policeman Kills Bank Robber, Balks Garment District Hold-Up; Two Others Hurt as Former Sharpshooter, Now a Guard, Fells Lone Gunman GUNMAN IS SLAIN IN MIDTOWN BANK | True | By William M. Farrell | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/london-nuptials-for-mrs-winslow-she-is-wed-at-st-columbas-to-maj.html | LONDON NUPTIALS FOR MRS. WINSLOW; She Is Wed at St. Columba's to Maj. George Burnett of the Scots Guards | True | SL.Jal to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dwelling-bought-on-east-17th-st-cash-paid-for-former-home-of.html | DWELLING BOUGHT ON EAST 17TH ST.; Cash Paid for Former Home of Surrogate Foley -- Other Deals Near Stuyvesant Sq. | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/india-balks-on-air-pact-refuses-to-renew-u-s-accord-allowing.html | INDIA BALKS ON AIR PACT; Refuses to Renew U. S. Accord Allowing Unlimited Traffic | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/university-board-meets-trustees-of-state-institution-at-social.html | UNIVERSITY BOARD MEETS; Trustees of State Institution at Social Gathering Here | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/damage-unarrested-at-cheops-ship-site.html | DAMAGE UNARRESTED AT CHEOPS SHIP SITE | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/indians-deny-greeting-was-cool.html | Indians Deny Greeting Was Cool | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mitchell-conducts-in-belgium.html | Mitchell Conducts in Belgium | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/group-sets-airing-of-textile-merger.html | GROUP SETS AIRING OF TEXTILE MERGER | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/quebec-is-expanding-mining-of-lithium.html | QUEBEC IS EXPANDING MINING OF LITHIUM | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/how-u-s-concern-meets-the-problems-of-shipping-big-new-factory.html | How U. S. Concern Meets the Problems Of Shipping Big New Factory Abroad | True | By James J. Nagle | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/uruguay-facing-uncertain-year-new-council-of-government-must-decide.html | URUGUAY FACING UNCERTAIN YEAR; New Council of Government Must Decide on Keeping Protectionist Policies | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/the-fourposter-returns-tonight-original-stars-jessica-tandy-and.html | 'THE FOURPOSTER' RETURNS TONIGHT; Original Stars, Jessica Tandy and Hume Cronyn, Will Be at Center Until Jan. 16 | True | By Sam Zolotow | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/capital-is-beset-by-inquiries-on-curbing-russians-travel-inquiries.html | Capital Is Beset by Inquiries On Curbing Russians' Travel; Inquiries and Complaints Beset State Department on Travel Order | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fall-to-death-here-sets-off-fire-alarm.html | FALL TO DEATH HERE SETS OFF FIRE ALARM | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bank-head-expects-puerto-rican-gains.html | BANK HEAD EXPECTS PUERTO RICAN GAINS | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/uruguays-railroads-will-be-alldiesel-with-delivery-of-64th-u-s.html | Uruguay's Railroads Will Be All-Diesel With Delivery of 64th U. S. Locomotive | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/i-mrs-t-w-waddingtoni.html | I MRS. T. W, WADDINGTONI | True | SpecΙt l t Tile New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/producing-wells-increase-to-6000-canadas-oil-reserves-rise-to.html | PRODUCING WELLS INCREASE TO 6,000; Canada's Oil Reserves Rise to 2,500,000,000 Barrels -- Vast Gas Resources | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/spruance-visits-singapore.html | Spruance Visits Singapore | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/volume-in-stocks-is-high-in-toronto-dollar-value-may-set-a-peak.html | VOLUME IN STOCKS IS HIGH IN TORONTO; Dollar Value May Set a Peak -- Activity Outstanding In Base Metals, Uranium | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cuba-finances-railway-by-novel-method-decrees-users-buy-shares-or.html | Cuba Finances Railway by Novel Method; Decrees Users Buy Shares or Pay Tax | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ball-of-roses-gains-roosevelt-hospital-benefit-to-be-held-at-plaza.html | BALL OF ROSES GAINS; Roosevelt Hospital Benefit to Be Held at Plaza Tomorrow | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/u-s-trade-policy-facing-a-revision-tariff-fight-is-expected-with.html | U. S. TRADE POLICY FACING A REVISION; Tariff Fight Is Expected With Eisenhower's Request for Power to Cut Duties | True | By Brendan M. Jones | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/congress-to-open-today-in-harmony-with-white-house-rayburn-and.html | CONGRESS TO OPEN TODAY IN HARMONY WITH WHITE HOUSE; Rayburn and Johnson Picked by Democrats as Leaders -- G. O. P. Rule Is Split PARTISANSHIP IS SUBDUED Knowland, Bridge's in Senate, Eisenhower Men in House Chosen by Republicans CONGRESS TO OPEN TODAY IN HARMONY | True | By William S. Whitespecial To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/russian-bear-sad-at-bull-market-moscow-paper-blames-it-all-on.html | RUSSIAN BEAR SAD AT BULL MARKET; Moscow Paper Blames It All on Wolves of Wall St. Who Are Shearing the Lambs RUSSIAN BEAR SAD AT BULL MARKET | True | By Harry Schwartz | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/325-millions-in-risk-capital.html | $325 MILLIONS IN RISK CAPITAL | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dennison-l-alcott.html | DENNISON L ALCOTT | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/sears-building-store-in-lima.html | Sears Building Store in Lima | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dulles-again-cuts-mleod-authority-security-aide-is-said-to-have.html | DULLES AGAIN CUTS M'LEOD AUTHORITY; Security Aide Is Said to Have Asked Relief From Foreign Mission Inspection Duty | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/power-shortage-hampers-brazil-new-plants-are-being-built-use-of.html | POWER SHORTAGE HAMPERS BRAZIL; New Plants Are Being Built -- Use of Atomic Energy in 5 or 6 Years Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/consultant-concern-elects-6.html | Consultant Concern Elects 6 | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/transcanada-highway-building-pressed-in-ontario.html | Trans-Canada Highway Building Pressed in Ontario | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ship-lost-with-23-had-normal-list.html | SHIP LOST WITH 23 HAD 'NORMAL' LIST | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/u-s-to-export-more-citrus.html | U. S. to Export More Citrus | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dr-lutoslawski-philosopher-dies-distinguished-scholar-was-expert-on.html | DR. LUTOSLAWSKI, PHILOSOPHER, DIES; Distinguished Scholar Was Expert on Plato, Exponent of Polish Messianism | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mueller-signs-giants-contract-receiving-substantial-increase-tenth.html | Mueller Signs Giants' Contract, Receiving 'Substantial Increase'; Tenth Polo Grounds Player to Agree to Terms Reported Getting Pay of $25,000 | True | By John Drebinger | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/airraid-sirens-tested-of-679-in-city-13-are-found-to-be.html | AIR-RAID SIRENS TESTED; Of 679 in City, 13 Are Found to Be Mechanically Defective | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/strict-teachers-lauded-psychiatrist-says-wobbling-discipline-is.html | STRICT TEACHERS LAUDED; Psychiatrist Says 'Wobbling' Discipline Is Dangerous | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/320-new-plants-in-puerto-rico.html | 320 New Plants in Puerto Rico | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/popes-hiccups-return-doctors-warn-him-to-reduce-burden-of.html | POPE'S HICCUPS RETURN; Doctors Warn Him to Reduce Burden of Activities | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canadiens-call-up-bartlett.html | Canadiens Call Up Bartlett | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/nehru-backs-coexistence.html | Nehru Backs Coexistence | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/news-of-interest-in-shipping-field-guill-sworn-as-a-member-of.html | NEWS OF INTEREST IN SHIPPING FIELD; Guill Sworn as a Member of Maritime Board -- Dredging Industry Pioneer Honored | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/senate-group-opposes-3-to-1-regulation-of-coffee-trading.html | Senate Group Opposes, 3 to 1, Regulation of Coffee Trading; Republicans Call for 'Supply and Demand' to Determine Prices -- Douglas, Lone Dissenter, Says He'll Reintroduce Bill SENATORS OPPOSE COFFEE CONTROLS | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/two-arbenz-ideas-being-carried-out-guatemala-building-a-port-on.html | TWO ARBENZ IDEAS BEING CARRIED OUT; Guatemala Building a Port on Caribbean and Roads Under Five-Year Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mexico-restores-normal-business-adjust-to-her-devaluation-flight-of.html | MEXICO RESTORES NORMAL BUSINESS; Adjust to Her Devaluation -- Flight of Capital Offset by Foreign Investments MEXICO RESTORES NORMAL BUSINESS | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/thorium-reactor-promises-cheap-power-from-atom-cheaper-power-seen.html | Thorium Reactor Promises Cheap Power From Atom; CHEAPER POWER SEEN FROM ATOM | True | By William L. Laurence | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/asian-parley-opens-tomorrow.html | Asian Parley Opens Tomorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/petersen-gets-7-years-as-a-spy-for-taking-security-documents.html | Petersen Gets 7 Years as a Spy For Taking Security Documents; PETERSEN IS GIVEN 7-YEAR SENTENCE | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gleasons-tv-producer-weds.html | Gleason's TV Producer Weds | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/stock-sale-ban-weighed-court-reserves-decision-on-floating-of.html | STOCK SALE BAN WEIGHED; Court Reserves Decision on Floating of Uranium, TV Issues | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/solotairerose.html | Solotaire.-*Rose | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/county-clare-easy-victor-in-6furlong-dash-at-tropical-county-clare.html | County Clare Easy Victor in 6-Furlong Dash at Tropical; County Clare, Under Hartack, Scores by 5 1/2 Lengths in Coral Gables Feature | True | $14.80-FOR-$2 SHOT BEATS CARD TRICK | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/upstate-hotel-sold-property-near-ellenville-taken-by-new-owners.html | UPSTATE HOTEL SOLD; Property Near Ellenville Taken by New Owners | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/george-h-sawyer.html | GEORGE H. SAWYER | True | Special to Tlae New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/england-defeats-australian-team-scores-by-128-runs-in-third-test.html | ENGLAND DEFEATS AUSTRALIAN TEAM; Scores by 128 Runs in Third Test Cricket Game to Gain 2-1 Lead in Series | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/budget-a-problem-in-pennsylvania-retiring-governor-estimates-big.html | BUDGET A PROBLEM IN PENNSYLVANIA; Retiring Governor Estimates Big Deficit if Democrats Eliminate Sales Tax | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/columbians-want-varied-economy-sharp-break-in-coffee-price-spurs.html | COLUMBIANS WANT VARIED ECONOMY; Sharp Break in Coffee Price Spurs Moves Diversity Country's Enterprise | True | By Henry Joyspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/elmer-i-raynor.html | ELMER I. RAYNOR | True | SoeclaJ to The New York TIm. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/new-program-at-palace-friday.html | New Program at Palace Friday | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tiny-tim-evokes-aid-for-neediest-mother-tells-of-10yearold-sons.html | TINY TIM EVOKES AID FOR NEEDIEST; Mother Tells of 10-Year-Old Son's Donation After He Saw Yuletide Show FUND TOTAL IS $381,654 $2,672 Realized From 5 Gifts of Shares of Stock -- 164 Contributions for Day | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/5-mccarthy-foes-accused.html | 5 McCarthy Foes Accused | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/central-america-rises-in-shipping-aims-to-carry-more-of-its-exports.html | CENTRAL AMERICA RISES IN SHIPPING; Aims to Carry More of Its Exports -- High Operating Costs Hurt Other Areas | True | By Richard F. Shepard | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/nine-of-mau-mau-gang-slain.html | Nine of Mau Mau Gang Slain | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/smyslov-is-held-to-draw-in-chess-hastings-leader-splits-point-with.html | SMYSLOV IS HELD TO DRAW IN CHESS; Hastings Leader Splits Point With Pachman -- Keres Is Set Back by Fuderer | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canadian-line-plans-transpolar-flights.html | CANADIAN LINE PLANS TRANS-POLAR FLIGHTS | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/spurt-in-payrolls-lifts-income-rate-november-personal-receipts-put.html | SPURT IN PAYROLLS LIFTS INCOME RATE; November Personal Receipts Put at $287,500,000,000 on an Annual Basis CLIMB IS $1,250,000,000 Auto Upsurge Key Factor -- Month's Level Is Slightly Higher Than in 1953 | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bolivian-economy-to-be-revitalized-oil-exploitation-is-speeded-to.html | BOLIVIAN ECONOMY TO BE REVITALIZED; Oil Exploitation Is Speeded to Widen Revenue Sources -- New Road Taps Riches | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/food-output-rise-benefits-panama-increase-likely-to-continue-in.html | FOOD OUTPUT RISE BENEFITS PANAMA; Increase Likely to Continue in 1955 -- Purchasing Power of Consumers Also Up | True | By Olive Brooksspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/radio-schools-growing.html | 'Radio Schools' Growing | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/south-africa-has-foreign-chief.html | South Africa Has Foreign Chief | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ethel-merman-quits-broadway.html | Ethel Merman Quits Broadway | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/flax-program-lagging.html | Flax Program Lagging | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gems-in-crash-still-missing.html | Gems in Crash Still Missing | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/earle-r-evans-sr.html | EARLE R. EVANS SR. | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/guatemala-hopes-for-new-capital-government-seeks-stable-economy-to.html | GUATEMALA HOPES FOR NEW CAPITAL; Government Seeks Stable Economy to Attract More Foreign Investments | True | By Julio Vielmanspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/trustees-named-for-video-funds-6-network-and-union-officials-to.html | TRUSTEES NAMED FOR VIDEO FUNDS; 6 Network and Union Officials to Administer Welfare and Pension Plan for Actors | True | By Val Adams | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mgm-buys-rights-to-ruarks-novel-studio-will-film-something-of-value.html | M-G-M BUYS RIGHTS TO RUARK'S NOVEL; Studio Will Film 'Something of Value,' a Drama Set in Post-War Africa | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/union-aide-guilty-in-racket.html | Union Aide Guilty in Racket | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/negotiations-resumed.html | Negotiations Resumed | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/salvation-army-to-seek-1250000-55-contribution-goal-is-36-of-the.html | SALVATION ARMY TO SEEK $1,250,000; '55 Contribution Goal Is 36% of the Budget for 60 Units and Services in the City | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hurricane-dents-economy-of-haiti-crop-destruction-to-be-felt-for.html | HURRICANE DENTS ECONOMY OF HAITI; Crop Destruction to Be Felt for Several Years -- Exports to Be Reduced Sharply | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/durocher-award-winner.html | Durocher Award Winner | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/david-e-roberts-uatorhere-44-religion-professor-at-union.html | 'DAVID E. ROBERTS . UATORHERE, 44; Religion Professor at Union Theological Seminary Dies mAuthor and Lecturer | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/trotters-miss-a-date-train-wreck-and-fog-prevent-quintets-reaching.html | TROTTERS MISS A DATE; Train Wreck and Fog Prevent Quintet's Reaching Chicago | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/baptists-give-16895374.html | Baptists Give $16,895,374 | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/food-tester-to-be-sold-in-lima.html | Food Tester to Be Sold in Lima | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/new-trade-goals-in-view.html | New Trade Goals in View | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/chiles-ports-will-get-10000000-new-deal.html | Chile's Ports Will Get $10,000,000 New Deal | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/law-fixes-tax-deadline-april-15-is-set-in-the-state-by-statute.html | LAW FIXES TAX DEADLINE; April 15 is Set in the State by Statute, Bureau Explains | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/immigration-unit-will-cut-staff-100-after-reorganization-there-will.html | IMMIGRATION UNIT WILL CUT STAFF 100; After Reorganization There Will Be Slightly More Than 6,900 in Service | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cuba-is-troubled-by-sugar-surplus-business-is-hopeful-that.html | CUBA IS TROUBLED BY SUGAR SURPLUS; Business Is Hopeful That Constitutional Regime Will Improve the Economy | True | By R. Hart Phillipsspecial To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canada-is-broadening-her-economic-ribbon.html | Canada Is Broadening Her 'Economic Ribbon' | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/competition-keen-in-latin-aviation-plane-travel-helps-to-raise.html | COMPETITION KEEN IN LATIN AVIATION; Plane Travel Helps to Raise Continent's Living Standard and End Isolation | True | By John Stuart | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/world-bank-borrowed-208827273-in-year.html | World Bank Borrowed $208,827,273 in Year | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/theatre-benefit-will-assist-blind-feb-11-performance-of-the-dark-is.html | THEATRE BENEFIT WILL ASSIST BLIND; Feb. 11 Performance of 'The Dark Is Light Enough' to Help Recordings Work | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Ttmes. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/46mile-rail-spur-to-kitimat-finished.html | 46-MILE RAIL SPUR TO KITIMAT FINISHED | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/city-farmers-elevates-two.html | City Farmers Elevates Two | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cocoa-growing-urged-colombia-asked-to-grant-aid-and-technical.html | COCOA GROWING URGED; Colombia Asked to Grant Aid and Technical Advice | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bond-tenders-invited.html | Bond Tenders Invited | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/colombian-customs-total-rises.html | Colombian Customs Total Rises | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/leaking-gas-kills-brother-and-sister.html | LEAKING GAS KILLS BROTHER AND SISTER | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tunis-paris-irked-by-exiles-attack-neodestour-aide-cast-doubt-on.html | TUNIS, PARIS IRKED BY EXILE'S ATTACK; Neo-Destour Aide Cast Doubt on French Good Faith and Called for National Army | True | By Michael Clarkspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/patterson-troy-to-end-drills.html | Patterson, Troy to End Drills | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/wheat-farmers-take-buffeting-canadians-after-producing-poorest-crop.html | WHEAT FARMERS TAKE BUFFETING; Canadians, After Producing Poorest Crop, Encounter Marketing Troubles | True | By Thomas Greenspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/4-chilean-cabinet-shifts-set.html | 4 Chilean Cabinet Shifts Set | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/maurice-palmade-french-exminister.html | MAURICE PALMADE, FRENCH EX.MINISTER | True | Special to The new York Times | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/stocks-in-london-at-high-for-5455-governments-start-rally-oil-and.html | STOCKS IN LONDON AT HIGH FOR '54-'55; Governments Start Rally -- Oil and Retail Issues Rise -- Unilever Shares Dip | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/afl-and-cio-take-a-new-step-on-unity.html | A.F.L. AND C.I.O. TAKE A NEW STEP ON UNITY | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/soviet-answers-dutch-denies-embassys-political-staff-is-expanded.html | SOVIET ANSWERS DUTCH; Denies Embassy's Political Staff Is Expanded | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/vast-plans-ready-on-u-s-operation-hoover-commission-to-notify.html | VAST PLANS READY ON U. S. OPERATION; Hoover Commission to Notify Congress of Its Progress, Make Proposals Singly | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brooklyn-ball-set-borough-junior-league-plans-annual-fete-on-jan-28.html | BROOKLYN BALL SET; Borough Junior League Plans Annual Fete on Jan. 28 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/2-soviet-satellites-to-stress-industry.html | 2 SOVIET SATELLITES TO STRESS INDUSTRY | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/line-on-roads-edge-is-cutting-accidents-line-on-road-edge-cutting.html | Line on Road's Edge Is Cutting Accidents; LINE ON ROAD EDGE CUTTING ACCIDENTS | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/meany-cool-to-rise-in-stocks.html | Meany Cool to Rise in Stocks | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/confidence-noted-at-apparel-shows-prices-are-stable-or-slightly.html | CONFIDENCE NOTED AT APPAREL SHOWS; Prices Are Stable or Slightly Reduced on Work, Sport and Children's Wear | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/casey-cites-program-transit-head-on-radio-tells-of-steps-to-help.html | CASEY CITES PROGRAM; Transit Head, on Radio, Tells of Steps to Help Subways | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/5-children-escape-fire-left-alone-by-parents-in-house-county-seeks.html | 5 CHILDREN ESCAPE FIRE; Left Alone by Parents in House -- County Seeks Custody | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/helicopter-line-planned-to-canada-smelter-site.html | Helicopter Line Planned To Canada Smelter Site | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/leon-barzin-directs-2-danish-selections.html | LEON BARZIN DIRECTS 2 DANISH SELECTIONS | True | J. B. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tourists-are-lured-by-devalued-peso.html | TOURISTS ARE LURED BY DEVALUED PESO | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/nashua-in-flamingo-summer-tan-also-entered-in-rich-stakes-at.html | NASHUA IN FLAMINGO; Summer Tan Also Entered in Rich Stakes at Hialeah | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bermuda-to-seek-more-industries-consultants-working-to-find-new.html | BERMUDA TO SEEK MORE INDUSTRIES; Consultants Working to Find New Sources of Income Besides Tourist Trade | True | By Edward T. Snyderspecial To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/frenchu-s-unity-hailed-by-bonnet-retiring-envoy-sailing-today.html | FRENCH-U. S. UNITY HAILED BY BONNET; Retiring Envoy, Sailing Today, Reaffirms Faith in Alliance Based on Friendly Ties | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/edward-j-browne.html | EDWARD J. BROWNE | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hurricane-blows-out.html | Hurricane Blows Out | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/curbs-on-russians-puzzle-u-s-areas-massachusetts-editors-doubt.html | CURBS ON RUSSIANS PUZZLE U. S. AREAS; Massachusetts Editors Doubt Seriousness of Exempting Key Industrial Cities ENFORCEMENT PROBLEM Local Authorities Disclaim Responsibility -- Federal Units Await Orders | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/1955-packard-line-designed-for-greater-riding-ease.html | 1955 Packard Line Designed For Greater Riding Ease | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/senators-seek-rise-in-cotton-acreages.html | SENATORS SEEK RISE IN COTTON ACREAGES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/british-judges-quit-sudan.html | British Judges Quit Sudan | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/consumer-debt-rises-234-million-in-month.html | Consumer Debt Rises $234 Million in Month | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/shopping-change-seen-new-england-producers-told-one-of-three-wives.html | SHOPPING CHANGE SEEN; New England Producers Told One of Three Wives Work | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dodge-first-in-ski-test-turns-in-best-time-in-two-slalom-runs-at.html | DODGE FIRST IN SKI TEST; Turns in Best Time in Two Slalom Runs at Garmisch | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/times-fashion-editor-for-21-years-retires.html | Times Fashion Editor For 21 Years Retires | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/better-promotion-of-millinery-urged.html | BETTER PROMOTION OF MILLINERY URGED | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/rights-are-offered-by-marine-midland.html | RIGHTS ARE OFFERED BY MARINE MIDLAND | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/u-n-childrens-fund-stimulates-dairying.html | U. N. CHILDREN'S FUND STIMULATES DAIRYING | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/program-to-curb-dirty-grain-opens-mrs-hobby-announces-u-s-will.html | PROGRAM TO CURB DIRTY GRAIN OPENS; Mrs. Hobby Announces U. S. Will Resume Seizures of Contaminated Cereals | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/chilean-refinery-begins-to-produce-expansion-of-oil-output-near.html | CHILEAN REFINERY BEGINS TO PRODUCE; Expansion of Oil Output Near Strait of Magellan Will End the Need for Imports | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dearborn-invites-russians.html | Dearborn Invites Russians | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/us-capital-lured-to-latin-america-even-smaller-companies-are.html | U.S. CAPITAL LURED TO LATIN AMERICA; Even Smaller Companies Are Investing in Nations Where Outside Funds Are Needed | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/utility-surprised-by-gains-in-mexico-recovery-of-power-company-an.html | UTILITY SURPRISED BY GAINS IN MEXICO; Recovery of Power Company an Encouraging Sign for Private Foreign Capital | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/newsprint-trend-heartens-makers-canadian-group-cites-steady-gain-in.html | NEWSPRINT TREND HEARTENS MAKERS; Canadian Group Cites Steady Gain in North America and Sharp Rise Overseas | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/arthritis-workers-to-be-guests-at-tea.html | ARTHRITIS WORKERS TO BE GUESTS AT TEA | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/2-u-s-soloists-to-play-at-concerts-in-iceland.html | 2 U. S. Soloists to Play At Concerts in Iceland | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/foreign-affairs-yugoslav-schism-i-the-personalities-involved.html | Foreign Affairs; Yugoslav Schism -- I: The Personalities Involved | True | By C. L. Sulzberger | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/harriman-breach-with-ada-hinted-governor-says-limit-on-talks.html | HARRIMAN BREACH WITH A.D.A. HINTED; Governor Says Limit on Talks Impelled Him to Refuse Invitation to Dinner | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/giants-sign-webster-alouettes-backfield-star-to-play-here-next.html | GIANTS SIGN WEBSTER; Alouettes' Backfield Star to Play Here Next Season | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/crosscuba-canal-nearer-reality-it-could-alter-economy-of-island.html | Cross-Cuba Canal Nearer Reality; It Could Alter Economy of Island; Concession Is Let for Project That With New Ports May Cost $400,000,000 CROSS-CUBA CANAL IS NEARER REALITY | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bride-is-brearley-alumna.html | Bride Is Brearley Alumna | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/chairmen-from-the-south-agnin-to-guide-powerful-committees-in-house.html | Chairmen From the South Agnin to Guide Powerful Committees in House; SEVERAL IN POSTS ARE CONSERVATIVE But Some of 19 Democrats Who Will Head Groups Backed Fair Deal | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/platt-tennis-victor-seventhseeded-player-tops-colson-in-dixie.html | PLATT TENNIS VICTOR; Seventh-Seeded Player Tops Colson in Dixie Tourney | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/robinson-boxes-tonight-exchampion-starts-comeback-against-rindone.html | ROBINSON BOXES TONIGHT; Ex-Champion Starts Comeback Against Rindone in Detroit | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/limits-on-soviet-travel.html | LIMITS ON SOVIET TRAVEL | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/frederic-thoms.html | FREDERIC THOMS | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/new-vinyl-resin-plants-built.html | New Vinyl Resin Plants Built | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/actress-remarriage-off.html | Actress' Remarriage Off | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/california-awaits-orders.html | California Awaits Orders | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/us-lifts-margins-on-stocks-to-60-orders-rise-from-50-in-bid-to.html | U.S. LIFTS MARGINS ON STOCKS TO 60%; Orders Rise From 50% in Bid to Control Speculation on Record Boom Market U. S. LIFTS MARGIN ON STOCKS TO 60% | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/amateurs-making-mineral-strikes-weekend-prospectors-play-important.html | AMATEURS MAKING MINERAL STRIKES; Week-End Prospectors Play Important Role in Canada -- 3 Factors in Success | True | By Cedric Fredericksonspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/signs-red-china-pacts-dutch-trade-mission-reports-1820000-of.html | SIGNS RED CHINA PACTS; Dutch Trade Mission Reports $1,820,000 of Business Set | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/beckweidell.html | BeckWeidell | True | oecial to T'ne New York T'imes. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/no-ships-since-1948.html | No Ships Since 1948 | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-republican-policy.html | STATE REPUBLICAN POLICY | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/u-s-crime-soars-to-record-totals-fbi-director-reports-new-increases.html | U. S. CRIME SOARS TO RECORD TOTALS; F.B.I. Director Reports New Increases in Felonies -- No Lynchings in Year | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/wirt-mitchell.html | WIRT MITCHELL | True | Special To The New York Times, | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/model-shows-flow-of-vancouver-tides.html | MODEL SHOWS FLOW OF VANCOUVER TIDES | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/u-s-asks-hungary-if-fields-got-haven.html | U. S. ASKS HUNGARY IF FIELDS GOT HAVEN | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/charles-e-kaiser-magazine-artist-63.html | CHARLES E. KAISER, MAGAZINE ARTIST, 63 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/alberta-thriving-on-oil-royalties-provinces-budget-spending-shows.html | ALBERTA THRIVING ON OIL ROYALTIES; Province's Budget Spending Shows Its Freedom From Dependence on Wheat | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/toledo-bullfrogs-to-hop-to-antwerp-zoo-us-gift.html | Toledo Bullfrogs to Hop To Antwerp Zoo us Gift | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bermuda-eases-curbs-will-admit-many-canadian-and-u-s-products.html | BERMUDA EASES CURBS; Will Admit Many Canadian and U. S. Products | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/norman-hurd-held-over.html | NORMAN HURD HELD OVER | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ready-made-clothing-profitable-in-brazil.html | Ready Made Clothing Profitable in Brazil | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/democrats-lead-in-city-still-21-liberals-a-l-p-both-show-drop-in.html | DEMOCRATS' LEAD IN CITY STILL 2-1; Liberals, A. L. P. Both Show Drop in Voter Registry -Major Parties Gain | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/inquiry-on-timber-will-be-renewed-british-columbia-chief-justice-to.html | INQUIRY ON TIMBER WILL BE RENEWED; British Columbia Chief Justice to Study Forest Conditions -- License Plan Assailed | True | Special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/polish-unity-group-sees-wide-backing.html | POLISH UNITY GROUP SEES WIDE BACKING | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/power-use-multiplies-puerto-rican-plants-produce-699920609-kilowatt.html | POWER USE MULTIPLIES; Puerto Rican Plants Produce 699,920,609 Kilowatt Hours | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dave-allen.html | DAVE ALLEN | True | Spectal to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-ethics-law-has-little-effect-one-official-meets-deadline-for.html | STATE ETHICS LAW HAS LITTLE EFFECT; One Official Meets Deadline for Filing Financial Ties in Regulated Businesses | True | By Warren Weaver Jr.special To The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/oil-talks-to-resume-syria-seeks-to-revise-grant-on-iraq-pipeline.html | OIL TALKS TO RESUME; Syria Seeks to Revise Grant on Iraq Pipeline Privileges | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/spains-navy-refurbishing.html | Spain's Navy Refurbishing | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cohen-to-defend-title.html | Cohen to Defend Title | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/before-the-battle-a-viewpoint-that-harmonious-intentions-will.html | Before the Battle; A Viewpoint That Harmonious Intentions Will Dissipate After Congress Gets Going | True | By James Restonspecial To the New York Tim | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/west-says-israel-is-correct-on-suez-tells-egypt-in-u-n-it-must-be.html | WEST SAYS ISRAEL IS CORRECT ON SUEZ; Tells Egypt in U. N. It Must Be Open to All Ships -- Hails Cairo for Freeing Sailors | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/new-boxing-chief-names-his-exaide-a-deputy.html | New Boxing Chief Names His Ex-Aide a Deputy | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/northwest-opens-new-gold-seams-staking-rush-and-discovery-of.html | NORTHWEST OPENS NEW GOLD SEAMS; Staking Rush and Discovery of Uranium in Territory Help Economy Little | True | By E. R. Hortonspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/housewife-urged-to-make-own-rugs-designer-displays-products-of-old.html | HOUSEWIFE URGED TO MAKE OWN RUGS; Designer Displays Products of Old Suits, Sailcloth and Worn-Out Pillow Covers | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/barkley-bows-modestly-as-a-junior-senator77.html | Barkley Bows Modestly As a Junior Senator(77) | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/new-british-columbia-industries-spur-areas-versatile-economy-plants.html | New British Columbia Industries Spur Area's Versatile Economy; Plants Map Expansion -- Gas Exploration Is Pressed -- Retail Trade Improves and Stock Purchases Increase | True | By Robert Francisspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mrs-herbert-drake.html | MRS. HERBERT DRAKE | True | SDectat tO The NeW York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/yale-sextet-wins-65-two-goals-by-goodale-spark-triumph-over.html | YALE SEXTET WINS, 6-5; Two Goals by Goodale Spark Triumph Over Providence | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/good-design-exhibit-opens-in-chicago-furnishings-for-home-enhanced.html | Good Design Exhibit Opens in Chicago; Furnishings for Home Enhanced by Vivid Tones This Year | True | By Betty Pepisspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/lumber-company-increases-income-macmillan-bloedel-ltd-a-western.html | LUMBER COMPANY INCREASES INCOME; MacMillan & Bloedel, Ltd., a Western Canada Operator, Gains $1,443,904 in Year | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/news-of-food-duck-with-tangerine-sauce-is-variation-on-classic.html | News of Food; Duck With Tangerine Sauce Is Variation on Classic French Dish | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hablemos-expands-circulation.html | Hablemos Expands Circulation | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/pat-obrien-in-tv-film.html | Pat O'Brien in TV Film | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/french-expand-in-peru.html | French Expand in Peru | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cottage-industries-aided.html | Cottage Industries Aided | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-gop-backs-continued-tax-aid-in-policy-preview-mahoneyheck.html | STATE G.O.P. BACKS CONTINUED TAX AID IN POLICY PREVIEW; Mahoney-Heck Program Sets Possible Areas of Conflict -- Legislature Opens Today STATE G.O.P. BACKS CONTINUED TAX AID | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gasolinemaking-rising-in-brazil-3-new-refineries-to-begin-producing.html | GASOLINE-MAKING RISING IN BRAZIL; 3 New Refineries to Begin Producing -- Oil Exploitation Subject of Controversy | True | By Frank Garciaspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/few-are-affected-here-both-amtorg-and-tass-report-little-need-for.html | FEW ARE AFFECTED HERE; Both Amtorg and Tass Report Little Need for Travel | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/senator-mccarthys-finances.html | Senator McCarthy's Finances | True | NATHANIEL PHILLIPS. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/erdelatz-weighs-offer-navy-coachs-new-contract-reportedly-for-5.html | ERDELATZ WEIGHS OFFER; Navy Coach's New Contract Reportedly for 5 Years | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ftc-urged-to-plug-waterproof-leaks.html | F.T.C. URGED TO PLUG 'WATERPROOF' LEAKS | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/venezuela-interests-the-economic-world.html | Venezuela Interests The Economic World | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/latin-nations-see-rise-in-pulp-need-experts-believe-production-must.html | LATIN NATIONS SEE RISE IN PULP NEED; Experts Believe Production Must Be Stepped Up by Domestic Plants | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/increase-in-fares-is-seen-by-mayor-if-losses-persist-he-criticizes.html | INCREASE IN FARES IS SEEN BY MAYOR IF LOSSES PERSIST; He Criticizes Transit Board for Its Policy of Working Only 'an Hour a Week' CUT IN SERVICES SCORED Legislature to Be Asked to Change Set-Up to Give City More Voice in Procedure INCREASE IN FARES IS SEEN BY MAYOR | True | By Charles G. Bennett | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/czechs-getting-u-s-grain.html | Czechs Getting U. S. Grain | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/orange-bowl-financial-success-proves-warning-aftergames-chilly.html | Orange Bowl Financial Success Proves Warning After-Game's Chilly Reception | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/housing-agencies-raise-new-funds-58-authorities-borrow-a-total-of.html | HOUSING AGENCIES RAISE NEW FUNDS; 58 Authorities Borrow a Total of $135,817,000 at 0.731% Average Rate | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/reservoirs-of-city-comfortably-filled-water-at-croton-is-spilling.html | Reservoirs of City 'Comfortably Filled'; WATER AT CROTON IS SPILLING OVER | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/barbara-youngs-troth-colby-junior-college-alumna-engaged-to-robert.html | BARBARA YOUNG'S TROTH; Colby Junior College Alumna Engaged to Robert B. Camp | True | ! Speckl&d to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canada-to-press-u-s-on-gatt-pact-2-ministers-will-urge-speed-in.html | CANADA TO PRESS U. S. ON GATT PACT; 2 Ministers Will Urge Speed in Renewing Trade Accord -- New Goals Foreseen | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/speedway-names-pemberton.html | Speedway Names Pemberton | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/frankenstein-is-jailed-perjury-as-to-his-financial-and-military.html | FRANKENSTEIN IS JAILED; Perjury as to His Financial and Military Status Bring Term | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ribicoff-assumes-his-office-today-will-be-installed-as-governor-of.html | RIBICOFF ASSUMES HIS OFFICE TODAY; Will Be Installed as Governor of Connecticut -- Assembly Sets Organizing Session | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/struggles-beset-jersey-parkway-one-town-shuts-off-strip-another.html | STRUGGLES BESET JERSEY PARKWAY; One Town Shuts Off Strip, Another Limits Speed in Disputes With Authority | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-aide-heard-in-racing-dispute-thaler-says-rules-on-harness.html | STATE AIDE HEARD IN RACING DISPUTE; Thaler Says Rules on Harness Events Were Neither Filed Nor Repealed in 1954 | True | By William J. Flynn | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/group-securities-reports-54-gains-sharp-increases-are-noted-for.html | GROUP SECURITIES REPORTS '54 GAINS; Sharp Increases Are Noted for Year in Sales, Assets -- Share Value $11.60 | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/show-to-aid-day-nursery.html | Show to Aid Day Nursery | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/island-industry-spurred-by-bank-puerto-rican-factories-get-4470000.html | ISLAND INDUSTRY SPURRED BY BANK; Puerto Rican Factories Get $4,470,000 in Help From Development Institution | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/marriage-pact-with-spain-queried.html | Marriage Pact With Spain Queried | True | STRAUGHAN D. GETTIER, | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/program-of-expansion-and-mechanization-under-way-in-quebec-asbestos.html | Program of Expansion and Mechanization Under Way in Quebec Asbestos Industry | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/broadest-trading-cuts-stock-prices-1279-issues-change-hands-603-of.html | BROADEST TRADING CUTS STOCK PRICES; 1,279 Issues Change Hands, 603 of Them Declining -- Volume Stays High OPENING IS OFF SHARPLY But 2d Hour Sees Recovery -- G. M. Down 4 3/8 on Plan for Sale of Shares BROADEST MARKET CUTS STOCK PRICES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/columbia-nips-syracuse-in-overtime-fortes-fouls-top-orange-five.html | Columbia Nips Syracuse in Overtime; FORTE'S FOULS TOP ORANGE FIVE, 75-74 Columbia Star Also Tallies 29 Points to Pace Lions to Syracuse Victory | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cut-in-stock-is-proposed.html | Cut in Stock Is Proposed | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-cut-asked-in-yonkers-funds-group-urges-withholding-of-school.html | STATE CUT ASKED IN YONKERS FUNDS; Group Urges Withholding of School Aid to Force City to Solve System's Problems | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/argentina-makes-strong-recovery-her-stocks-soar-freer-business.html | ARGENTINA MAKES STRONG RECOVERY; HER STOCKS SOAR; Freer Business Conditions Inspire Confidence -- Big Crops Being Harvested ARGENTINA MAKES STRONG RECOVERY | True | By Edward A. Morrowspecial to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/18-city-agencies-ask-rise-in-funds-first-budget-requests-for-195556.html | 18 CITY AGENCIES ASK RISE IN FUNDS; First Budget Requests for 1955-56 Run 12 1/2% Ahead of Present, Beame Warns 18 CITY AGENCIES ASK RISE IN FUNDS | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ceylon-invites-buyers-seeks-sales-to-west-as-prices-top-those-paid.html | CEYLON INVITES BUYERS; Seeks Sales to West as Prices Top Those Paid by Peiping | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cartoons-amuse-eisenhower.html | Cartoons Amuse Eisenhower | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brooklyn-investor-buys-apartments.html | BROOKLYN INVESTOR BUYS APARTMENTS | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/native-son-in-wyoming-post.html | Native Son in Wyoming Post | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/wood-field-and-stream-recent-increase-in-posted-lands-brings.html | Wood, Field and Stream; Recent Increase in Posted Lands Brings Numerous Protests From Hunters | True | By Raymond R. Camp | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/oils-shortage-to-be-fought-with-colombian-pipeline.html | Oils Shortage to Be Fought With Colombian Pipeline | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mrs-louis-rothenberg.html | MRS. LOUIS ROTHENBERG | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/air-visibility-gauge-installed.html | Air Visibility Gauge Installed | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/statistics-back-sales-peak-claim-federal-reserve-shows-1954-yule.html | STATISTICS BACK SALES PEAK CLAIM; Federal Reserve Shows 1954 Yule Level 2 Points Above Store Record Set in '52 | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/25-scouts-finish-fire-course.html | 25 Scouts Finish Fire Course | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/k-of-c-in-chicago-deal.html | K. of C. in Chicago Deal | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fight-for-control-of-b-m-opened-new-haven-announces-early-parley-of.html | FIGHT FOR CONTROL OF B. & M. OPENED; New Haven Announces Early Parley of Representatives of 2 New England Lines | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/java-hinterland-shows-progress-stability-and-higher-standard-of.html | JAVA HINTERLAND SHOWS PROGRESS; Stability and Higher Standard of Living Impress Visitor in Indonesian District | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/son-to-mrs-n-d-johnson.html | 'Son to Mrs, N. D. Johnson | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/rare-carpet-on-display-metropolitan-showing-persian-with-texture-of.html | RARE CARPET ON DISPLAY; Metropolitan Showing Persian With Texture of Velvet | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/n-l-r-b-to-decide-on-towboat-union-3-labor-groups-and-perhaps-more.html | N. L. R. B. TO DECIDE ON TOWBOAT UNION; 3 Labor Groups, and Perhaps More, to Seek Places on Representation Ballots | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/william-c-hughes.html | WILLIAM C. HUGHES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/pirates-sell-jethroe.html | Pirates Sell Jethroe | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/pulp-and-paper-set-new-canadian-peak.html | PULP AND PAPER SET NEW CANADIAN PEAK | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fouchey-in-white-sox-chain.html | Fouchey in White Sox Chain | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hifi-unit-sales-up-25.html | Hi-Fi Unit Sales Up 25% | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/banknotes.html | BANKNOTES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/latin-american-metal-industries-studied-by-u-n-to-diversify-their.html | Latin American Metal Industries Studied By U. N. to Diversify Their Production | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/will-aid-civil-defense-railroad-operations-expert-to-serve-state.html | WILL AID CIVIL DEFENSE; Railroad Operations Expert to Serve State Agency | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/record-budget-in-south-dakota.html | Record Budget in South Dakota | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/railway-building-booms-in-canada-2-major-lines-completed-3-under.html | RAILWAY BUILDING BOOMS IN CANADA; 2 Major Lines Completed, 3 Under Construction and 3 Others Proposed | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/holman-outpoints-maderos-in-florida.html | HOLMAN OUTPOINTS MADEROS IN FLORIDA | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tourism-pressed-in-south-america-nations-open-first-campaign-to.html | TOURISM PRESSED IN SOUTH AMERICA; Nations Open First Campaign to Lure U. S. Citizens -- Red Tape Travel Cut | True | By Paul J. C. Friedlander | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/air-unit-based-on-guam.html | Air Unit Based on Guam | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mortimer-k-goulder.html | MORTIMER K. GOULDER | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/winnipeg-picked-as-site-for-a-merchandise-mart.html | Winnipeg Picked as Site For a Merchandise Mart | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/schoeffler-sings-scarpia.html | Schoeffler Sings Scarpia | True | | 1983-04-07 | RE0000164533 | B00000512799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/relics-of-bitter-44-fight-for-biak-serving-natives-in-peaceful-ways.html | Relics of Bitter '44 Fight for Biak Serving Natives in Peaceful Ways; Remnants Used to Construct Huts and Tools -- Military Units Expanded by Dutch | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/francis-h-maloney.html | FRANCIS H. MALONEY | True | Special to The tew York .'imes. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/guillaume-ferrari.html | GUILLAUME FERRARI | True | Special to The Hew York Times, | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/text-of-policy-statement-by-state-republican-leaders.html | Text of Policy Statement by State Republican Leaders | True | Special to The New York Times. | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/six-moroccans-executed.html | Six Moroccans Executed | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-05 | 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/livingstons-yield-historical-riches.html | LIVINGSTONS YIELD HISTORICAL RICHES | True | | 1983-04-07 | RE0000164533 | B00000512799 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/koota-in-helfand-post-heads-rackets-unit-in-brooklyn-demeo-to-be.html | KOOTA IN HELFAND POST; Heads Rackets Unit in Brooklyn -- DeMeo to Be His Aide | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/eban-declares-israel-beset-by-hostility-will-press-culture-and.html | Eban Declares Israel, Beset by Hostility, Will Press Culture and Security Goals | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/stratton-offers-program.html | Stratton Offers Program | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/richard-d-rhoney.html | RICHARD D. RHONEY. | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/more-disk-prices-drop-urania-and-vanguard-get-on-cheaperrecord.html | MORE DISK PRICES DROP; Urania and Vanguard Get on Cheaper-Record Bandwagon | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/royden-james-keith.html | ROYDEN JAMES KEITH | True | special to The New York Ttmem. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/two-ships-in-distress-atlantic-storm-batters-both-coast-guard.html | TWO SHIPS IN DISTRESS; Atlantic Storm Batters Both -- Coast Guard Rushes Aid | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/museum-cameras-focus-on-science-100-pictures-many-works-of-art.html | MUSEUM CAMERAS FOCUS ON SCIENCE; 100 Pictures, Many Works of Art, Selected for Display That Dates to 1869 | True | By Sanka Knox | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/85foot-shot-is-hailed-basketball-used-by-alabama-ace-to-go-to-hall.html | 85-FOOT SHOT IS HAILED; Basketball Used by Alabama Ace to Go to Hall of Fame | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/spring-hats-of-lightweight-materials.html | Spring Hats of Lightweight Materials | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/max-levine.html | | True | Spc.o.t to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/harold-v-baker.html | HAROLD V. BAKER | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/peress-case-cited-for-army-recall-major-who-signed-disputed.html | PERESS CASE CITED FOR ARMY RECALL; Major Who Signed Disputed Honorable Discharge Seeks to Return to Service | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/promenade-theatre-organized.html | Promenade Theatre Organized | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/crown-gets-control-of-illinois-colliery.html | CROWN GETS CONTROL OF ILLINOIS COLLIERY | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/edward-j-blackburn.html | EDWARD J. BLACKBURN | True | Special to The Nevr York Times, | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/chan-caldwell-ottawa-coach.html | Chan Caldwell Ottawa Coach | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/physician-weds-miss-stelniger.html | Physician Weds Miss Stelniger | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/to-speak-on-psychoanalysis.html | To Speak on Psychoanalysis | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/furniture-dealers-elect.html | Furniture Dealers Elect | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/princeton-six-wins-61-beats-providence-as-centers-scragg-and-hackl.html | PRINCETON SIX WINS, 6-1; Beats Providence as Centers Scragg and Hackl Excel | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wooing-of-india-turns-economic-steel-needs-make-her-focus-of.html | WOOING OF INDIA TURNS ECONOMIC; Steel Needs Make Her Focus of East-West Race -- British Renew Bid to Build Plant | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dies-seeks-inquiry-post-asks-to-return-to-unamerican-group-his.html | DIES SEEKS INQUIRY POST; Asks to Return to Un-American Group -- His Chances Dim | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/john-b-w-manogue.html | JOHN B. W. MANOGUE, | True | Spet*z to The rew york Tfn3. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mayor-is-disputed-on-fare-rise-plan-transit-authority-head-also.html | MAYOR IS DISPUTED ON FARE RISE PLAN; Transit Authority Head Also Challenges Critic on Time Members Spend on Job FARE RISE PLANS DENIED BY CASEY | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/rise-in-time-sales-seen-in-furniture-dealers-say-credit-this-year.html | RISE IN TIME SALES SEEN IN FURNITURE; Dealers Say Credit This Year Will Account for Up to 80% of Their Total Volume | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/prices-cut-on-55-willys-and-kaiser-passenger-cars.html | Prices Cut on '55 Willys and Kaiser Passenger Cars | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/made-general-partner-in-kidder-peabody-co.html | Made General Partner in Kidder, Peabody Co. | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/yugoslav-attack-on-press-kept-up-papers-charge-exaggerated-foreign.html | YUGOSLAV ATTACK ON PRESS KEPT UP; Papers Charge Exaggerated Foreign Reporting of News on Djilas-Dedijer Case | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/welfare-fund-report-house-unit-finds-wide-range-of-questionable.html | WELFARE FUND REPORT; House Unit Finds 'Wide Range' of Questionable Practices' | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mitchell-coming-to-install-stark-labor-secretary-to-fly-here-today.html | MITCHELL COMING TO INSTALL STARK; Labor Secretary to Fly Here Today to Assure Transit Arbiter of Good Start | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/text-of-governor-harrimans-first-annual-message-to-joint-session-of.html | Text of Governor Harriman's First Annual Message to Joint Session of Legislature; Labor, Education, Economy Bulwarks of Program | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/securities-placed-by-southern-pacific.html | SECURITIES PLACED BY SOUTHERN PACIFIC | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/governing-vietnam.html | Governing Vietnam | True | CLARENCE F. AVEY | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dutch-voice-opposition.html | Dutch Voice Opposition | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/ladejinsky-wins-foas-clearance-accepts-far-eastern-post-white-house.html | LADEJINSKY WINS F.O.A.'S CLEARANCE; Accepts Far Eastern Post -- White House Backs Plan -- Benson Defends Ouster | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/two-earthquakes-recorded.html | Two Earthquakes Recorded | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/eva-bartok-sued-for-divorce.html | Eva Bartok Sued for Divorce | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/adenauer-at-79.html | ADENAUER AT 79 | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/theatre-fourposter.html | Theatre: 'Fourposter' | True | By Brooks Atkinson | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/4-companies-join-in-peru-project-american-smelting-3-other-plan.html | 4 COMPANIES JOIN IN PERU PROJECT; American Smelting, 3 Other Plan Outlay of $200 Million in Copper Development | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/in-the-nation-you-cant-read-it-without-a-glossary.html | In The Nation; You Can't Read It Without a Glossary | True | By Arthur Krock | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/trial-of-10-puerto-ricans-set.html | Trial of 10 Puerto Ricans Set | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/overall-styling-changes-feature-the-1955-hudsons.html | Over-All Styling Changes Feature the 1955 Hudsons | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/stock-prices-dive-on-rise-in-margin-off-3847000000-in-worst-break.html | STOCK PRICES DIVE ON RISE IN MARGIN; Off $3,847,000,000 in Worst Break Since June 26, '50 STOCK PRICES DIVE ON RISE IN MARGIN | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/ezekial-m-hackney-a-parole-authority.html | EZEKIAL M. HACKNEY, A PAROLE AUTHORITY | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/suspended-drivers-to-move-for-reinstatement-monaghan-hears-4-in.html | Suspended Drivers to Move for Reinstatement; MONAGHAN HEARS 4 IN TROT DISPUTE Commissioner Grants 10 Days for Filing of Briefs - Public Sessions in Last Phase | True | By Frank M. Blunk | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/hoover-requests-more-task-time-asks-congress-for-extension-of.html | HOOVER REQUESTS MORE TASK' TIME; Asks Congress for Extension of President's Reorganization Powers and More Money | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gets-1st-army-staff-post.html | Gets 1st Army Staff Post | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/polish-skiers-in-sweep-gain-5-top-places-in-womens-crosscountry.html | POLISH SKIERS IN SWEEP; Gain 5 Top Places in Women's Cross-Country Competition | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mayor-to-explain-fiscal-plan-today-estimate-board-will-hear-it-at.html | MAYOR TO EXPLAIN FISCAL PLAN TODAY; Estimate Board Will Hear It at Gracie Mansion Because Wagner Has a Cold | True | By Paul Crowell | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/division-in-government-value-seen-in-different-control-of.html | Division in Government; Value Seen in Different Control of Legislative and Executive Branches | True | SAMUEL H. HOFSTADTER | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/harriman-questioned-files-business-interest.html | Harriman Questioned, Files Business Interest | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/new-guinea-test-of-dutch-empire-harsh-land-indonesia-claims.html | NEW GUINEA TEST OF DUTCH EMPIRE; Harsh Land Indonesia Claims Undergoes Extensive but Belated Development | True | By Robert Alden special To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/radford-cautions-on-china-blockade.html | RADFORD CAUTIONS ON CHINA BLOCKADE | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/shipping-news-and-notes-trailerships-is-studying-plans-for.html | Shipping News and Notes; Trailerships Is Studying Plans for Expansion -- New Craft Arrives | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/commodity-index-rises-level-was-906-on-tuesdays-01-point-above.html | COMMODITY INDEX RISES; Level Was 90.6 on Tuesdays, 0.1 Point Above Monday's | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/recruiters-admonished-lawmaker-asks-them-to-tell-youths-of-their.html | RECRUITERS ADMONISHED; Lawmaker Asks Them to Tell Youths of Their Rights | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/joins-defense-program-american-waterways-group-to-aid-on-inland.html | JOINS DEFENSE PROGRAM; American Waterways Group to Aid on Inland Routes | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/marriage-pact-opposed-proposed-accord-with-spain-decried-by.html | MARRIAGE PACT OPPOSED; Proposed Accord With Spain Decried by Protestant Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/b47s-collide-4-missing.html | B-47's Collide; 4 Missing | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/ford-to-show-tractors-new-vehicles-go-on-display-in-showrooms.html | FORD TO SHOW TRACTORS; New Vehicles GO on Display in Showrooms Tomorrow | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/to-head-palsy-campaign-roger-s-firestone-to-direct-drive-for.html | TO HEAD PALSY CAMPAIGN; Roger S. Firestone to Direct Drive for $10,000,000 | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/securities-gains-lift-net-of-chase-earnings-rise-34-for-year.html | SECURITIES GAINS LIFT NET OF CHASE; Earnings Rise 34% for Year Despite 5.6% Decrease in Income From Loans RESOURCES, DEPOSITS UP Marine Midland Chain Shows '54 Profits of $8,349,742, as Against $7,517,090 BANKS' EARNINGS, CONDITION SHOWN | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/carolyh-russell-officers-fiancee-alumna-of-mt-vernon-junior-college.html | CAROLYH RUSSELL OFFICER'S FIANCEE; Alumna of Mt. Vernon Junior College Engaged to .Lieut. Robert Johnson, U. S. A. | True | Special to Tlie New York TLmes. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/donna-reed-faces-surgery.html | Donna Reed Faces Surgery | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/new-type-dacron-at-market-stage-fabric-made-of-du-pont-yarn-to-be.html | NEW TYPE DACRON AT MARKET STAGE; Fabric Made of du Pont Yarn to Be Shipped by Burlington to Lingerie Makers Soon NO IRONING IS REQUIRED Easier Laundering and Fast Drying Held Among Merits of Tricot Knit Textile | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/spellman-in-saigon-arrives-with-100000-aid-for-vietnam-refugees.html | SPELLMAN IN SAIGON; Arrives With $100,000 Aid for Vietnam Refugees | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/george-washington-carver-day.html | George Washington Carver Day | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/trading-is-active-in-cottonseed-oil-rubber-prices-continue-drop.html | TRADING IS ACTIVE IN COTTONSEED OIL; Rubber Prices Continue Drop -- Other Commodities Move Irregularly During Day | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/textile-research-cited-consultant-says-technology-will-guide.html | TEXTILE RESEARCH CITED; Consultant Says Technology Will Guide Industry to Goal | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/rolland-mss-opened-moscow-radio-says-novelist-left-original.html | ROLLAND MSS. OPENED; Moscow Radio Says Novelist Left Original Typescript | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/hospital-parking-is-won-by-doctors-city-ends-3hour-limit-will-issue.html | HOSPITAL PARKING IS WON BY DOCTORS; City Ends 3-Hour Limit, Will Issue Special Tags -- Office Problem Still Unresolved HOSPITAL PARKING IS WON BY DOCTORS | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/movies-boot-soccer-ace-out-of-his-scoring-lead.html | Movies Boot Soccer Ace Out of His Scoring Lead | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mrs-t-j-kennedy-jr-has-son1.html | Mrs. T. J. Kennedy Jr. Has Son1 | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bridal-designs-get-molded-silhouette.html | BRIDAL DESIGNS GET MOLDED SILHOUETTE | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/president-to-go-before-congress-will-personally-deliver-state-of.html | PRESIDENT TO GO BEFORE CONGRESS; Will Personally Deliver State of Union Speech, Practice Begun by Washington | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/homemaker-told-to-use-decorator-nonprofessional-must-learn-to.html | HOMEMAKER TOLD TO USE DECORATOR; Nonprofessional Must Learn to Listen, Ad Consultant Says at Chicago Meeting | True | By Betty Pepisspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dartmouth-five-triumphs.html | Dartmouth Five Triumphs | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/the-lost-freighter.html | THE LOST FREIGHTER | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mrs-lazare-entry-finishes-13-in-6furlong-sprint-at-tropical-post.html | Mrs. Lazare Entry Finishes 1,3 In 6-Furlong Sprint at Tropical; Post Prandial Triumphs by a Half Length Over Ruthred and Pays $4.30 for $2 -- Brumfield Gets Riding Triple | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/vancouver-interests-gifford.html | Vancouver Interests Gifford | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/india-gets-more-french-jets.html | India Gets More French Jets | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/franking-cost-set-at-19-million.html | Franking Cost Set at 1.9 Million | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/adelphi-triumphs-7771-funk-helfond-and-payne-star-against.html | ADELPHI TRIUMPHS, 77-71; Funk, Helfond and Payne Star Against Providence Five | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/middlemen-defended-agriculture-aide-urges-they-improve-public.html | MIDDLEMEN DEFENDED; Agriculture Aide Urges They Improve Public Relations | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/2-bishops-appointed-pope-names-titular-prelates-and-auxiliaries-in.html | 2 BISHOPS APPOINTED; Pope Names Titular Prelates and Auxiliaries in South | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/brooklyn-tech-rifle-victor.html | Brooklyn Tech Rifle Victor | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/brazil-and-bolivia-open-key-transportation-link.html | Brazil and Bolivia Open Key Transportation Link | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/minority-gets-pledge.html | Minority Gets Pledge | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/edward-anderson.html | EDWARD ANDERSON | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/democrats-reject-a-harsh-approach-as-congress-opens-rayburn-pledges.html | DEMOCRATS REJECT A HARSH APPROACH AS CONGRESS OPENS; Rayburn Pledges Cooperation and a Nonpartisan Attitude to Eisenhower Program SPEAKER ASSAILS G. O. P. 'We Will Not Indict En Masse,' He Says in Rebuking Foes for Campaign Innuendoes DEMOCRATS BAR PARTISAN MOVES | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dewart-named-benson-aide.html | D'Ewart Named Benson Aide | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/parking-for-doctors.html | Parking for Doctors | True | LOUIS H. SCHWARTZ | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/voice-to-carry-message.html | 'Voice' to Carry Message | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wood-field-and-stream-seven-landowners-post-their-properties.html | Wood, Field and Stream; Seven Landowners Post Their Properties Because of Trespassing Hunters | True | By Raymond R. Camp | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/unesco-will-retain-one-of-8-challenged.html | UNESCO WILL RETAIN ONE OF 8 CHALLENGED | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/yugoslavia-signs-soviet-trade-pact.html | YUGOSLAVIA SIGNS SOVIET TRADE PACT | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/premiers-to-meet-in-germany.html | Premiers to Meet in Germany | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/jean-s-edmulqi-is-a-future-bride-syracuse-alumna-engaged-to-merriam.html | JEAN S. EDMUlqIjS IS A FUTURE BRIDE; Syracuse Alumna Engaged to Merriam Trube, Graduate of Stevens Institute | True | Special to The New York TLmes. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/james-irving-roy.html | JAMES IRVING ROY | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/40-rinks-in-detroit-event.html | 40 Rinks in Detroit Event | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mrs-gabriel-s-brown.html | MRS. GABRIEL S. BROWN | True | Special to The New York TImez. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/suspects-jailed-put-at-70.html | Suspects Jailed Put at 70 | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/philco-expects-gains.html | Philco Expects Gains | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/march-of-dimes-hailed-defense-leaders-praise-drive-to-fight.html | MARCH OF DIMES HAILED; Defense Leaders Praise Drive to Fight Infantile Paralysis | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/lehigh-downs-rutgers.html | Lehigh Downs Rutgers | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/suing-against-the-clock-widow-misses-full-annuity-of-husband-by-138.html | SUING AGAINST THE CLOCK; Widow Misses Full Annuity of Husband by 138 Minutes | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gifts-as-tributes-aid-the-neediest-one-honors-an-officer-whose.html | GIFTS AS TRIBUTES AID THE NEEDIEST; One Honors an Officer Whose 'Short Life Was Dedicated to the Other Fellow' TOTAL FOR DAY IS $2,678 Fund Now Stands at $384,332 -- Donation Is Sent for Baby Nearing First Birthday | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/vice-president-elected-by-investing-company.html | Vice President Elected By Investing Company | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/moylan-triumphs-in-tampa-tennis-bartzen-and-schwartz-also-win-2.html | MOYLAN TRIUMPHS IN TAMPA TENNIS; Bartzen and Schwartz Also Win 2 Matches Apiece in 28th Dixie Tournament | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/the-security-program-an-appraisal-of-the-executive-order-in-light.html | The Security Program; An Appraisal of the Executive Order in Light of the Case of Ladejinsky | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/new-havens-net-income-in-1954-about-9-million-says-mcginnis.html | New Haven's Net Income in 1954 About $9 Million, Says McGinnis; Railroad's President Explains That Profit Was in Spite of Big Loss in First 4 Months -- Board Votes Improvement Outlays | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/earnings-decline-at-hiram-walker-profit-for-november-quarter-212-a.html | EARNINGS DECLINE AT HIRAM WALKER; Profit for November Quarter $2.12 a Share, Compared With $2.28 in 1953 | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/patterson-troy-end-drills.html | Patterson, Troy End Drills | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/ribicoff-takes-office-in-connecticut-ribicoff-assumes-governors.html | Ribicoff Takes Office in Connecticut; RIBICOFF ASSUMES GOVERNOR'S POST | True | By David Andersonspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/popovic-statement-corrected.html | Popovic Statement Corrected | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/paris-to-propose-arms-output-pool-plan-for-allies-aims-at-gradual.html | PARIS TO PROPOSE ARMS OUTPUT POOL; Plan for Allies Aims at Gradual Centralized Control to Be Complete in 1957 PARIS TO PROPOSE ARMS OUTPUT POOL. | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/du-pont-gives-fund-to-science-teaching.html | DU PONT GIVES FUND TO SCIENCE TEACHING | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gymnasts-to-start-tour.html | Gymnasts to Start Tour | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/israeli-convoy-delayed-objections-to-un-check-block-supplies-to.html | ISRAELI CONVOY DELAYED; Objections to U.N. Check Block Supplies to University | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/matty-bell-charges-pro-football-with-invasion-of-college-video.html | Matty Bell Charges Pro Football With Invasion of College Video Field; N. C. A. A. MEETING WARNED BY TEXAN Matty Bell Fears Pros Will Eventually Telecast Games on Saturday Afternoon | True | By Allison Danzig | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/louis-m-hf_mrich.html | LOUIS M. HF__MRICH | True | special to 'rh e York 'rimes. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/opera-disk-pact-ended-the-metropolitan-and-columbia-records-cite.html | OPERA DISK PACT ENDED; The Metropolitan and Columbia Records Cite High Costs | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/years-of-grime-scoured-from-long-islands-cars.html | Years of Grime Scoured From Long Island's Cars | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/joins-church-council-ernest-gross-chosen-head-of-its-international.html | JOINS CHURCH COUNCIL; Ernest Gross Chosen Head of Its International Affairs | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/playwright-doing-a-musical-for-tv-maxwell-andersons-book-for.html | PLAYWRIGHT DOING A MUSICAL FOR TV; Maxwell Anderson's Book for 90-Minute Show Also to Be Basis for Broadway Play | True | By Val Adams | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mary-jo-gargah-engaged-to-wed-alumna-of-manhattanvlle-si-fiancee-of.html | MARY JO GARGAH ENGAGED TO WED; Alumna of Manhattanv[lle !si Fiancee of R. J. Clasby, '53 Harvard Football Star | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/classes-in-home-care-of-ill.html | Classes in Home Care of Ill | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/house-unit-charges-tungsten-scandal.html | HOUSE UNIT CHARGES TUNGSTEN SCANDAL | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/electric-utility-sets-2for1-split-plan-of-west-penn-board-is.html | ELECTRIC UTILITY SETS 2-FOR-1 SPLIT; Plan of West Penn Board Is Subject to Stockholders' and S. E. C.'s Approval | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/arab-in-u-n-hits-paris-on-algeria-saudi-arabia-scores-ruthless.html | ARAB IN U. N. HITS PARIS ON ALGERIA; Saudi Arabia Scores 'Ruthless' French Military Action -- Council May Get Case | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/council-holds-up-bill-to-aid-wnyc-plea-to-f-c-c-to-authorize-night.html | COUNCIL HOLDS UP BILL TO AID WNYC; Plea to F. C. C. to Authorize Night Standard Broadcasts Deferred for Study | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/knicks-to-face-celtics-pistons-and-royals-to-meet-in-opener-at.html | KNICKS TO FACE CELTICS; Pistons and Royals to Meet in Opener at Garden Tonight | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/a-warning-from-the-f-r-b.html | A WARNING FROM THE F. R. B. | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/william-f-greenwaldt.html | WILLIAM F, GREENWALDT | True | SFclal to Tle Nw York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/labor-board-gets-tug-worker-bid-it-is-asked-to-certify-switch-from.html | LABOR BOARD GETS TUG WORKER' BID; It Is Asked to Certify Switch From District 50 of Mine Workers to A. F. L. | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/annexation-law-gets-nassau-test-oyster-bay-denies-a-plea-for-laurel.html | ANNEXATION LAW GETS NASSAU TEST; Oyster Bay Denies a Plea for Laurel Hollow to Take Over 225-Resident Community LEGISLATION IS ASSAILED It Applies Only to the County -- State Will Be Asked to Amend or Repeal Measure | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/eden-to-pay-visits-to-asian-capitals-february-tour-will-exclude.html | EDEN TO PAY VISITS TO ASIAN CAPITALS; February Tour Will Exclude Peiping and Jakarta EDEN TO PAY VISITS TO ASIAN CAPITALS | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/neubergers-speech-irks-malones-wife.html | NEUBERGER'S SPEECH IRKS MALONE'S WIFE | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tariff-bill-gets-priority-in-house-rayburn-labels-it-h-r-1-about.html | TARIFF BILL GETS PRIORITY IN HOUSE; Rayburn Labels It H. R. 1 -- About 1,000 Measures Offered on First Day | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/orioles-sign-california-scout.html | Orioles Sign California Scout | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bell-confirms-position-says-u-s-attitude-prevents-n-c-a-an-f-l.html | BELL CONFIRMS POSITION; Says U. S. Attitude Prevents N. C. A. A.-N. F. L. Meeting | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/i-james-sherrill-a-clinic-directoti-out-diet-treatment-for.html | I JAMES SHERRILL, 'A CLINIC DIRECTOti; Out Diet Treatmen't for Diabetics Is Dead at 64 | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/sales-of-most-major-appliances-expected-to-rise-3-to-30-in-55.html | Sales of Most Major Appliances Expected to Rise 3 to 30% in '55; Executives at Chicago Furnishings Show Foresee Big Gains in Automatic Dryers and Room Air Conditioners This Year | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/hungary-said-to-free-3-priests.html | Hungary Said to Free 3 Priests | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bon-voyage-for-frances-retiring-ambassador.html | Bon Voyage for France's Retiring Ambassador | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/roberts-and-tully-gain-gill-and-flagg-also-triumph-in-state-squash.html | ROBERTS AND TULLY GAIN; Gill and Flagg Also Triumph in State Squash Racquets | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/rossowkaplan.html | Rossow—Kaplan | True | Special to The New York Thnel. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/the-states-respectively.html | "THE STATES RESPECTIVELY" | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/kirk-douglas-set-to-activate-unit-actors-bryna-productions-will.html | KIRK DOUGLAS SET TO ACTIVATE UNIT; Actor's Bryna Productions Will Make Six Films Under United Artists Contract | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/girl-scout-handbook-criticized.html | Girl Scout Handbook Criticized | True | S. RALPH HARLOW | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mangrum-cards-a-65-besselink-hebert-evans-duos-tie-in-procelebrity.html | MANGRUM CARDS A 65; Besselink, Hebert, Evans Duos Tie in Pro-Celebrity Golf | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gasoline-stocks-rose-last-week-heavy-fuel-oil-supplies-also.html | GASOLINE STOCKS ROSE LAST WEEK; Heavy Fuel Oil Supplies Also Increased, but Light Fuel Inventories Declined | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/earnings-off-75-million-for-12-reserve-banks.html | Earnings Off $75 Million For 12 Reserve Banks | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/3d-avenue-office-site-purchased-by-kaufman.html | 3d Avenue Office Site Purchased by Kaufman | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/sears-sales-set-record.html | Sears Sales Set Record | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/robinson-halts-rindone-in-sixth-former-middleweight-king-floors-his.html | ROBINSON HALTS RINDONE IN SIXTH; Former Middleweight King Floors His Opponent With Left-Right Combination | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/textile-unions-warn-churchill.html | Textile Unions Warn Churchill | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/crippled-singer-slain-in-queens-woman-40-found-strangled-near-her.html | CRIPPLED SINGER SLAIN IN QUEENS; Woman, 40, Found Strangled Near Her Home -- Clothing Strewn About Yard | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/peiping-applauds-plan.html | Peiping Applauds Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/presidential-succession-comes-to-2-democrats.html | Presidential Succession Comes to 2 Democrats | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/danish-crew-here-for-warship.html | Danish Crew Here for Warship | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/social-work-aide-retiring.html | Social Work Aide Retiring | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/steber-sings-countess-role.html | Steber Sings Countess Role | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dock-men-approve-2year-contract-that-bans-strikes-lockouts-also.html | DOCK MEN APPROVE 2-YEAR CONTRACT THAT BANS STRIKES; Lockouts Also Prohibited and I. L. A. Gets Union Shop in Move for Peace on Piers DOCK MEN RATIFY 2-YEAR CONTRACT | True | By A. H. Raskin | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gassoway-to-lead-reidville.html | Gassoway to Lead Reidville | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dowdgolden.html | Dowd--Golden | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/chicago-reserve-bank-net-off.html | Chicago Reserve Bank Net Off | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bonn-out-to-cut-industrial-debt-mutual-funds-of-us-studied-as-means.html | BONN OUT TO CUT INDUSTRIAL DEBT; Mutual Funds of U.S. Studied as Means to Divert Savings Into Capital Investment | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wolfeturrell.html | Wolfe--Turrell | True | Special to Tile Hew York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/the-proceedings-in-albany-.html | The Proceedings In Albany , | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/lenhardt-sent-to-louisville.html | Lenhardt Sent to Louisville | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dr-max-jakob.html | .DR. MAX JAKOB | True | Special to The New York Tlme. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/rabbi-j-j-berman-chaplain-is-dead-official-at-three-hospitals-here.html | RABBI J. J. BERMAN, CHAPLAIN, IS DEAD; Official at Three Hospitals ' Here Wrote a Study of Jewish Cultural Life | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/u-s-deposits-off-at-member-banks-farm-trade-loans-increase-by.html | U. S. DEPOSITS OFF AT MEMBER BANKS; Farm, Trade Loans Increase by $63,000,000 for the Week Ended Dec. 29 | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tribute-to-dr-bailey.html | Tribute to Dr. Bailey | True | JOHN COLLIER | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/seixas-team-advances.html | Seixas Team Advances | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bricker-to-press-fight-will-reintroduce-amendment-to-curb-president.html | BRICKER TO PRESS FIGHT; Will Reintroduce Amendment to Curb President on Pacts | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/byers-erie-forge-agree-on-merger-boards-accept-plan-to-form-a-steel.html | BYERS, ERIE FORGE AGREE ON MERGER; Boards Accept Plan to Form a Steel and Iron Company With $23 Million Capital | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/drobnystewart-gain-final.html | Drobny-Stewart Gain Final | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/humphrey-to-get-award.html | Humphrey to Get Award | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/moluccas-placed-in-state-of-siege-indonesia-acts-on-insurrection-u.html | MOLUCCAS PLACED IN STATE OF SIEGE; Indonesia Acts on Insurrection -- U. S. Denies Aiding West Java Revolt in 1951-52 | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/amateur-cook-tells-how-to-work-up-menus-for-guests.html | Amateur Cook Tells How to Work Up Menus for Guests | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dog-show-entries-close-2549-file-for-westminster-k-c-event-at.html | DOG SHOW ENTRIES CLOSE; 2,549 File for Westminster K. C. Event at Garden Feb. 14-15 | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/college-gridiron-coaches-favor-extension-of-spring-drill-period.html | College Gridiron Coaches Favor Extension of Spring Drill Period; Association Adopts Resolution to Raise Number of Practice Sessions From 20 in 36 Days to 30 in Six Weeks | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/message-volume-up-35-for-rca-6600000-foreign-telegrams-processed-in.html | MESSAGE VOLUME UP 3.5% FOR R.C.A.; 6,600,000 Foreign Telegrams Processed in 35th Year -- Other Services Gain | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mary-weber-engaged-colby-junior-college-alumna-fiancee-of-joseph.html | MARY WEBER ENGAGED; Colby Junior College Alumna Fiancee of Joseph Vaamonde | True | 6pecial To The lew/ York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/o-henry-prizes-given-3-winners-announced-for-35th-volume-of-short.html | O. HENRY PRIZES GIVEN; 3 Winners Announced for 35th Volume of Short Stories | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/us-ready-to-curb-farm-export-aid-informs-gatt-of-willingness-to.html | U.S. READY TO CURB FARM EXPORT AID; Informs GATT of Willingness to Limit Right to Subsidize -- Group Cool to Concession | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/christmas-is-here-for-eastern-rites.html | CHRISTMAS IS HERE FOR EASTERN RITES | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/judgephilippe-bigue.html | JUDGE?HiLiPPE BIGUE | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/navy-ships-quit-norfolk.html | Navy Ships Quit Norfolk | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/chicago-weather-aide-named.html | Chicago Weather Aide Named | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/houses-dominate-trading-in-bronx-apartment-properties-in-the.html | HOUSES DOMINATE TRADING IN BRONX; Apartment Properties in the Borough Sold to Operators and Investors | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/richmond-alumni-meet-head-of-southern-conference-addresses-group.html | RICHMOND ALUMNI MEET; Head of Southern Conference Addresses Group Here | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/president-eases-plan-to-cut-strength-of-armed-forces-president.html | President Eases Plan to Cut Strength of Armed Forces; PRESIDENT EASES PLAN TO CUT FORCE | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/santas-trees-a-burden-1000-truckloads-hauled-away-to-citys.html | SANTA'S TREES A BURDEN; 1,000 Truckloads Hauled Away to City's Landfills | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/sheikh-all-zadeh.html | SHEIKH ALI ZADEH | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/session-convenes-governor-silent-on-tax-demands-financial-help-for.html | SESSION CONVENES; Governor Silent on Tax -- Demands Financial Help for the City HARRIMAN SCORES STATE'S FINANCES | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/woolen-merger-talks-set.html | Woolen Merger Talks Set | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/japanu-s-trade-brings-rate-rise-increase-in-exports-to-the-west.html | JAPAN-U. S. TRADE BRINGS RATE RISE; Increase in Exports to the West Marked by Upturn in Maritime Charges | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/planners-set-up-kiddie-ride-ban-bar-amusements-from-retail-sections.html | PLANNERS SET UP 'KIDDIE RIDE BAN; Bar Amusements From Retail Sections -- Business Zones Open to Used Car Lots | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/library-gets-roosevelt-papers.html | Library Gets Roosevelt Papers | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wagner-routs-upsala-quintet-sets-school-scoring-mark-with-10511.html | WAGNER ROUTS UPSALA; Quintet Sets School Scoring Mark With 105-11 Victory | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/german-ace-is-honored-world-war-i-flier-who-saved-four-americans-is.html | GERMAN ACE IS HONORED; World War I Flier Who Saved Four Americans Is Hailed | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/clubby-congress-mixes-jokes-with-brotherly-love-in-opening-charity.html | Clubby Congress Mixes Jokes With Brotherly Love in Opening; Charity and Amity Suffuse Capitol as New Members Appear and Old Ones Orate -- Barkley Is Cheered by Both Sides | | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/test-case-sought-on-balky-witness-mccarthy-unit-asks-contempt.html | TEST CASE SOUGHT ON BALKY WITNESS; McCarthy Unit Asks Contempt Action Against Worker Who Invoked Fifth Amendment | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/britain-defers-color-tv-bbc-director-awaits-really-foolproof.html | BRITAIN DEFERS COLOR TV; B.B.C. Director Awaits 'Really Foolproof' Receiving Set | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/electric-output-gains-9425-million-kilowatt-hours-estimated-for.html | ELECTRIC OUTPUT GAINS; 9,425 Million Kilowatt Hours Estimated for Last Week | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/u-s-lets-vietnam-pick-its-suppliers-saigon-regime-is-exempted-from.html | U. S. LETS VIETNAM PICK ITS SUPPLIERS; Saigon Regime Is Exempted From Buy-American Rule Usually Tied to Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/leukemia-claims-boy-3-christmas-was-made-as-bright-as-possible-for.html | LEUKEMIA CLAIMS BOY, 3; Christmas Was Made as Bright as Possible for Dying Child | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/parkway-dispute-in-jersey-easing-state-and-3-towns-near-pact-on.html | PARKWAY DISPUTE IN JERSEY EASING; State and 3 Towns Near Pact on Safety Measures and Need to Speed Opening | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/hendrickson-honored.html | Hendrickson 'Honored' | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/columbia-beaten-by-cornell-6955-ithaca-quintet-takes-third-ivy.html | COLUMBIA BEATEN BY CORNELL, 69-55; Ithaca Quintet Takes Third Ivy League Game -- Thomas of Lions High Scorer | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/o-r-t-to-get-1390000-joint-distribution-group-to-give-part-of-sum.html | O. R. T. TO GET $1,390,000; Joint Distribution Group to Give Part of Sum Needed | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/nebraska-budget-offered.html | Nebraska Budget Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/lewis-h-church-77-engineer-inventor.html | LEWIS H. CHURCH, 77, ENGINEER, INVENTOR | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/producing-team-plans-new-play-violla-rubber-alan-robinson-to-do-day.html | PRODUCING TEAM PLANS NEW PLAY; Violla Rubber, Alan Robinson to Do 'Day After Tomorrow' -- Eddie Dowling Will Star | True | By Louis Calta | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/cotton-affected-by-stock-market-small-gains-surrendered-to.html | COTTON AFFECTED BY STOCK MARKET; Small Gains Surrendered to Commission House Selling -- Close Is Off 1-6 Points | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/brooklyn-mail-volume-rises.html | Brooklyn Mail Volume Rises | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bruins-beat-leafs-labines-goal-decisive.html | Bruins Beat Leafs; LaBine's Goal Decisive | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/u-n-chief-opens-talks-in-peiping-hammarskjold-sees-premier-chou.html | U. N. CHIEF OPENS TALKS IN PEIPING; Hammarskjold Sees Premier Chou Shortly After Arrival -- Chinese Fete Party U. N. CHIEF OPENS TALKS IN PEIPING | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mexico-orders-diver-back.html | Mexico Orders Diver Back | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/nehru-is-optimistic-on-pakistani-accord.html | NEHRU IS OPTIMISTIC ON PAKISTANI ACCORD | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/15-dead-in-brazilian-rail-wreck.html | 15 Dead in Brazilian Rail Wreck | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gavilan-waives-right-he-frees-saxton-of-obligation-of-return-title.html | GAVILAN WAIVES RIGHT; He Frees Saxton of Obligation of Return Title Fight | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/carlino-to-head-assembly-g-o-p-long-branch-lawyer-named-majority.html | CARLINO TO HEAD ASSEMBLY G. O. P.; Long Branch Lawyer Named Majority Leader by Heck -- Other Officers Chosen | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/new-sizing-urged-in-womens-wear-federal-pamphlet-proposes.html | NEW SIZING URGED IN WOMEN'S WEAR; Federal Pamphlet Proposes Standardization to Help Garment Fit Buyer | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bill-to-allow-bingo-offered-asks-criminal-penalty-end-democrats.html | Bill to Allow Bingo Offered; Asks Criminal Penalty End; Democrats' First Measure Would Leave Civil Action as Only Recourse for Foes - - G.O.P. Asks 'Freezing' School Aid Rate ALBANY BILL ASKS BINGO'S APPROVAL | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/text-of-wilsoneisenhower-letters-on-armed-forces.html | Text of Wilson-Eisenhower Letters on Armed Forces | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/postal-official-appointed.html | Postal Official Appointed | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/2d-alternate-on-sewer-jury.html | 2d Alternate on Sewer Jury | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/eisenhower-aids-g-o-p-candidate-president-poses-for-photos-with.html | EISENHOWER AIDS G. O. P. CANDIDATE; President Poses for Photos With Lawyer Seeking Upset Victory in Florida District | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/robeys-garb-goes-to-museum.html | Robey's Garb Goes to Museum | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/party-to-be-fair-rayburn-asserts-texan-takes-speakers-oath-for.html | PARTY TO BE FAIR, RAYBURN ASSERTS; Texan Takes Speaker's Oath for Seventh Time and Sets Record for That Office | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/deal-in-philadelphia-american-stores-buys-10story-office-building.html | DEAL IN PHILADELPHIA; American Stores Buys 10-Story Office Building | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/banker-gets-treasury-post.html | Banker Gets Treasury Post | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/navy-turns-back-w-and-m-7756-mccally-paces-attack-with-23-points-as.html | NAVY TURNS BACK W. AND M. 77-56; McCally Paces Attack With 23 Points as Middies End 4-Game Losing Streak | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/goulder-was-market-adviser.html | Goulder Was Market Adviser | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mrs-william-mgonigle.html | MRS. WILLIAM M'GONIGLE | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/child-to-mrs-g-matthiessen.html | Child to Mrs. G. Matthiessen | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/sports-of-the-times-coach-of-the-year.html | Sports of The Times; Coach of the Year | True | By Arthur Daley | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/charles-f-gummey.html | CHARLES F. GUMMEY | True | Special to Tile New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/rangers-lose-to-black-hawks-on-late-tally-at-garden-toppazzinis.html | Rangers Lose to Black Hawks on Late Tally at Garden; TOPPAZZINI'S GOAL NIPS NEW YORK, 3-2 Chicago Scores at 18:33 of Last Period -- Boston Wins on Toronto Ice, 2-1 | True | By Joseph C. Nichols | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/9-miss-first-session-3-senators-and-6-members-of-the-house-are.html | 9 MISS FIRST SESSION; 3 Senators and 6 Members of the House Are Absent | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/soviet-hails-asianafrican-plan.html | Soviet Hails Asian-African Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/panel-takes-over-in-produce-strike-three-factfinders-begin-sessions.html | PANEL TAKES OVER IN PRODUCE STRIKE; Three Fact-Finders Begin Sessions Here to Evolve a Formula for Accord | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gov-meyner-returns-tomorrow.html | Gov. Meyner Returns Tomorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/case-fete-spurs-eisenhower-drive-induction-of-jersey-senator.html | CASE FETE SPURS EISENHOWER DRIVE; Induction of Jersey Senator Accompanied by Appeal to Re-elect the President | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tunisian-factions-active.html | Tunisian Factions Active | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bank-leases-space-at-44-beaver-street.html | BANK LEASES SPACE AT 44 BEAVER STREET | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/barbara-goldberg-of-vassar-affianced-to-lawrence-niad-dentistry.html | Barbara Goldberg of Vassar Affianced To Lawrence !. Niad, Dentistry Student | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/music-ruggiero-ricci-plays-recital-violinists-technique-in-program.html | Music: Ruggiero Ricci Plays Recital; Violinist's Technique in Program Lauded Selections of Bach, Beethoven Offered | True | By Olin Downes | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/arbenz-would-be-swiss-guatemalan-chief-says-he-possesses.html | ARBENZ WOULD BE SWISS; Guatemalan Chief Says He Possesses Citizenship | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/american-league-to-fly-to-use-planes-to-keep-dates-with-kansas-city.html | AMERICAN LEAGUE TO FLY; To Use Planes to Keep Dates With Kansas City Club | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/jurist-to-lecture-on-courts.html | Jurist to Lecture on Courts | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/i-elizabeth-n-bolles-ia-prospective-bride.html | i ELIZABETH N. BOLLES iA PROSPECTIVE BRIDE | True | Special To The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/2-buildings-sold-on-the-east-side-mcgovern-and-denberg-buy-offices.html | 2 BUILDINGS SOLD ON THE EAST SIDE; McGovern and Denberg Buy Offices on 53d Street -- Lofts Purchased | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/banks-net-up-6-in-philadelphia-54-rise-attributed-entirely-to-tax.html | BANKS' NET UP 6% IN PHILADELPHIA; '54 Rise Attributed Entirely to Tax Cuts and Purchase of Exempt Securities | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/convict-wins-loses-freedom.html | Convict Wins, Loses Freedom | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mendesfrance-asks-direct-vote-system.html | MENDES-FRANCE ASKS DIRECT VOTE SYSTEM | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/doenitz-faces-operation.html | Doenitz Faces Operation | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/fast-police-work-acting-chief-catches-2-suspects-11-minutes-after.html | FAST POLICE WORK; Acting Chief Catches 2 Suspects 11 Minutes After Robbery | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/new-talks-urged-in-british-strike-inquiry-report-bids-railway-union.html | NEW TALKS URGED IN BRITISH STRIKE; Inquiry Report Bids Railway Union End Threat -- Chiefs' Decision Expected Today | True | By Thomas P. Ronanspecial To The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/pope-strolls-without-aid.html | Pope Strolls Without Aid | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/ferris-quits-nationals-post.html | Ferris Quits Nationals' Post | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/scenic-tolls-called-outrage.html | Scenic Tolls Called 'Outrage' | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/california-sells-60000000-issue-bond-financing-for-loans-to.html | CALIFORNIA SELLS $60,000,000 ISSUE; Bond Financing for Loans to Veterans Is Negotiated at 2.0297% Net Interest | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/a-strenuous-year-forecast-by-bank-national-citys-annual-report-also.html | A STRENUOUS YEAR FORECAST BY BANK; National City's Annual Report Also Notes Slight Drop in Investment Yield Rate | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/turkish-leaders-in-iraq-today.html | Turkish Leaders in Iraq Today | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/cavallo-succeeds-patton.html | Cavallo Succeeds Patton | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/joan-infelo-to-be-wed-i.html | JOAN INFELO TO BE WED I | True | Centenary Graduate Engaged to Daniel R. Marantz | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/rail-fears-eased-london-issues-up-government-bonds-advance-aided-by.html | RAIL FEARS EASED, LONDON ISSUES UP; Government Bonds Advance, Aided by News of Drop in U. S. Treasury Bill Rate | True | Special to the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/sales-manager-named-by-libbeyowensford.html | Sales Manager Named By Libbey-Owens-Ford | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/penn-trips-yale-42-40.html | Penn Trips yale, 42 -- 40 | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/exg-i-is-guilty-in-extortion-case-former-sergeant-obtained-4000-on.html | EX-G. I. IS GUILTY IN EXTORTION CASE; Former Sergeant Obtained $4,000 on Threat of Harm to Soldier in Korea | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/fordham-staves-off-late-drive-to-vanquish-st-francis-6459-3-terrier.html | Fordham Staves Off Late Drive To Vanquish St. Francis, 64-59; 3 Terrier Freshmen Combine for 18 Points in Surge Before Time Runs Out | True | By Deane McGowen | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/brooklyn-college-scores.html | Brooklyn College Scores | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wreckers-clearing-3-midtown-sites.html | WRECKERS CLEARING 3 MIDTOWN SITES | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/state-g-o-p-has-a-deficit.html | State G. O. P. Has a Deficit | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/daniza-ilitsch-sings-town-hall-recital.html | DANIZA ILITSCH SINGS TOWN HALL RECITAL | True | J. B. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/u-s-general-visits-belgrade.html | U. S. General Visits Belgrade | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/2-children-saved-in-fire-fireman-rescues-baby-after-flames-bar.html | 2 CHILDREN SAVED IN FIRE; Fireman Rescues Baby After Flames Bar Father's Effort | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/air-force-widening-task-for-reserves.html | AIR FORCE WIDENING TASK FOR RESERVES | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/world-bank-fund-expels-the-czechs.html | WORLD BANK, FUND EXPELS THE CZECHS | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/fracls-j-gallen.html | FR'A!CIS J. GALLEN | True | Spec_ to le ew York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/chinatown-plans-opposed-proposed-structures-said-to-contain-nothing.html | Chinatown Plans Opposed; Proposed Structures Said to Contain Nothing That Is Chinese | True | BRUNO GUARINO | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mutual-life-honors-douglas.html | Mutual Life Honors Douglas | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/l-i-u-nine-picks-leaders.html | L. I. U. Nine Picks Leaders | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/soldiers-to-give-blood-forts-jay-and-monmouth-on-list-for-donations.html | SOLDIERS TO GIVE BLOOD; Forts Jay and Monmouth on List for Donations Today | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/clarence-e-brown.html | CLARENCE 'E. BROWN | True | Special to The iew York Tlmc. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tweeds-emphasized-in-resort-fashions.html | TWEEDS EMPHASIZED IN RESORT FASHIONS | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/35000-in-plants-inoculated.html | 35,000 in Plants Inoculated | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/i-fred-glick.html | I FRED GLICK | True | b''-Ct at: to -N. ew Yo. T!ma | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/smyslov-keres-victors-in-chess-top-two-players-at-hastings-score-in.html | SMYSLOV, KERES VICTORS IN CHESS; Top Two Players at Hastings Score in Seventh Round -- 3 Matches Adjourned | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/ceylons-head-backs-u-s-aim.html | Ceylon's Head Backs U. S. Aim | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/black-and-roebuck-of-dodgers-accept-terms-for-next-season.html | Black and Roebuck of Dodgers Accept Terms for Next Season | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/general-foods-elects-genz.html | General Foods Elects Genz | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/thais-will-send-refugees-to-reds-agree-to-ship-50000-vietminh.html | THAIS WILL SEND REFUGEES TO REDS; Agree to Ship 50,000 Vietminh Backers to North Vietnam Via Port of Haiphong | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/2-agencies-to-join-in-minerals-census.html | 2 AGENCIES TO JOIN IN MINERALS CENSUS | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/paperboard-output-up-but-daily-average-declines-as-against.html | PAPERBOARD OUTPUT UP; But Daily Average Declines as Against Preceding Week | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/safety-drive-starting-cavanagh-firemen-to-stress-proper-use-of-oil.html | SAFETY DRIVE STARTING; Cavanagh, Firemen to Stress Proper Use of Oil Stoves | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/us-stars-to-attend-film-fete.html | U.S. Stars to Attend Film Fete | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/finance-concern-borrows.html | Finance Concern Borrows | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/2-u-s-citizens-held-in-panama-roundup-2-u-s-citizens-held-in-panama.html | 2 U. S. Citizens Held In Panama Round-Up; 2 U. S. Citizens Held in Panama In the Hunt for Remon Slayers | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dual-role-served-by-new-furniture-pieces-for-those-with-limited.html | DUAL ROLE SERVED BY NEW FURNITURE; Pieces for Those With Limited Funds and Traditional Taste Are Available at Gimbels | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/jersey-reservoirs-gain-capacity-supplies-expected-in-north-areas-by.html | JERSEY RESERVOIRS GAIN; Capacity Supplies Expected in North Areas by March | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/raymond-g-osborne.html | RAYMOND G. OSBORNE | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/opposition-is-cool-to-adenauer-fete-socialists-send-carnations-on.html | OPPOSITION IS COOL TO ADENAUER FETE; Socialists Send Carnations on His 79th Birthday, Then Ignore Home Celebration | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bamberger-official-gets-macys-new-york-posts.html | Bamberger Official Gets Macy's New York Posts | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tax-on-capital-gains-opposed.html | Tax on Capital Gains Opposed | True | H. LYMAN HOOKER | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/brennan-wyatt-in-trophy-tie.html | Brennan, Wyatt in Trophy Tie | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/yellow-is-favored-in-spring-millinery.html | YELLOW IS FAVORED IN SPRING MILLINERY | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/royals-in-rally-top-knicks-10385-new-yorkers-waste-19point-early.html | ROYALS, IN RALLY, TOP KNICKS, 103-85; New Yorkers Waste 19-Point Early Lead at Rochester -- Marshall Stands Out | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/home-dusting-tools-sought-for-museum.html | HOME DUSTING TOOLS SOUGHT FOR MUSEUM | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/alfrfd-j-flson.html | ALFRF.D J. F-LSON | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/bronze-head-of-einstein-given-to-city-college.html | Bronze Head of Einstein Given to City College | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gop-aid-pledged-maines-governor-legislatures-in-new-england-convene.html | G.O.P. AID PLEDGED MAINE'S GOVERNOR; Legislatures in New England Convene -- Finances Are a Common Problem | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/port-authority-chooses-trade-promotion-aide.html | Port Authority Chooses Trade Promotion Aide | True | | 1983-04-07 | RE0000164534 | B00000512800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wheat-prices-dip-1-78-to-2-18-cents-rain-in-southwest-weakens.html | WHEAT PRICES DIP 1 7/8 TO 2 1/8 CENTS; Rain in Southwest Weakens Chicago Futures Market -- Oats and Rye Also Drop | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/aga-khan-slightly-better.html | Aga Khan 'Slightly Better' | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/respiratory-center-opened-at-hospital.html | RESPIRATORY CENTER OPENED AT HOSPITAL | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/reception-to-honor-three-debutantes.html | RECEPTION TO HONOR THREE DEBUTANTES | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/farm-coops-told-to-sell-overseas-aggressive-action-is-needed-to.html | FARM CO-OPS TOLD TO SELL OVERSEAS; Aggressive Action Is Needed to Develop New Markets, Chicago Meeting Hears | True | By Seth S. Kingspecial To the New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/eisenhower-joins-in-prayer-service-high-capitol-figures-partake-in.html | EISENHOWER JOINS IN PRAYER SERVICE; High Capitol Figures Partake in Communion, Supplication for Mission on Captives | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/feijoada-a-brazilian-bean-dinner-offers-economical-fare.html | Feijoada, a Brazilian Bean Dinner, Offers Economical Fare | True | By Jane Nickerson | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/job-dispute-settled-harriman-selects-rochester-man-for-supreme.html | JOB DISPUTE SETTLED; Harriman Selects Rochester Man for Supreme Court Seat | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/japans-new-policy.html | JAPAN'S NEW POLICY | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/to-head-survey-group-of-purchasing-agents.html | To Head Survey Group Of Purchasing Agents | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/james-conlon.html | JAMES CONLON | True | Special to he New York Tlme, | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/diplomats-score-weak-leadership-wiley-reports-foreign-service.html | DIPLOMATS SCORE WEAK LEADERSHIP; Wiley Reports Foreign Service Blames Security Policies Also for Low Morale | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/helfand-dinner-speaker.html | Helfand Dinner Speaker | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/boy-scout-drive-seeks-1245500-mayor-helps-open-campaign-hails.html | BOY SCOUT DRIVE SEEKS $1,245,500; Mayor Helps Open Campaign, Hails Organization as Curb on Juvenile Delinquency | True | | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/vietminh-directs-business.html | Vietminh Directs Business | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/taste-of-big-business-on-campus-students-vote-on-dormitory-bids.html | Taste of Big Business on Campus: Students Vote on Dormitory Bids | True | Special to The New York Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-06 | 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/clarence-van-beynuni.html | CLARENCE VAN BEYNUNI | True | Special to The 1!ew Ygrk Times. | 1983-04-07 | RE0000164534 | B00000512800 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/furniture-men-hopeful-predict-gains-in-1955-despite-inroads-of.html | FURNITURE MEN HOPEFUL; Predict Gains in 1955 Despite Inroads of Discounters | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/chrysler-appoints-controller.html | Chrysler Appoints Controller | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/lee-rubber-plans-split-shareholders-to-vote-feb-24-on-3for1-stock.html | LEE RUBBER PLANS SPLIT; Shareholders to Vote Feb. 24 on 3-for-1 Stock Proposal | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wide-variety-seen-in-55-beach-garb-feminine-and-high-style-are.html | WIDE VARIETY SEEN IN '55 BEACH GARB; Feminine and High Style Are Evident in Designs Shown in Brigance Collection | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/elected-a-reserve-adviser.html | Elected a Reserve Adviser | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/cigarette-tax-returns-down-5-in-november.html | Cigarette Tax Returns Down 5% in November | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/economic-issues-stressed.html | Economic Issues Stressed | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/jewish-welfare-board-fetes-veteran-worker.html | Jewish Welfare Board Fetes Veteran Worker | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/william-n-andress.html | WILLIAM N. ANDRESS | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/anxiety-reflected-in-british-reaction.html | ANXIETY REFLECTED IN BRITISH REACTION | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sandburg-honored-on-birthday.html | Sandburg Honored on Birthday | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wininger-captures-lead-in-los-angeles-open-golf-with-a-firstround.html | Wininger Captures Lead in Los Angeles Open Golf With a First-Round 68; DEMARET POSTS 69 TO TIE WITH MONTI They Trail Wininger by Shot in $32,500 Coast Golf -- J. Hebert in 70 Group | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/banks-show-drop-in-earning-assets-decline-is-346000000-loans-to.html | BANKS SHOW DROP IN EARNING ASSETS; Decline Is $346,000,000 -- Loans to Business Down $114,000,000 in Week | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/casey-shuts-door-on-a-17c-pay-rise-transit-head-says-he-will.html | CASEY SHUTS DOOR ON A 17C PAY RISE; Transit Head Says He Will Consider 5.3c an Hour More, However -- Quill Protests | True | By Stanley Levey | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/greenwich-house-will-gain-on-feb-14.html | GREENWICH HOUSE WILL GAIN ON FEB. 14 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/vietnam-hails-accord-saigon-premier-says-french-pact-means-real.html | VIETNAM HAILS ACCORD; Saigon Premier Says French Pact Means Real Liberty | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/football-coachofyear-plaque-presented-to-sanders-u-c-l-a.html | Football Coach-of-Year Plaque Presented to Sanders, U. C. L. A. | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/tumbling-swedes-set-for-u-s-tour-gymnastic-squad-of-10-men-and-11.html | TUMBLING SWEDES SET FOR U. S. TOUR; Gymnastic Squad of 10 Men and 11 Women Opens Visit at Paterson Tonight TUMBLING SWEDES SET FOR U. S. TOUR | True | By John Rendel | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/russ-newland.html | RUSS NEWLAND | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/text-of-president-eisenhowers-annual-message-to-congress-on-the.html | Text of President Eisenhower's Annual Message to Congress on the State of the Union; Peace and Economy Are Called Obligations | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/exofficial-replies-snell-denies-irregularities-in-thai-tungsten.html | EX-OFFICIAL REPLIES; Snell Denies 'Irregularities' in Thai Tungsten Deal | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/penn-five-triumphs-over-harvard-5452.html | PENN FIVE TRIUMPHS OVER HARVARD, 54-52 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/butyl-plant-for-le-havre-synthetic-rubber-to-be-made-from-refinery.html | BUTYL PLANT FOR LE HAVRE; Synthetic Rubber to Be Made From Refinery By-Products | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/stassen-names-aide-to-spain.html | Stassen Names Aide to Spain | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/antifreeze-dealer-enjoined.html | Anti-Freeze Dealer Enjoined | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/commodities-ease-with-stock-prices-only-rubber-and-burlap-rise.html | COMMODITIES EASE WITH STOCK PRICES; Only Rubber and Burlap Rise -- Coffee Futures Mixed -- Volume Generally Light | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/koltanowski-scores-in-chess.html | Koltanowski Scores in Chess | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/arson-charged-in-hotel-fire.html | Arson Charged in Hotel Fire | True | Special to The New York Times | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/shinichiro-tobari.html | SHINICHIRO TOBARI ' | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/elected-vice-president-of-f-w-woolworth-co.html | Elected Vice President Of F. W. Woolworth Co. | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/doubleday-series-wins-book-award.html | DOUBLEDAY SERIES WINS BOOK AWARD | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/woman-admits-kidnaping.html | Woman Admits Kidnaping | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wings-and-bruins-play-33-deadlock-pavelich-scores-with-four-minutes.html | WINGS AND BRUINS PLAY 3-3 DEADLOCK; Pavelich Scores With Four Minutes Left -- Canadiens Shut Out Hawks, 6-0 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/francis-laidler.html | FRANCIS LAIDLER | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/rosewall-seeded-no-1.html | Rosewall Seeded No. 1 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/canada-urges-us-ease-gatt-stand-asks-washington-to-broaden-move-to.html | CANADA URGES U.S. EASE GATT STAND; Asks Washington to Broaden Move to Accept Curbs on Farm Export Subsidies | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/boliviano-falls-sharply.html | Boliviano Falls Sharply | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/horse-owner-left-1223776.html | Horse Owner Left $1,223,776 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/college-yields-to-legion-drops-chaplin-festival.html | College Yields to Legion, Drops 'Chaplin Festival' | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/roger-a-p-walker-isdead-at-age-of-75-headed-bush-terminal-buildings.html | Roger A. P. Walker IsDead at Age of 75; Headed Bush Terminal Buildings Company | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/message-proposes-creation-of-a-public-works-agency-eisenhower-asks.html | Message Proposes Creation Of a Public Works Agency; EISENHOWER ASKS U.S. WORKS AGENCY | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mrs-malone-in-denial-nevada-senators-wife-says-she-did-not-boo.html | MRS. MALONE IN DENIAL; Nevada Senator's Wife Says She 'Did Not Boo' Neuberger | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/samuel-dombik.html | SAMUEL DOMBI#K | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/reigel-scores-103-points.html | Reigel Scores 103 Points | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/india-pushes-hunt-for-atomic-power-research-chief-tells-of-move-to.html | INDIA PUSHES HUNT FOR ATOMIC POWER; Research Chief Tells of Move to Exploit Monazite Sands for Fuel in Reactors | True | By Waldemar Kaempffertspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/frederick-e-nolting.html | FREDERICK E. NOLTING | True | Scelsl to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/first-2-nike-nests-almost-ready-in-supersonic-city-defense-ring.html | First 2 Nike Nests Almost Ready In Supersonic City Defense Ring; Radar-Guided Missile Batteries Will Be on Harts Island and at Fort Tilden -- Area Will Eventually Have 20 to 30 Sites | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/plante-gains-third-shutout.html | Plante Gains Third Shutout | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/senior-bowl-elevens-end-heavy-workouts.html | Senior Bowl Elevens End Heavy Workouts | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/german-arming-scored-moscow-jewish-leaders-said-to-join-campaign.html | GERMAN ARMING SCORED; Moscow Jewish Leaders Said to Join Campaign | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wallach-to-take-capt-fisby-role-london-sakini-in-teahouse-will.html | WALLACH TO TAKE CAPT. FISBY ROLE; London Sakini in 'Teahouse' Will Replace John Forsythe Feb. 14 in Company Here | True | By Sam Zolotow | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/cab-levy-at-airport.html | Cab Levy at Airport | True | HARRY HALLER | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bonn-sees-new-phase.html | Bonn Sees New Phase | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/moscow-reduces-embassies-rents-city-council-cuts-fee-of-us.html | MOSCOW REDUCES EMBASSIES' RENTS; City Council Cuts Fee of U.S. Ambassador's House by 8% and American Club 20% | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/girl-scouts-deny-any-shift-on-u-n-replying-to-accusers-a-high.html | GIRL SCOUTS DENY ANY SHIFT ON U. N.; Replying to Accusers, a High Official Says Handbook Still Has Data on World Group | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/ship-inspectors-may-move-office-rumor-of-shift-to-columbus-avenue.html | SHIP INSPECTORS MAY MOVE OFFICE; Rumor of Shift to Columbus Avenue Disturbs Industry -- Travel Is a Factor | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/u-s-jet-sets-mark-in-47hour-flight-b47-refueled-in-midair-as-it.html | U. S. JET SETS MARK IN 47-HOUR FLIGHT; B-47 Refueled in Mid-Air as It Flew 21,000 Miles -- Talbott Asks Air Force Pay Rise | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/1954-hog-losses-cut-armour-net-from-10339164-to-1557092.html | 1954 Hog Losses Cut Armour Net From $10,339,164 to $1,557,092 | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/city-college-sends-air-greetings-to-worlds-students.html | City College Sends Air Greetings to World's Students | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/turks-sentence-editor-opposition-newspaper-man-gets-penalty-for.html | TURKS SENTENCE EDITOR; Opposition Newspaper Man Gets Penalty for Editorial | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/french-arms-plan-defines-pool-body-production-board-would-get.html | FRENCH ARMS PLAN DEFINES POOL BODY; Production Board Would Get Supranational Status With Right to Control Weapons | True | By Harold CallenderSpecial to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/pension-funds-turn-to-corporate-bonds.html | PENSION FUNDS TURN TO CORPORATE BONDS | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/air-force-absolves-aide-in-risk-case.html | AIR FORCE ABSOLVES AIDE IN 'RISK' CASE | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/korean-royal-treasures-burn.html | Korean Royal Treasures Burn | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/monahannapper.html | MonahanNapper | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/olympic-bid-supported-california-senator-joins-move-to-bring-games.html | OLYMPIC BID SUPPORTED; California Senator Joins Move to Bring Games to Coast | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/trinity-college-raises-tuition.html | Trinity College Raises Tuition | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/e-franklin-niotch.html | E. FRANKLIN NIOTCH | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/leonardt-baker-educator-was-87-president-emeritus-of-u-of-south.html | LEONARD'T. BAKER, EDUCATOR, WAS 87; President Emeritus of U. of South Carolina Is Ded Led Institution 4 Times | True | Special to ""'ae New York Tlm | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/-wing-benefit-date-changed.html | ' Wing' Benefit Date Changed | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/statements-of-banks.html | Statements of Banks | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/premier-of-france-in-italy-for-talks-frances-premier-in-italy-for.html | Premier of France In Italy for Talks; FRANCES PREMIER IN ITALY FOR TALKS | True | By Arnaldo Cortesispecial To The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/stocks-drop-again-sales-top-5-million-5300000-shares-sold-stock.html | Stocks Drop Again; Sales Top 5 Million; 5,300,000 SHARES SOLD, STOCK FALL | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/knicks-in-rally-top-celtics-8883-new-york-five-gains-second-place.html | KNICKS, IN RALLY, TOP CELTICS, 88-83; New York Five Gains Second Place in East -- Pistons Beat Royals, 90-83 | True | By Deane McGowen | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/police-aid-arthritis-fund.html | Police Aid Arthritis Fund | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/tito-arrives-in-burma.html | Tito Arrives in Burma | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/moroccan-bomb-kills-2.html | Moroccan Bomb Kills 2 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/ragnvald-a-gravdahl.html | RAGNVALD A. GRAVDAHL | True | Special to The lew YOr; [Ines. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/grim-and-reese-agree-to-terms-yankee-pitcher-signs-for-an-estimated.html | GRIM AND REESE AGREE TO TERMS; Yankee Pitcher Signs for an Estimated $12,000 -- Dodger Captain to Get $40,500 | True | By John Drebinger | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/two-soviet-stars-pace-chess-field-keres-and-smyslov-have-62-totals.html | TWO SOVIET STARS PACE CHESS FIELD; Keres and Smyslov Have 6-2 Totals After Semi-Final Round at Hastings | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/veteran-of-congress-agrees.html | Veteran of Congress Agrees | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mrs-whitestone-51-a-teacher-of-deaf.html | MRS. WHITESTONE, 51, A TEACHER OF DEAF | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/u-s-to-give-japan-85-planes.html | U. S. to Give Japan 85 Planes | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/furgol-mrs-zaharias-to-play-golf-day-field.html | Furgol, Mrs. Zaharias To Play Golf Day Field | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/godfrey-at-white-house-entertainer-is-among-guests-at-eisenhower.html | GODFREY AT WHITE HOUSE; Entertainer Is Among Guests at Eisenhower Stag Dinner | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/stocks-in-london-slide-then-rally-losses-laid-to-wall-st-drop-and.html | STOCKS IN LONDON SLIDE, THEN RALLY; Losses Laid to Wall St. Drop and Rail Labor Tension -- Close Sets New High | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/national-steel-elevates-aide.html | National Steel Elevates Aide | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/thomas-d-oconnor.html | THOMAS D. O'CONNOR | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/rev-jamesf-waijsh.html | REV. JAMES"F.' W- AlJSH; | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/9-more-join-atom-power-group.html | 9 More Join Atom Power Group | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/i-irwin-jackson.html | I. IRWIN JACKSON | True | Special to he'New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/nuptials-on-jan-22-for-helen-odonnell.html | !NUPTIALS ON JAN. 22 FOR HELEN O'DONNELL | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/hearing-delayed-a-day-harness-drivers-case-put-off-by-absence-of.html | HEARING DELAYED A DAY; Harness Drivers' Case Put Off by Absence of Witness | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/canada-tests-nike-projectile.html | Canada Tests Nike Projectile | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/senate-passes-first-bill-it-helps-an-exsenator.html | Senate Passes First Bill; It Helps an Ex-Senator | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/speed-skating-postponed.html | Speed Skating Postponed | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/reds-fight-security-ruling.html | Reds Fight Security Ruling | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bartzen-llamas-advance.html | Bartzen, Llamas Advance | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/victor-to-record-operas-excerpts-sessions-set-next-week-for-un.html | VICTOR TO RECORD OPERA'S EXCERPTS; Sessions Set Next Week for 'Un Ballo in Maschera' With Marian Anderson as Ulrica | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/9-die-in-mexican-theatre-panic.html | 9 Die in Mexican Theatre Panic | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/inquiry-is-urged-on-housing-bias-albany-motions-also-propose-state.html | INQUIRY IS URGED ON HOUSING BIAS; Albany Motions Also Propose State Slum Study Designed to Overcome 'Blight' | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/produce-strike-ends-on-2-fronts-brooklyn-and-bronx-dealers-sign.html | PRODUCE STRIKE ENDS ON 2 FRONTS; Brooklyn and Bronx Dealers Sign 2-Year $9.50 Package -- No Break in Manhattan | True | By A. H. Raskin | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/alteration-charges-set-crawford-is-first-of-clothing-chains-to.html | ALTERATION CHARGES SET; Crawford Is First of Clothing Chains to Adopt Fee System | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/antimau-mau-drive-set-largest-since-fighting-began-british-command.html | ANTI-MAU MAU DRIVE SET; Largest Since Fighting Began, British Command Says | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/lithium-plant-opened-north-carolina-facility-begins-the-processing.html | LITHIUM PLANT OPENED; North Carolina Facility Begins the Processing of Ore | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/41-senators-seek-inquiry-on-peress-democrats-and-republicans.html | 41 SENATORS SEEK INQUIRY ON PERESS; Democrats and Republicans Support Move -- McClellan May Head Investigation | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/japan-seeks-to-end-soviet-war-status.html | JAPAN SEEKS TO END SOVIET WAR STATUS | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/agreement-is-made-on-harbor-lighters.html | AGREEMENT IS MADE ON HARBOR LIGHTERS | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/british-rail-men-suspend-strike-union-chiefs-accept-inquiry.html | BRITISH RAIL MEN SUSPEND STRIKE; Union Chiefs Accept Inquiry Recommendation to Resume Talks on Wage Dispute | True | By Thomas P. Ronanspecial To The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/patty-reaches-semifinals.html | Patty Reaches Semi-Finals | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/lost-shell-load-found-by-divers-navy-locates-ammunition-in.html | LOST SHELL LOAD FOUND BY DIVERS; Navy Locates Ammunition in Gravesend Bay -- Was Sunk in March Barge Mishap | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/naval-trophy-awarded.html | Naval Trophy Awarded | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/st-peters-prep-five-gains.html | St. Peter's Prep Five Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/big-stores-sales-ease-1-for-week-reserve-compares-volume-for-nation.html | BIG STORES' SALES EASE 1% FOR WEEK; Reserve Compares Volume for Nation With Year-Ago Level -- District Off 3% | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/murder-evidence-begins-jury-gets-testimony-in-trial-of-girl-15-in.html | MURDER EVIDENCE BEGINS; Jury Gets Testimony in Trial of Girl, 15, in Mother's Death | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/vermont-resorts-have-good-skiing-green-mountain-area-reports-fine.html | VERMONT RESORTS HAVE GOOD SKIING; Green Mountain Area Reports Fine Cover -- Adirondacks Set for Busy Week-End | True | By Michael Strauss | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/or-lizzierector.html | OR. LIZZIE-RECTOR | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/islands-defy-indonesia-moluccans-say-4000-fight-for-freedom-in.html | ISLANDS DEFY INDONESIA; Moluccans Say 4,000 Fight for Freedom in Ceram Area | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/ousted-in-5-bribe-case-patrolman-loses-job-another-fined-10-days.html | OUSTED IN $5 BRIBE CASE; Patrolman Loses Job -- Another Fined 10 Days Pay | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/soo-knocks-out-demura-unbeaten-philadelphia-boxer-wins-20th-in-row.html | SOO KNOCKS OUT DEMURA; Unbeaten Philadelphia Boxer Wins 20th in Row in 7th | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/stay-denied-convicted-slayers.html | Stay Denied Convicted Slayers | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mauricebigelow-biologist-writ-author-onhygiene-and-sex-education.html | MAURICE.BIGELOW, BIOLOGIST; WRIT; Author on-Hygiene and Sex Education Problems, Dies | True | Specld to The New York.Tlm. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/crash-came-during-refueling.html | Crash Came During Refueling | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/10-on-wreck-saved-by-bermuda-liner-battered-fishing-boat-sinks-two.html | 10 ON WRECK SAVED BY BERMUDA LINER; Battered Fishing Boat Sinks Two Hours After Dramatic Rescue in Atlantic Gale Crew of Stricken Fishing Boat Rescued in Heavy Seas by Queen of Bermuda 10 on Sinking Fishing Boat Saved In Atlantic Gale by Bermuda Liner | True | By Richard F. Shepard | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/british-circulation-off-bank-of-england-reports-drop-of-20160000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 20,160,000 in Week | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/collegians-off-u-s-five-n-c-a-a-title-play-conflicts-with.html | COLLEGIANS OFF U. S. FIVE; N. C. A. A. Title Play Conflicts With Pan-American Dates | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/furniture-trend-stresses-surface-chicago-wholesalers-feature.html | FURNITURE TREND STRESSES SURFACE; Chicago Wholesalers Feature Elaborate, Lush Designs -- Leather Used Lavishly | True | By Betty Pepisspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/p-s-c-opens-inquiry-on-truck-insurance.html | P. S. C. OPENS INQUIRY ON TRUCK INSURANCE | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/venezuelan-airline-to-expand.html | Venezuelan Airline to Expand | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-everett-mont-ague.html | DR. EVERETT MONT. AGUE | True | SpeCial to The New ork Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/promoted-by-houston-post.html | Promoted by Houston Post | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sports-of-the-times-change-of-heart.html | Sports of The Times; Change of Heart | True | By Arthur Daley | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/edwardpfse-97-a-fabian-fou14der-former-secretary-of-british-society.html | EDWARDPFSE, 97, A FABIAN- FOU14DER; Former Secretary of British Society, Last Survivor of Original'Group, Dies -' | True | Special to The New York Times.. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/color-tv-camera-made-g-m-says-it-will-transmit-microscopic-studies.html | COLOR TV CAMERA MADE; G. M. Says It Will Transmit Microscopic Studies | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/joint-group-seeks-railtruck-peace-rival-carriers-in-east-form.html | JOINT GROUP SEEKS RAIL-TRUCK PEACE; Rival Carriers in East Form Council to 'Reconcile Any Issues' Between Them CITE PRESIDENT'S WISHES Chairman Silent on Whether Settlement Will Be Sought in $250,000,000 Suit JOINT GROUP SEEKS RAIL-TRUCK PEACE | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/new-drive-begins-for-fair-inquiries-senate-takes-three-actions-to.html | NEW DRIVE BEGINS FOR FAIR INQUIRIES; Senate Takes Three Actions to Aid Witnesses -- Lehman Warns on Filibusters | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/member-bank-reserves-up-333000000-during-the-week-federal-board.html | Member Bank Reserves Up $333,000,000 During the Week, Federal Board Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/manhattan-trips-city-college-9570-ed-oconnor-gets-24-points-to-pace.html | MANHATTAN TRIPS CITY COLLEGE, 95-70; Ed O'Connor Gets 24 Points to Pace Victors -- Jaspers Lead at Half, 40 to 34 | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/seixas-and-bergelin-gain-south-australian-tennis-final-u-s-ace-tops.html | Seixas and Bergelin Gain South Australian Tennis Final; U. S. ACE TOPS ROSE IN 71-GAME MATCH Seixas Wins, 4-6, 8-10, 9-7, 6-3, 10-8, and Bergelin Turns Back Becker | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/president-the-painter-urges-aid-to-the-arts.html | President, the Painter, Urges Aid to the Arts | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/no-cuts-by-colosseum-but-record-company-plans-concessions-to-its.html | NO CUTS BY COLOSSEUM; But Record Company Plans Concessions to Its Dealers | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/chilean-cabinet-named-ibanez-seeks-group-to-reach-amity-with.html | CHILEAN CABINET NAMED; Ibanez Seeks Group to Reach Amity With Congress | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/166-bills-offered-in-a-senate-hour-russell-introduces-universal.html | 166 BILLS OFFERED IN A SENATE HOUR; Russell Introduces Universal Military Service Proposal -- Bricker Curb Retried | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sweden-honors-mccormack.html | Sweden Honors McCormack | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/helen-d-davis-a-bride-daughter-of-stage-director-is-j-wed-to-andrew.html | HELEN D. DAVIS A BRIDE; Daughter of Stage Director Is J Wed to Andrew E. Norman I r | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mrs-wilbur-f-decker.html | MRS. WILBUR F. DECKER | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/glasgow-to-honor-duke-lone-protest-vote-fails.html | Glasgow to Honor Duke; Lone Protest Vote Fails | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/arthur-stark-installed-in-transit-labor-post.html | Arthur Stark Installed In Transit Labor Post | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/news-of-food-prices-of-14-vegetables-rise-1-to-6-cents-as-result-of.html | News of Food; Prices of 14 Vegetables Rise 1 to 6 Cents as Result of Strike | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sleet-storm-strikes-east.html | Sleet Storm Strikes East | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/gifts-to-neediest-rise-to-385658-outoftown-residents-are-prominent.html | GIFTS TO NEEDIEST RISE TO $385,658; Out-of-Town Residents Are Prominent Among Donors Who Send $1,326 in Day MANY HONOR LOVED ONES Contributor Who Always Sent Sum in Own Name Weds and Now Makes Joint Gift | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/fulbright-urges-stock-rise-study-new-head-of-senate-banking-unit.html | FULBRIGHT URGES STOCK RISE STUDY; New Head of Senate Banking Unit Says He Wants 'to Avoid Anything like 1929 Crash' | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/president-turns-to-links-after-delivering-message.html | President Turns to Links After Delivering Message | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/ann-colesaffianced-1-mr-holyoke-student-engaged-l-to-eiisworth.html | ANN COLE!!SAFFIANCED; 1 Mr. Holyoke Student Engaged I to EIIsworth Wh___eeler Jr. j | True | Special to The New Yorh TlmeJ. I | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/poland-convicts-7-as-saboteurs.html | Poland Convicts 7 as Saboteurs | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/tableware-on-display-informal-elegance-is-theme-in-pittsburgh-glass.html | TABLEWARE ON DISPLAY; Informal Elegance Is Theme in Pittsburgh Glass Show | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/columbia-medical-shows-fund-gain-830000-raised-for-school-in-first.html | COLUMBIA MEDICAL SHOWS FUND GAIN; $830,000 Raised for School in First Phase of Campaign Toward $1,250,000 Goal | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/zenith-has-new-tv-sets.html | Zenith Has New TV Sets | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/article-1-no-title.html | Article 1 — No Title | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/u-s-skier-injured-in-fall.html | U. S. Skier Injured in Fall | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/music-and-dance-drama-loneliness-is-my-shadow-to-bow-jan-14-at-open.html | MUSIC AND DANCE DRAMA; ' Loneliness Is My Shadow' to Bow Jan. 14 at Open Door | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/ship-in-suez-mishap-quits-port.html | Ship in Suez Mishap Quits Port | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/oshea-takes-oath-for-school-board-former-superintendents-son-sworn.html | O'SHEA TAKES OATH FOR SCHOOL BOARD; Former Superintendent's Son Sworn by Mayor, Who Hails 'One of Finest Citizens' | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bank-clearings-jump-increase-of-171-is-reported-over-level-of-a.html | BANK CLEARINGS JUMP; Increase of 17.1% Is Reported Over Level of a Year Ago | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/fund-names-school-aide.html | Fund Names School Aide | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/clyde-e-hopping.html | CLYDE E. HOPPING | True | SPecial to The New york Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/delivers-message-asks-for-unhesitating-congress-cooperation-in.html | DELIVERS MESSAGE; Asks for 'Unhesitating' Congress Cooperation in World Struggle EISENHOWER SEES PARTIES ON TRIAL | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/cruise-shop-offers-colorful-costumes.html | CRUISE SHOP OFFERS COLORFUL COSTUMES | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/chocolate-field-cuts-use-of-cocoa-grindings-decreased-175-in-1954.html | CHOCOLATE FIELD CUTS USE OF COCOA; Grindings Decreased 17.5% in 1954 as Result of Price Rise for Raw Beans | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/new-president-is-elected-by-railway-car-institute.html | New President Is Elected By Railway Car Institute | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-william-aspinwall.html | DR. WILLIAM A.SPINWALL | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/victor-j-miller-dead-mayor-of-st-louis-192533-a-republican-was-66.html | VICTOR J. MILLER DEAD; Mayor of St. Louis, 1925-33, a Republican, Was 66 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/next-meeting-scheduled.html | Next Meeting Scheduled | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/fred-broom-ftfld.html | FRED* BROOM FtF-.L.D | True | SpecIa! to'he New York Times,' | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mayor-and-board-agree-city-needs-100000000-more-estimate-body.html | MAYOR AND BOARD AGREE CITY NEEDS $100,000,000 MORE; Estimate Body Concurs With Him on Fiscal Program to Be Fought For at Albany MAYOR AND BOARD GAUGE CITY NEEDS | True | By Paul Crowell | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mayor-gets-jail-term-erie-politician-is-sentenced-for-shielding.html | MAYOR GETS JAIL TERM; Erie Politician Is Sentenced for Shielding Gamblers | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/du-bois-will-rejected-surrogate-refuses-probate-over-bequest-to.html | DU BOIS WILL REJECTED; Surrogate Refuses Probate Over Bequest to Nurse | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/philharmonic-drive-tops-130000-mark.html | PHILHARMONIC DRIVE TOPS $130,000 MARK | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/music-the-philharmonic-george-szell-conducts-arrau-is-soloist.html | Music: The Philharmonic; George Szell Conducts -- Arrau Is Soloist | True | By Olin Downes | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/in-the-nation-a-large-presidential-order-at-midterm.html | In The Nation; A Large Presidential Order at Mid-Term | True | By Arthur Krock | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/washington-data-unavailable.html | Washington Data Unavailable | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/joins-planning-board-for-national-capital.html | Joins Planning Board For National Capital | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sylvia-nesson-sings-debut-recital-here.html | SYLVIA NESSON SINGS DEBUT RECITAL HERE | True | J. B. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/television-notes.html | Television Notes | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/gloria-shermans-trothi-she-will-be-wed-to-martin-si.html | GLORIA SHERMAN'S TROTHI; She Will Be Wed to Martin S.I | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/meyner-confers-with-howell.html | Meyner Confers With Howell | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/newcrop-buying-pushes-cotton-up-benson-view-on-quotas-has-bullish.html | NEW-CROP BUYING PUSHES COTTON UP; Benson View on Quotas Has Bullish Effect -- Futures Go 3 to 18 Points Higher | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/joanne-zaccara-betrothed.html | Joanne Zaccara Betrothed. | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/minting-of-coins-on-coast-to-halt-century-of-san-francisco-activity.html | MINTING OF COINS ON COAST TO HALT; Century of San Francisco Activity Falls Under the Ban of Washington Economy ROLE BEGAN IN GOLD RUSH Prospectors Brought in Their 'Pokes' and Had Own Nuggets Returned as $20 Pieces | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/pennsylvania-r-r-awards-securities.html | PENNSYLVANIA R. R. AWARDS SECURITIES | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/gurney-is-designated-acting-cab-chairman.html | Gurney Is Designated Acting C.A.B. Chairman | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/profit-rate-of-department-stores-up-sharply-but-not-to-1953-level.html | Profit Rate of Department Stores Up Sharply, but Not to 1953 Level; Survey Finds Net From Merchandising Operations of 237 Units Rose From 0.3% for 6 Months to 1.5% for 9 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/philippines-storm-kills-23.html | Philippines Storm Kills 23 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/turk-visits-iraq-to-align-defense-premier-menderes-unlikely-to-get.html | TURK VISITS IRAQ TO ALIGN DEFENSE; Premier Menderes Unlikely to Get Baghdad to Join in Pact With Pakistan | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/big-ten-warns-n-c-a-a-convention-against-national-football-tv.html | Big Ten Warns N. C. A. A. Convention Against National Football TV Policy; LIBERALIZED PLAN URGED BY CRISLER Big 10 Spokesman Backed by Coast -- Disruption Threat Faces N.C.A.A. on TV | True | By Allison Danzig | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/carloadings-off-in-last-1954-week-but-total-of-529452-was-108-above.html | CARLOADINGS OFF IN LAST 1954 WEEK; But Total of 529,452 Was 10.8% Above '53 Level, 6% Below That in '52 | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/archives/-educational-aim-of-pickets-upheld-court-says-union-has-right-to.html | ' EDUCATIONAL' AIM OF PICKETS UPHELD; Court Says Union Has Right to Publicize Work Standards at Plant Hiring Others | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/british-orient-line-plans-world-service-swedish-decoration-given.html | British Orient Line Plans World Service -- Swedish Decoration Given McCormack | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/singers-give-joint-recital.html | Singers Give Joint Recital | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/new-party-sought-in-britain.html | New Party Sought in Britain | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/vast-estate-here-built-200-note-fantastic-tale-of-broadway-farm-of.html | VAST ESTATE HERE BUILT $200 NOTE; Fantastic Tale of Broadway Farm of 1800's Is Related in Surrogate's Court | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-william-a-coates.html | DR. WILLIAM A. COATES | True | Special to The New York 'rimes. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/alfred-bushey-101-dies-shipyard-foreman-worked-on-erie-canal-at-age.html | ALFRED BUSHEY, 101, DIES; Shipyard Foreman Worked on Erie Canal at Age of'lO | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/pillsbury-mills-increases-sales-6-months-earnings-also-rise-to-280.html | PILLSBURY MILLS INCREASES SALES; 6 Months' Earnings Also Rise to $2.80 a Share From $2.47 -- Other Company Reports | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/story-on-papagos-erred-cyprus-betrayal-not-laid-to-allies-by-greek.html | STORY ON PAPAGOS ERRED; Cyprus 'Betrayal' Not Laid to Allies by Greek Premier | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/2-seized-as-car-looters-detectives-pursue-pair-on-east-side-after.html | 2 SEIZED AS CAR LOOTERS; Detectives Pursue Pair on East Side After Watching Theft | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/us-lets-india-buy-chinaline-plane-dulles-issues-export-permit-for.html | U.S. LETS INDIA BUY CHINA-LINE PLANE; Dulles Issues Export Permit for Super Constellation That Will Fly Canton Route | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/roland-f-obryen.html | ROLAND F. O'BRYEN | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/george-macdonald.html | GEORGE, MACDONALD | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/red-china-barred-at-an-asian-talk-nationalist-seated-at-parley-of-u.html | RED CHINA BARRED AT AN ASIAN TALK; Nationalist Seated at Parley of U. N. Regional Economic Agency in Hong Kong | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/carborundum-company-organizes-new-division.html | Carborundum Company Organizes New Division | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/southern-political-picture-plans-to-reorganize-the-republican-party.html | Southern Political Picture; Plans to Reorganize the Republican Party There Called Phony | True | PERRY W. HOWARD | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/patterson-to-box-troy-at-garden-brooklynite-with-18-victories-in-19.html | PATTERSON TO BOX TROY AT GARDEN; Brooklynite, With 18 Victories in 19 Bouts, Is Favored in 8-Round Contest Tonight | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/new-guinea-center-of-dispute-is-land-not-far-from-stone-age-some.html | New Guinea, Center of Dispute, Is Land Not Far From Stone Age; Some Papuans Roam the Forest in World of Superstition -- Self-Rule Has an Uncertain Place on Horizon | True | By Robert Aldenspecial To the New York Time | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/all-being-ready-fishbait-cried-mistah-speakuh-the-president.html | All Being Ready, 'Fishbait' Cried: 'Mistah Speakuh, the President!'; Congress Is Never Pompous, at Least, Width a Straight Face, Come What Could | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/formosan-treaty-is-sent-to-senate.html | FORMOSAN TREATY IS SENT TO SENATE | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/shomrin-society-induction-set.html | Shomrin Society Induction Set | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/telautograph-lifts-dividends.html | TelAutograph Lifts Dividends | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sure-of-b-m-control-mcginnis-says-lines-merger-with-new-haven-is.html | SURE OF B. & M. CONTROL; McGinnis Says Line's Merger With New Haven Is Certain | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/colts-sign-carodine-halfback.html | Colts Sign Carodine, Halfback | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/television-in-review-norby-off-to-wobbly-start-on-n-b-c.html | Television in Review; ' Norby' Off to Wobbly Start on N. B. C. | True | By Jack Gould | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bulova-wheelchair-five-wins.html | Bulova Wheelchair Five Wins | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/guaranty-nets-298-on-business-loans.html | GUARANTY NETS 2.98% ON BUSINESS LOANS | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/new-england-gets-3-new-governors-maines-change-to-democrat-is.html | NEW ENGLAND GETS 3 NEW GOVERNORS; Maine's Change to Democrat Is Feature -- Herter Takes Bay State Oath Again | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/phoenix-to-have-side-show.html | Phoenix to Have 'Side Show' | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/stevens-to-resign-as-head-of-army-adams-expected-to-quit-post-at.html | STEVENS TO RESIGN AS HEAD OF ARMY; Adams Expected to Quit Post at Same Time -- Pressure by Potter Is Cited STEVENS TO RESIGN AS HEAD OF ARMY | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/egypt-to-reimburse-heirs-of-rebel-chief-of-1880s.html | Egypt to Reimburse Heirs Of Rebel Chief of 1880's | True | Special to The New York times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wood-field-and-stream-shanties-indicate-icefishing-revival-upstate.html | Wood, Field and Stream; Shanties Indicate Ice-Fishing Revival Upstate and in New England | True | By Raymond R. Camp | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/four-boxers-suspended-canceled-bout-6-substitutions-bring.html | FOUR BOXERS SUSPENDED; Canceled Bout, 6 Substitutions Bring Massachusetts Inquiry | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/albert-t-brophy-b-m-t-ex-counsel.html | ALBERT T. BROPHY, B. M. T. EX. COUNSEL | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/3d-ave-trustee-sets-payment.html | 3d Ave. Trustee Sets Payment | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bank-to-be-auctioned-control-of-franklin-trust-co-in-paterson-n-j.html | BANK TO BE AUCTIONED; Control of Franklin Trust Co. in Paterson, N. J., on Block | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/navy-ducks-capsize-no-loss-of-life-is-reported-in-north-carolina.html | NAVY DUCKS CAPSIZE; No Loss of Life Is Reported in North Carolina Mishap | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/reaction-is-mixed-congress-voices-favor-on-many-points-but-is-cool.html | REACTION IS MIXED; Congress Voices Favor on Many Points but Is Cool on Others CONGRESS REACTS IN MIXED FASHION | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/papal-doctors-shorten-vigil.html | Papal Doctors Shorten Vigil | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/operator-takes-housing-in-queens-buys-hampton-apartments-for-40.html | OPERATOR TAKES HOUSING IN QUEENS; Buys Hampton Apartments for 40 Families in Flushing -- Woodmere Suites Sold | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/u-s-citizen-firm-in-panama-denial-brooklyn-man-is-still-held-in.html | U. S. CITIZEN FIRM IN PANAMA DENIAL; Brooklyn Man Is Still Held in Remon Case -- Embassy Active -- Bettis Freed | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bobsledder-leaves-hospital.html | Bobsledder Leaves Hospital | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/port-night-observed.html | Port Night Observed | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/a-bad-fall-and-a-good-turn.html | A Bad Fall and a Good Turn | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/immense-defeats-hyphasis-by-head-rush-prince-third-mandingo-next-at.html | IMMENSE DEFEATS HYPHASIS BY HEAD; Rush Prince Third, Mandingo Next at Tropical Park -- King Jolie Wins Dash | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/old-block-prints-of-japan-offered.html | OLD BLOCK PRINTS OF JAPAN OFFERED | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/coop-research-urged-farm-group-council-also-told-to-find-new.html | CO-OP RESEARCH URGED; Farm Group Council Also Told to Find New Markets | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/houston-offering-15-million-bonds-4-maximum-set-on-bids-louisiana.html | HOUSTON OFFERING $15 MILLION BONDS; 4% Maximum Set on Bids -- Louisiana School Issue Sold at 2.2674% Cost MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bells-in-moscow-mark-christmas-the-faithful-hasten-through-a-biting.html | BELLS IN MOSCOW MARK CHRISTMAS; The Faithful Hasten Through a Biting Wind to Mass -- More Churches Reopen | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/miss-morrison-bermuda-bride-satin-i-wears-antique-ivory-ati-wedding.html | MISS MORRISON BERMUDA BRIDE; Satin I Wears Antique Ivory atI Wedding in Paget to E!don [ Harvey Trimingham Jr. ] | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/-fogged-out-trotters-to-honor-old-tickets.html | ' Fogged Out' Trotters To Honor Old Tickets | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/3-textile-makers-set-merger-votes-textron-american-woolen-and.html | 3 TEXTILE MAKERS SET MERGER VOTES; Textron, American Woolen and Robbins Mills Mailing Their Proxy Statements TAX POSITION IS CITED $37 Million Loss Carry-Over Would Be Available to Trim Levies on Future Income | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/british-unemployment-drops.html | British Unemployment Drops | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/helfand-presides-today.html | Helfand Presides Today | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/pipeline-raises-gas-price.html | Pipeline Raises Gas Price | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/new-spring-hat-shapes-to-wear-level-or-back-on-the-head-arts-old.html | New Spring Hat Shapes to Wear Level or Back on the Head; ARTS OLD AND NEW STYLE SPRING HATS Sally Victor Show Includes Designs From Rembrandt, 'Romeo,' and Mondrian | True | By Dorothy O'Neill | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/horwich-received-800000.html | Horwich Received $800,000 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/east-side-house-in-new-ownership-buyer-to-occupy-triplex-suite-on.html | EAST SIDE HOUSE IN NEW OWNERSHIP; Buyer to Occupy Triplex Suite on 65th St. -- Deals on Washington Heights | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wind-tunnel-completed.html | Wind Tunnel Completed | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/subway-chase-nets-a-holdup-suspect.html | SUBWAY CHASE NETS A HOLD-UP SUSPECT | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wards-sales-fell-by-52-last-month.html | WARD'S SALES FELL BY 5.2% LAST MONTH | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-arthur-v-bishop.html | DR. ARTHUR V. BISHOP | True | Sp'cda.r 'to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/murphy-defeats-harris-scheerer-also-gains-in-state-squash-racquets.html | MURPHY DEFEATS HARRIS; Scheerer Also Gains in State Squash Racquets Tourney | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/state-of-the-union.html | STATE OF THE UNION | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/pro-basketball-players-obtain-promise-exbaltimore-athletes-will-get.html | Pro Basketball Players Obtain Promise Ex-Baltimore Athletes Will Get Back Pay | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/major-proposals-made-by-president.html | Major Proposals Made by President | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dock-peace-pact-in-operation-soon-shippers-and-i-l-a-to-meet.html | DOCK PEACE PACT IN OPERATION SOON; Shippers and I. L. A. to Meet Tomorrow to Press for a Settlement of Details | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/university-names-vice-rector.html | University Names Vice Rector | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/uranium-find-denied-grace-denounces-reports-his-concern-has-peru.html | URANIUM FIND DENIED; Grace Denounces Reports His Concern Has Peru Deposits | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sweden-extends-dollar-free-listing.html | SWEDEN EXTENDS DOLLAR FREE LISTING | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/drivers-pay-bulk-of-9594129-fines-magistrates-courts-lifted.html | DRIVERS PAY BULK OF $9,594,129 FINES; Magistrates' Courts Lifted Collections $2,021,486 in '54 -- 90% From Traffic | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-george-sims-sr-pastor-for-57-years.html | DR. GEORGE SIMS SR., PASTOR FOR 57 YEARS | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/jobless-pay-claims-rise-increase-in-state-in-week-after-yule-is.html | JOBLESS PAY CLAIMS RISE; Increase in State in Week After Yule Is Sharp but Seasonal | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wider-scope-put-to-medical-group-dr-e-j-donovan-new-head-asks.html | WIDER SCOPE PUT TO MEDICAL GROUP; Dr. E. J. Donovan, New Head, Asks Academy to Assay Its Role in Community | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mrs-meyer-kussy-67-newark-civic-leader-dies-widow-of-bank-head.html | MRS. MEYER KUSSY, 67; Newark. Civic Leader Dies-- ! Widow of Bank Head | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/great-lakes-skipper-quits.html | Great Lakes Skipper Quits | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/milan-hails-new-archbishop.html | Milan Hails New Archbishop | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/high-gun-draws-128pound-impost-determine-gets-same-weight-for-rich.html | HIGH GUN DRAWS 128-POUND IMPOST; Determine Gets Same Weight for Rich Widener Handicap at Hialeah on Feb. 19 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/named-to-fire-board-p-j-connolly-succeeds-connors-on-standards-and.html | NAMED TO FIRE BOARD; P. J. Connolly Succeeds Connors on Standards and Appeals Unit | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-eugene-tarle-historian-is-dead-soviet-writer-specialized-in.html | DR. EUGENE TARLE, HISTORIAN, IS DEAD; Soviet Writer, Specialized in Napoleon's 1812 Campaign -- University Professor | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/snowflake-ball-tomorrow.html | Snowflake Ball Tomorrow | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/cavanagh-pushes-fire-safety-plea-in-personal-tour-of-harlem.html | CAVANAGH PUSHES FIRE SAFETY PLEA; In Personal Tour of Harlem, Commissioner Urges Care in Use of Kerosene Units | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/afl-to-pick-3-u-s-aides-group-agrees-to-participate-in-labor.html | A.F.L. TO PICK 3 U. S. AIDES; Group Agrees to Participate in Labor Department Council | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/hospital-is-aided-by-ball-of-roses-proceeds-from-fete-at-plaza-to.html | HOSPITAL IS AIDED BY BALL OF ROSES; Proceeds From Fete at Plaza to Help Reduce Deficit of Roosevelt Institution | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/about-new-york-wall-st-now-takes-big-stock-days-in-stride-as.html | About New York; Wall St. Now Takes Big Stock Days in Stride as Machines Ease Frantic Pace of the 20's | True | By Meyer Berger | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/women-in-2-areas-get-tips-on-crime-leaflets-tell-housewives-in.html | WOMEN IN 2 AREAS GET TIPS ON CRIME; Leaflets Tell Housewives in Brownsville and Jamaica How to Guard Homes | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/michael-a-morrssey.html | MICHAEL A, M.ORR!SSEY | True | Sedal tNe.ie. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/si-nalf-redbr-own.html | Si R,-ALF. REDBR. OWN. | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/us-expedition-sails-on-antarctic-survey-the-atka-sails-on-antarctic.html | U.S. Expedition Sails On Antarctic Survey; The Atka Sails on Antarctic Survey | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/chemical-issues-placed.html | Chemical Issues Placed | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/gunman-gets-4115-in-payroll-holdup.html | GUNMAN GETS $4,115 IN PAYROLL HOLD-UP | True | | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/new-yorks-water-supply-deferring-of-cannonsville-project-favored.html | New York's Water Supply; Deferring of Cannonsville Project Favored Pending Study of Hudson | True | HAROLD RIEGELMAN | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sag-in-securities-unsettles-grains-rain-in-southwest-also-acts.html | SAG IN SECURITIES UNSETTLES GRAINS; Rain in Southwest Also Acts Against Wheat Futures -- Soybeans Down, Too | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/corner-apartment-in-brooklyn-deal.html | CORNER APARTMENT IN BROOKLYN DEAL | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/-enoch-h-thomas-sr.html | | True | Special to TI New York Times.. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/harriman-scored-on-state-finances-republican-leaders-dispute-his.html | HARRIMAN SCORED ON STATE FINANCES; Republican Leaders Dispute His View a Crisis Looms -- Assail Building Ban HARRIMAN SCORED ON STATE FINANCES | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/britons-hail-morrison-and-bride-as-they-wed.html | Britons Hail Morrison And Bride as They Wed | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/film-pact-signed-by-joshua-logan-he-will-make-his-debut-as-screen.html | FILM PACT SIGNED BY JOSHUA LOGAN; He Will Make His Debut as Screen Director in 'Picnic' Adaptation for Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/resources-fund-notes-375-gain-share-assets-rose-to-543-in-1954.html | RESOURCES FUND NOTES 37.5% GAIN; Share Assets Rose to $5.43 in 1954 -- Reports of Other Investment Trusts | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/penalties-hinted-for-tito-exaides-official-yugoslav-news-unit-terms.html | PENALTIES HINTED FOR TITO EX-AIDES; Official Yugoslav News Unit Terms Djilas and Dedijer Interventionist Tools | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wilmer-g-kelly.html | WILMER G. KELLY | True | SDecial to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/presidents-plea-on-schools-hailed-his-call-for-positive-action-now.html | PRESIDENT'S PLEA ON SCHOOLS HAILED; His Call for 'Positive Action Now' Viewed as a Change in Administration Policy | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/blood-given-at-airport-188-pints-donated-at-idlewild-total-for-day.html | BLOOD GIVEN AT AIRPORT; 188 Pints Donated at Idlewild -- Total for Day Is 680 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/trinidad-gets-apology-u-s-navy-aide-explains-case-involving-two.html | TRINIDAD GETS APOLOGY; U. S. Navy Aide Explains Case Involving Two Ministers | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/n-y-centrals-profits-exceeded-5000000-in-54-says-perlman.html | N. Y. Central's Profits Exceeded $5,000,000 in '54, Says Perlman | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/leading-dancer-returns-to-city-ballet-company.html | Leading Dancer Returns To City Ballet Company | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dull-dacron-remote-its-commercial-output-wont-start-monday-says-du.html | DULL DACRON REMOTE; Its Commercial Output Won't Start Monday, Says du Pont | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/milk-dealers-face-teamsters-strike.html | MILK DEALERS FACE TEAMSTERS STRIKE | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/arab-refugee-aide-named.html | Arab Refugee Aide Named | True | Special to The New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/message-causes-labor-to-frown-proposals-on-economy-held-inadequate.html | MESSAGE CAUSES LABOR TO FROWN; Proposals on Economy Held Inadequate, but Foreign Policy Wins Support | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/formal-parleys-on-u-n-prisoners-begun-in-peiping-hammarskjold-and.html | FORMAL PARLEYS ON U. N. PRISONERS BEGUN IN PEIPING; Hammarskjold and Premier Chou Confer for 3 1/2 Hours -- Seven Aides Attend DETAILS ARE WITHHELD Reds, in Reversal, Give Three Foreign Correspondents, Visas to Enter China FORMAL PARLEYS ON CAPTIVES OPEN | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/18-seized-in-argentine-raid.html | 18 Seized in Argentine Raid | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/miss-nancy-osgood-prospective-bride.html | MISS NANCY OSGOOD PROSPECTIVE BRIDE | True | Special t The Ng York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/peters-asks-end-of-loyalty-plan-yale-professors-brief-urges-that.html | PETERS ASKS END OF LOYALTY PLAN; Yale Professor's Brief Urges That Supreme Court Rule U. S. Program Invalid | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/parkinsspannagel.html | Parkins---Spannagel | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/shades-of-blue-give-variety-to-rooms.html | SHADES OF BLUE GIVE VARIETY TO ROOMS | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/lionel-ark5-831-engineer-is-dead-retiredharvard-professor-was.html | LIONEL ARK5; 831 ENGINEER, IS DEAD; Retired'-Harvard. '' Professor Was Autho'rity 'on Design' mWrgte 'Bible' of Field . | True | Soectal to The New York T1mch. | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/henm-j-pruetzel.html | HENRN J. PRUETZEL | True | special to. 33e New York Wlmes, | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/east-zone-eases-curbs-reds-lift-production-controls-on-many-german.html | EAST ZONE EASES CURBS; Reds Lift Production Controls on Many German Factories | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/kefauver-offers-bill.html | Kefauver Offers Bill | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/treasury-issues-20-call.html | Treasury Issues 20% Call | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/phone-pay-pacts-signed-new-york-company-grants-rise-of-9000000-to.html | PHONE PAY PACTS SIGNED; New York Company Grants Rise of $9,000,000 to 63,000 | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/two-share-met-podium-adler-and-kozma-conduct-for-erede-who-was.html | TWO SHARE MET PODIUM; Adler and Kozma Conduct for Erede, Who Was Indisposed | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bills-being-paid-faster.html | Bills Being Paid Faster | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/50-violations-face-lodging-house-firm.html | 50 VIOLATIONS FACE LODGING HOUSE FIRM | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/c-o-net-income-drops-17-in-year-39900000-compares-with-48100000.html | C. & O. NET INCOME DROPS 17% IN YEAR; $39,900,000 Compares With $48,100,000 Earned in '53 -- Prospects Good for '55 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164535 | B00000512801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-07 | 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/nance-voices-optimism-head-of-studebakerpackard-addresses-chamber.html | NANCE VOICES OPTIMISM; Head of Studebaker-Packard Addresses Chamber Here | True | | 1983-04-07 | RE0000164535 | B00000512801 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/fred-brown-buys-in-westchester-gets-taxpayer-in-rye-from-vincent.html | FRED BROWN BUYS IN WESTCHESTER; Gets Taxpayer in Rye From Vincent Astor -- School Sells Yonkers Plot | True | | 1983-04-07 | RE0000164536 | B00000512801 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/italy-seeks-economic-penetration-of-warlost-east-africa-regions.html | Italy Seeks Economic Penetration Of War-Lost East Africa Regions; Spending $8,000,000 a Year to Prepare an Unpromising Somaliland for Democracy | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/things-too-good-women-unhappy-book-finds-theyre-annoyed-because.html | THINGS 'TOO GOOD,' WOMEN UNHAPPY; Book Finds They're Annoyed Because They Have So Many Reasons to Feel Pleased | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-high-in-gift-sales-seen.html | New High in Gift Sales Seen | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/sugar-states-seek-rise-in-u-s-quotas.html | SUGAR STATES SEEK RISE IN U. S. QUOTAS | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/japanese-lovers-rescued-in-volcano-pit-33-hours-after-suicide.html | Japanese Lovers Rescued in Volcano Pit 33 Hours After Suicide Plunge Failed | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/australians-pace-u-s-explorers-of-antarctica-dominion-unit-busy-at.html | Australians Pace U. S. Explorers of Antarctica; Dominion Unit Busy At Mawson Base as Atka Sails South | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/extortionist-pleads-attempt-against-vincent-astor-and-vancouver-man.html | EXTORTIONIST PLEADS; Attempt Against Vincent Astor and Vancouver Man Admitted | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/spring-millinery-has-forest-motif-flowers-woodland-shadows-and.html | SPRING MILLINERY HAS FOREST MOTIF; Flowers, Woodland Shadows and Sprites Incorporated in New Styles by Florell | True | By Dorothy O'Neill | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/moss-to-sit-as-kings-surrogate.html | Moss to Sit as Kings Surrogate | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/william-gay-weds-elaine-l-wingate.html | WILLIAM GAY WEDS ELAINE L. WINGATE | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/titos-plea-for-coexistence.html | Tito's Plea for Coexistence | True | CHASLAV M. NIKITOVITCH | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/fashion-editors-to-convene.html | Fashion Editors to Convene | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/walter-greenough-i-a-r__ror-66t.html | WALTER GREENOUGH, I A R???__roR, 66t | True | Special to The New York Times. _[ | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/egypt-beats-bulgaria-10.html | Egypt Beats Bulgaria, 1-0 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/65200000-issue-is-slated-by-city-school-hospital-and-transit-bonds.html | $65,200,000 ISSUE IS SLATED BY CITY; School, Hospital and Transit Bonds Will Be Similar to Those Sold in Spring | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/lumber-index-soars-output-313-shipments-25-above-the-yearago-level.html | LUMBER INDEX SOARS; Output 31.3%, Shipments 25% Above the Year-Ago Level | True | | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/title-is-passed-in-east-side-deal-leaseback-taken-on-the-lithograph.html | TITLE IS PASSED IN EAST SIDE DEAL; Lease-Back Taken on the Lithograph Building on 19th St. -- Apartment Sold | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/columbus-obtains-club-group-buys-ottawa-franchise-in-international.html | COLUMBUS OBTAINS CLUB; Group Buys Ottawa Franchise in International League | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/for-national-primaries-reforms-believed-necessary-in-our-nominating.html | For National Primaries; Reforms Believed Necessary in Our Nominating Procedures | True | MYRON HARRIS Jr | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/joseph-w-barr-sr.html | JOSEPH W. BARR SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/pace-routed-94-62.html | Pace Routed, 94 -- 62 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/piano-works-played-by-bernardo-segall.html | PIANO WORKS PLAYED BY BERNARDO SEGALL | True | J. B. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/hunter-college-wins-76-72.html | Hunter College Wins, 76 - 72 | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/town-hails-eaton-for-saving-plant-financier-honored-for-buying.html | TOWN HAILS EATON FOR SAVING PLANT; Financier Honored for Buying Steel Factory Scheduled to Be Moved Away | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-scintillation-counter-called-gain-in-atom-radiation-detection.html | New Scintillation Counter Called Gain in Atom Radiation Detection; Princeton Research Unit Gets Patent -- Device to Exercise Dogs Also Is Invented PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial To The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/buffalo-upsets-colgate-by-8370-bisons-pile-up-early-lead-and-coast.html | BUFFALO UPSETS COLGATE BY 83-70; Bisons Pile Up Early Lead and Coast Home -- Home's 24 Points Set Pace | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mginnis-identifies-3-friends-in-b-m.html | M'GINNIS IDENTIFIES '3 FRIENDS IN B. & M. | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-us-aircraft-to-carry-80-tons-talbott-confirms-it-will-haul-more.html | NEW U.S. AIRCRAFT TO CARRY 80 TONS; Talbott Confirms It Will Haul More Than Three Times Present Highest Load | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/party-chiefs-split-on-state-finances-gop-head-says-dewey-left.html | PARTY CHIEFS SPLIT ON STATE FINANCES; G.O.P. Head Says Dewey Left Albany Solvent -- Democrat Counters With Figures PARTY HEADS SPLIT ON STATE FINANCES | True | By Richard Amperspecial To The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/f-t-c-complaint-disputed.html | F. T. C. Complaint Disputed | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/britain-reviews-defense-plans-concerned-over-u-s-army-cuts.html | Britain Reviews Defense Plans; Concerned Over U. S. Army Cuts | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/townsend-netcher-cohelr-to-fortune-of-12000000-left-by-mother-dies.html | Townsend Netcher, Co.Helr to Fortune Of $12,000,000 Left by Mother, Dies | True | Spe*lai to The New York Timer | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/thai-crimes-take-2000-lives.html | Thai Crimes Take 2,000 Lives | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/shipyard-closing-in-camden-denied-new-york-corporation-head-admits.html | SHIPYARD CLOSING IN CAMDEN DENIED; New York Corporation Head Admits Labor Problem, but Asserts Fiscal Soundness | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/patty-drobny-gain-paris-singles-final.html | Patty, Drobny Gain Paris Singles Final | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-charles-niebling.html | MRS. CHARLES NIEBLING | True | SpeCial to The New York 'tmes.* | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/r-p-i-molds-hockey-champions-as-well-as-engineers-pied-piper-coach.html | R. P. I. Molds Hockey Champions as Well as Engineers; Pied Piper Coach Is Member of Premier Lacrosse Family | True | By Frank M. Blunk | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/philip-defeats-leinbach.html | Philip Defeats Leinbach | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/trainees-get-everything-in-eyes-even-irv-levine.html | Trainees Get Everything In Eyes, Even Irv Levine | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/tax-on-highpowered-cars-urged.html | Tax on High-Powered Cars Urged | True | SOLOMON GARB, M. D | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/n-y-u-faces-irish-in-garden-tonight-violet-will-meet-notre-dame-22d.html | N. Y. U. FACES IRISH IN GARDEN TONIGHT; Violet Will Meet Notre Dame 22d Time -- Yale's Quintet Will Visit Columbia | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/midtown-gallery-shows-work-of-eight.html | Midtown Gallery Shows Work of Eight | True | H. D. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/power-plan-for-niagara-disagreement-expressed-with-recent.html | Power Plan For Niagara; Disagreement Expressed With Recent Statements by Robert Moses | True | KENNEDY STEVENSON | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/aide-of-n-b-c-elected-r-c-a-vice-president.html | Aide of N. B. C. Elected R. C. A. Vice President | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/hawks-set-back-knicks-85-to-75-pettit-with-30-points-paces.html | HAWKS SET BACK KNICKS, 85 TO 75; Pettit, With 30 Points, Paces Milwaukee Attack -- Braun Stars for New York | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/moss-hart-in-hospital.html | Moss Hart in Hospital | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/petersen-at-medical-center.html | Petersen at Medical Center | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/ofgsa2enks.html | Ofgsa--2enks | True | I'tal to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/civil-rights-bills-doomed-in-capitol-slim-chance-also-given-curb-on.html | CIVIL RIGHTS BILLS DOOMED IN CAPITOL; Slim Chance Also Given Curb on Filibusters and Bricker Treaty Restriction Plan CIVIL RIGHTS BILLS DOOMED IN CAPITOL | True | By C. P. Trussellspecial To The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/missing-ship-criticized-mates-wife-asserts-that-he-called-engines.html | MISSING SHIP CRITICIZED; Mate's Wife Asserts That He Called Engines 'Fouled Up' | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/dickinson-monti-share-golf-lead-pacesetters-at-los-angeles-post.html | DICKINSON, MONTI SHARE GOLF LEAD; Pace-Setters at Los Angeles Post 136's -- Boros Third At 138 After His 65 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-harrison-williams-is-wed-to-count-albert-e-bismarck-widow-of.html | Mrs. Harrison Williams Is Wed To Count Albert E. Bismarck; Widow of Utilities Executivel Married to a Grandson of Late German Chancellor | True | | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/brooklyn-in-front-77-65.html | Brooklyn in Front, 77 -- 65 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/adams-forecasts-cut-in-crime-rate-expects-real-results-with-school.html | ADAMS FORECASTS CUT IN CRIME RATE; Expects 'Real Results' With School Crossing Guards Freeing 1,200 Policemen | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/sir-arthur-keith-scientist-88-dies-noted-british-anthropologist-was.html | SiR ARTHUR KEITH, SGIENTIST, 88, DIES; Noted British Anthropologist ,Was Rector at Aberdeen, Head of Research Farm A FORCEFUL DARWINIAi Leading Proponent of Theory at Lectures Early Doubted 'Piltdown' Authenticity | True | SpectR1 to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/gloversville-paper-to-cease.html | Gloversville Paper to Cease | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-trust-co-earnings-soar.html | U. S. Trust Co. Earnings Soar | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/dr-jerry-f-neill.html | DR. JERRY F. NEILL | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/dewey-to-visit-white-house.html | Dewey to Visit White House | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/2-quit-british-tv-panel-over-gas-on-rail-crisis.html | 2 Quit British TV Panel Over Gas on Rail Crisis | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/chaplin-film-ban-hit-freedom-group-here-scores-action-at-muhlenberg.html | CHAPLIN FILM BAN HIT; Freedom Group Here Scores Action at Muhlenberg | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/italian-takes-ski-race-signora-chenal-is-clocked-in-1593-for-2.html | ITALIAN TAKES SKI RACE; Signora Chenal Is Clocked in 1:59.3 for 2 Slalom Runs | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/sunray-calls-in-stock-oil-concern-to-redeem-issue-of-5-12-series-of.html | SUNRAY CALLS IN STOCK; Oil Concern to Redeem Issue of 5 1/2% Series of 1950 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/offerings-and-yields-of-municipal-bonds-jan-7-1955.html | Offerings and Yields Of Municipal Bonds; Jan. 7, 1955 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-guinea-dutch-expect-long-stay-build-administrative-center.html | NEW GUINEA DUTCH EXPECT LONG STAY; Build Administrative Center Despite Indonesian Threats to Drive Them Out | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/n-y-a-c-beats-fairfield.html | N. Y. A. C. Beats Fairfield | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/elmer-w-hamcke.html | ELMER W. HAMCKE | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/robert-w-keown.html | ROBERT W. KEOWN | True | Spectal to The Mew York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/stocks-strength-aids-commodities-coffee-hides-cocoa-copper-among.html | STOCKS STRENGTH AIDS COMMODITIES; Coffee, Hides, Cocoa, Copper Among Gainers -- Silk and Soybean Oil Decline STOCKS' STRENGTH AIDS COMMODITIES | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/silver-returns-from-the-wars-greenbacks-have-that-lining-again-as.html | SILVER RETURNS FROM THE WARS; Greenbacks Have That Lining Again as Precious Bullion Flows Back to Depository TRUCKS MAKE DAILY TRIP Metal Helped Build Stockpile of Atomic Bombs -- Bars Stored at West Point | True | By Charles Grutzner | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/gives-up-in-1926-murder-jobless-deckhand-surrenders-with-story-of.html | GIVES UP IN 1926 MURDER; Jobless Deckhand Surrenders With Story of $60 Slaying | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/edward-p-kilroe-track-official-82-physician-head-of-jamaica-and.html | EDWARD P. KILROE, TRACK OFFICIAL, 82; ,Physician, Head of Jamaica ; and Metropolitan Jockey Clubs, Dies in Hospital | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/cummings-beats-armstrong.html | Cummings Beats Armstrong | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/rise-is-indicated-in-new-offerings-418650000-in-securities.html | RISE IS INDICATED IN NEW OFFERINGS; $418,650,000 in Securities Scheduled for Marketing Include 22 Bond Issues | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/major-faces-trial-thursday.html | Major Faces Trial Thursday | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/chancellor-inaugurated-at-university-of-buffalo.html | Chancellor Inaugurated At University of Buffalo | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/stevens-denies-he-is-resigning-adams-also-says-he-will-stay-in-army.html | STEVENS DENIES HE IS RESIGNING; Adams Also Says He Will Stay in Army Post -- Secretary Asserts Health Is Good | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/orchestras-tour-set-berlin-philharmonic-to-visit-21-cities-in-u-s.html | ORCHESTRA'S TOUR SET; Berlin Philharmonic to Visit 21 Cities in U. S. and Canada | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/foreign-affairs-yugoslav-schism-ii-the-quintessential-issue.html | Foreign Affairs; Yugoslav Schism -- II: The Quintessential Issue | True | By C. L. Sulzberger | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/moslem-group-hits-hunger-illiteracy.html | MOSLEM GROUP HITS HUNGER, ILLITERACY | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/g-e-to-construct-12th-unit-in-south-hickory-n-c-site-is-chosen-for.html | G. E. TO CONSTRUCT 12TH UNIT IN SOUTH; Hickory, N. C., Site Is Chosen for Expanding Manufacture of Electric Transformers G. E. TO CONSTRUCT 12TH UNIT IN SOUTH | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/executive-branch-jobs-rise.html | Executive Branch Jobs Rise | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/wool-supports-set-formula-for-pulled-type-is-based-on-shorn-prices.html | WOOL SUPPORTS SET; Formula for 'Pulled' Type Is Based on 'Shorn' Prices | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/house-unit-balked-art-plans-in-1954-however-president-obviated-many.html | HOUSE UNIT BALKED ART PLANS IN 1954; However, President Obviated Many Objections in State of the Union Message | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/reno-plans-olympic-bid-city-will-make-request-today-for-1960-winter.html | RENO PLANS OLYMPIC BID; City Will Make Request Today for 1960 Winter Games | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/benson-optimistic-on-farm-outlook-price-drop-is-being-checked.html | BENSON OPTIMISTIC ON FARM OUTLOOK; Price Drop Is Being Checked, Supports to Continue High, He Assures Cooperatives | True | By Seth S. Kingspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/wholesale-sales-up-novembers-96-billion-total-is-3-above-october.html | WHOLESALE SALES UP; November's $9.6 Billion Total Is 3% Above October Level | True | | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/javits-exaide-in-state-post.html | Javits Ex-Aide in State Post | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/text-widely-carried-82-papers-printed-presidents-state-of-union.html | TEXT WIDELY CARRIED; 82 Papers Printed President's State of Union Message | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/lakes-cargoes-off-sharply.html | Lakes Cargoes Off Sharply | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/bushnell-to-get-sport-award.html | Bushnell to Get Sport Award | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/dies-in-brooklyn-fire-store-owner-is-found-in-hall-apparently-a.html | DIES IN BROOKLYN FIRE; Store Owner Is Found in Hall, Apparently a Smoke Victim | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/landlord-denies-actual-tenancy-calls-residents-squatters-in.html | LANDLORD DENIES ACTUAL TENANCY; Calls Residents 'Squatters' in Contesting Violations, but Promises Services | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/air-delivery-cost-cut-united-parcel-lowers-charges-by-11-to-14.html | AIR DELIVERY COST CUT; United Parcel Lowers Charges by 11 to 14 Cents a Package | | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-pact-on-piers-in-effect-tuesday-union-and-employers-settle.html | NEW PACT ON PIERS IN EFFECT TUESDAY; Union and Employers Settle Starting Date -- Retroactive Pay Will Be Delayed | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/just-not-a-railroad-day-balky-trains-delay-l-i-riders-morning-and-a.html | JUST NOT A RAILROAD DAY; Balky Trains Delay L. I. Riders Morning and Afternoon | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/lifschey-violist-to-retire.html | Lifschey, Violist, to Retire | | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/evasion-is-seen-by-u-s-on-fields-washington-discloses-failure-to.html | EVASION IS SEEN BY U. S. ON FIELDS; Washington Discloses Failure to Reach Them in Hungary -- Calls It 'Run-Around' | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/augustus-h-stiiwill.html | AUGUSTUS H, STiI.WILL | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/schweitzer-quits-alsace-to-avoid-birthday-furor.html | Schweitzer Quits Alsace To Avoid Birthday Furor | | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/april-in-paris-ball-set-spring-date-selected-for-fete-committee.html | APRIL IN PARIS BALL SET; Spring Date Selected for Fete -- Committee Aides Honored | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-morris-to-be-wed-former-louise-trevor-will-be-married-to.html | MRS. MORRIS TO BE WED; Former Louise Trevor Will Be Married to Charles H. Mellon | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/patterson-gains-knockout-over-troy-in-garden-bout-halted-after-5.html | Patterson Gains Knockout Over Troy in Garden Bout Halted After 5 Rounds; BROOKLYN FIGHTER WINS NO. 19 EASILY Patterson Batters Troy but Does Not Drop Him Before Referee Halts Contest | True | By Joseph C. Nichols | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/monaghan-hears-tracks-counsel-levy-last-witness-at-trot-dispute.html | MONAGHAN HEARS TRACK'S COUNSEL; Levy, Last Witness at Trot Dispute Sessions, Testifies on Pact With Drivers | True | | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/made-lowenstein-officer.html | Made Lowenstein Officer | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/22-more-justices-sought-for-area-to-end-congestion-state-bar-group.html | 22 MORE JUSTICES SOUGHT FOR AREA TO END CONGESTION; State Bar Group Says They Are Needed in 5 Boroughs and on Long Island POPULATION RISE CITED Delays Up to 3 or 4 Years in Trials Noted -- Loss of Public Confidence Is Feared 22 MORE JUSTICES IN AREA ARE URGED | True | By Russell Porter | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/japan-cites-gain-in-foreign-trade-asian-economic-parley-hears-of.html | JAPAN CITES GAIN IN FOREIGN TRADE; Asian Economic Parley Hears of Change to a Favorable Balance During 1954 | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/seminary-showing-its-historic-bibles.html | SEMINARY SHOWING ITS HISTORIC BIBLES | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mclellan-plans-staff-reshuffle-former-mccarthy-aides-may-go-or-be.html | MCLELLAN PLANS STAFF RESHUFFLE; Former McCarthy Aides May Go or Be Demoted, Files to Be Reorganized | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/theatre-the-merchant-shakespeares-play-is-revived-offbroadway.html | Theatre: 'The Merchant'; Shakespeare's Play Is Revived Off-Broadway | True | By Brooks Atkinson | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/national-securities-assets-up.html | National Securities Assets Up | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/-shirtsleeves-colonialism.html | " SHIRT-SLEEVES COLONIALISM" | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/cruise-passengers-carry-own-luggage-on-coast.html | Cruise Passengers Carry Own Luggage on Coast | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/-fannie-may-to-pay-2-12-u-s-mortgage-agencys-notes-to-be-sold-on.html | ' FANNIE MAY TO PAY 2 1/2%; U. S. Mortgage Agency's Notes to Be Sold on Tuesday | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/-parents-as-teachers-series.html | ' Parents as Teachers' Series | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/ladejinsky-critic-resigns-as-editor-vitt-quits-trade-publication.html | LADEJINSKY CRITIC RESIGNS AS EDITOR; Vitt Quits Trade Publication -- Says Release of His Letter Was 'Unhelpful Action' | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/freer-trade-policy-urged-by-us-envoy.html | FREER TRADE POLICY URGED BY U.S. ENVOY | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/commodity-index-eased-prices-fell-01-point-thursday-from-908-on.html | COMMODITY INDEX EASED; Prices Fell 0.1 Point Thursday From 90.8 on Wednesday | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/remons-brother-to-join-cabinet-his-ministry-directs-panama-police.html | REMON'S BROTHER TO JOIN CABINET; His Ministry Directs Panama Police -- Brooklyn Man Still Held in Case | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/gas-units-listed-in-critical-area-edison-gives-city-locations-of.html | GAS UNITS LISTED IN CRITICAL AREA; Edison Gives City Locations of 100,000 Side-Arm Water Heaters to Act on Peril | True | By Farnsworth Fowle | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/eliot-illinois-named-president-of-us-football-coaches-group.html | Eliot, Illinois, Named President Of U.S. Football Coaches' Group | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/arms-pool-faces-bonn-resistance-adenauers-attitude-on-plan-of.html | ARMS POOL FACES BONN RESISTANCE; Adenauer's Attitude on Plan of Mendes-France Is Linked to Hostility of Industry | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/1855-linens-honor-stores-100-years-mccutcheon-gets-tribute-in-form.html | 1855 LINENS HONOR STORE'S 100 YEARS; McCutcheon Gets Tribute in Form of Returned Items, Still in Good Condition | True | By Faith Corrigan | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/samuel-b-harding.html | SAMUEL B. HARDING | True | Specla, to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/moylan-defeats-grinda-schwartz-also-reaches-semifinals-in-dixie.html | MOYLAN DEFEATS GRINDA; Schwartz Also Reaches Semi-Finals in Dixie Tennis | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/smyslov-keres-end-chess-in-tie-soviet-players-share-first-place.html | SMYSLOV, KERES END CHESS IN TIE; Soviet Players Share First Place After Ninth-Round Victories at Hastings | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/4-are-guilty-in-forgery-cashed-checks-sent-to-retired-colonel-after.html | 4 ARE GUILTY IN FORGERY; Cashed Checks Sent to Retired Colonel After His Death | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/ohio-court-voids-film-censorship-appeals-tribunal-reverses-lower.html | OHIO COURT VOIDS FILM CENSORSHIP; Appeals Tribunal Reverses Lower Bench, Rules State Law Unconstitutional | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/fishermen-rescued-from-atlantic-are-examined-on-way-to-bermuda.html | Fishermen Rescued From Atlantic Are Examined on Way to Bermuda | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/f-o-a-to-aid-mexico-survey.html | F. O. A. to Aid Mexico Survey | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/edward-kasner-a-atuematiian-adrain-professor-umeritus-at-columbia.html | EDWARD KASNER, A ATUEMATIIAN; Adrain Professor umeritus] at Columbia Dies at 76 I Made Subject Inté'resting I | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/freezing-gale-hits-city-5-persons-are-injured.html | Freezing Gale Hits City; 5 Persons Are Injured | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/cadets-protest-exams-action-at-brazilian-west-point-stirs-revolt.html | CADETS PROTEST EXAMS; Action at Brazilian West Point Stirs Revolt Plot Rumor | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/330763-in-ymca-fund-with-drive-at-the-687-mark-aide-forecasts.html | $330,763 IN Y.M.C.A. FUND; With Drive at the 68.7% Mark, Aide Forecasts Success | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/-voice-official-named-john-stuart-jr-to-be-chief-of-news-in-europe.html | ' VOICE' OFFICIAL NAMED; John Stuart Jr. to Be Chief of News in Europe | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/vatican-bans-book-by-a-priest-on-sex.html | VATICAN BANS BOOK BY A PRIEST ON SEX | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/armys-review-clears-zwicker-in-peress-promotion-procedure-zwicker.html | Army's Review Clears Zwicker In Peress Promotion Procedure; ZWICKER CLEARED IN PERESS DISPUTE | True | By Anthony LeverospecialTo the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/brazil-bolivia-plan-joint-oil-program.html | BRAZIL, BOLIVIA PLAN JOINT OIL PROGRAM | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mar6aretpikel-aideat-columbi-dean-of-university-women-a-writer-on.html | MAR6ARETPI(KEL, AIDE.AT COLUMBI; Dean of University Women, a Writer on Education and Literature, Dies in West | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/census-setting-up-shop-2-offices-here-to-lead-survey-of-1954.html | CENSUS SETTING UP SHOP; 2 Offices Here to Lead Survey of 1954 Business Activities | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-role-for-marilyn-monroe.html | New Role for Marilyn Monroe | True | | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/repairers-to-lose-parking-privilege-special-cards-for-emergency.html | REPAIRERS TO LOSE PARKING PRIVILEGE; Special Cards for Emergency Work End Feb. 1 -- Doctors Hail Easing of Curbs | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/two-investors-form-company.html | Two Investors Form Company | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/indonesian-clears-u-s-says-it-had-no-knowledge-of-any-possible.html | INDONESIAN CLEARS U. S.; Says It Had No Knowledge of Any Possible Subversion | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/st-johns-downs-st-francis-8071-chrystal-leads-attack-with-26-points.html | ST. JOHN'S DOWNS ST. FRANCIS, 80-71; Chrystal Leads Attack With 26 Points -- Hofstra Sets Back Gettysburg, 79-64 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/fullscale-inquiry-unlikely.html | Full-Scale Inquiry Unlikely | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-n-club-awards-golf-prizes.html | U. N. Club Awards Golf Prizes | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/canada-gets-plan-for-pumppriming-massey-in-talk-from-throne-gives.html | CANADA GETS PLAN FOR PUMP-PRIMING; Massey, in Talk From Throne, Gives Parliament Remedies for Economic Worries CANADA GETS PLAN FOR PUMP-PRIMING | True | By Raymond Daniellspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/gift-to-neediest-recall-88-storm-donor-gives-500-in-memory-of-his.html | GIFT TO NEEDIEST RECALL '88 STORM; Donor Gives $500 in Memory of His First Winter Here -- Police Group Aids CHILDREN EAGER TO HELP Boxes Labeled 'Count Your Blessings' Are Placed in an Office and Yield $21.25 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/one-house-group-accuses-another-failure-to-take-simple-action-to.html | ONE HOUSE GROUP ACCUSES ANOTHER; Failure to Take 'Simple' Action to Protect Union Welfare Funds Laid to Labor Unit | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/john-j-devaney.html | JOHN J. DEVANEY | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/crude-oil-supplies-drop.html | Crude Oil Supplies Drop | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/australian-wool-exports-fall.html | Australian Wool Exports Fall | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/refusing-typist-job-actor-wins-idle-pay-actor-wins-fight-for.html | Refusing Typist Job, Actor Wins Idle Pay; ACTOR WINS FIGHT FOR JOBLESS PAY | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-aaron-schwartz.html | MRS. AARON SCHWARTZ | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/w-and-l-names-chipley.html | W. and L. Names Chipley | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/prayers-for-pope-off-order-for-priests-in-rome-called-indication-of.html | PRAYERS FOR POPE OFF; Order for Priests in Rome Called Indication of Pontiff's Gain | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/guests-at-ball-see-folk-dances-polka-event-at-the-waldorf-aids.html | GUESTS AT BALL SEE FOLK DANCES; Polka Event at the Waldorf' Aids Kosciuszko Foundation Scholarship Program | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/spellman-in-annamese-capital.html | Spellman in Annamese Capital | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/gets-aircraft-liaison-post.html | Gets Aircraft Liaison Post | True | | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/benson-sticks-to-guns-on-ladejinsky-ouster.html | Benson Sticks to Guns On Ladejinsky Ouster | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/richard-is-fined-250.html | Richard Is Fined $250 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/from-the-listening-world.html | FROM THE LISTENING WORLD | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/retail-equipment-is-exhibited-here-100-manufacturers-display.html | RETAIL EQUIPMENT IS EXHIBITED HERE; 100 Manufacturers Display Products for Stores' Use at First National Show | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/swiss-recognize-arbenz-guatemalan-expresident-held-entitled-to.html | SWISS RECOGNIZE ARBENZ; Guatemalan Ex-President Held Entitled to Citizenship | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/an-army-appeals.html | AN ARMY APPEALS | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/democratic-convention-set-for-aug-27-1956.html | Democratic Convention Set for Aug. 27, 1956 | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/british-rail-union-wins-wage-rises-increases-run-from-70-cents-to.html | BRITISH RAIL UNION WINS WAGE RISES; Increases Run From 70 Cents to $1.12 a Week for 60,000 in Lower-Paid Grades | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/george-w-kerr.html | GEORGE W. KERR | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/stability-shown-in-primary-prices-index-unchanged-for-week-in-spite.html | STABILITY SHOWN IN PRIMARY PRICES; Index Unchanged for Week in Spite of Small Advance for Farm Products | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/gomez-victor-mays-singles.html | Gomez Victor; Mays Singles | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/rev-william-cavanagh.html | REV. WILLIAM CAVANAGH | True | Specif.] to The ew York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/plastene-corp-sells-notes.html | Plastene Corp. Sells Notes | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-s-avery-cross.html | MRS. S. AVERY CROSS | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/kiner-accepts-cut-to-50000-in-pay-indians-new-terms-replace-earlier.html | KINER ACCEPTS CUT TO $50,000 IN PAY; Indians' New Terms Replace Earlier Agreement -- Kraly Among 3 Yank Signers | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/ladejinsky-role-in-vietnam-vital-us-counting-on-land-reform-to-tip.html | LADEJINSKY ROLE IN VIETNAM VITAL; U.S. Counting on Land Reform to Tip Scales Against Reds in 1956 Election There | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/wheat-crop-36-in-loan-total-placed-under-supports-is-well-below.html | WHEAT CROP 36% IN LOAN; Total Placed Under Supports Is Well Below That of '53 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/slaughter-on-the-road.html | SLAUGHTER ON THE ROAD | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/santa-anita-cites-york-jockey-honored-for-speedy-act-in-longdens.html | SANTA ANITA CITES YORK; Jockey Honored for Speedy Act in Longden's Mishap | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/rubber-up-75-in-canada-industry-group-says-cost-rise-causes-great.html | RUBBER UP 75% IN CANADA; Industry Group Says Cost Rise Causes 'Great Concern' | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/strike-and-rains-plague-rhodesia-central-african-federation-is-hurt.html | STRIKE AND RAINS PLAGUE RHODESIA; Central African Federation Is Hurt by Copper Walkout and Damage to Crops | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/zukor-marks-birthday.html | Zukor Marks Birthday | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/vice-president-chosen-by-van-cleef-arpels.html | Vice President Chosen By Van Cleef & Arpels | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/rights-evasion-decried-texas-church-council-attacks-move-to-keep.html | RIGHTS EVASION DECRIED; Texas Church Council Attacks Move to Keep Segregation | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/j-lawrence-hunter.html | J. LAWRENCE HUNTER | True | sp.eiat to The New York Times | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-warden-appointed-at-alcatraz-penitentiary.html | New Warden Appointed At Alcatraz Penitentiary | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-ford-fund-aims-in-india.html | New Ford Fund Aims in India | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/president-goes-to-camp-he-and-family-group-return-to-capital.html | PRESIDENT GOES TO CAMP; He and Family Group Return to Capital Tomorrow Night | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/miss-helen-imbrie-becomes-engaged-swarthmore-senior-will-be-bride.html | MISS HELEN IMBRIE BECOMES ENGAGED; Swarthmore Senior Will Be Bride of John M. Worlock, Graduate of That College | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/miss-bridewell-singer-actress-contralto-with-metropolitan-at-turn.html | MISS BRIDEWELL, SINGER, ACTRESS; Contralto With Metropolitan at Turn of Century Is Dead -- Appeared on TV Shows | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/vast-drive-in-soviet-to-open-east-urged-vast-soviet-drive-to-the.html | Vast Drive in Soviet To Open East Urged; VAST SOVIET DRIVE TO THE LAND ASKED | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/opera-masked-ball-miss-anderson-sings-with-a-rich-voice.html | Opera: 'Masked Ball'; Miss Anderson Sings With a Rich Voice | True | By Olin Downes | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/reuben-lunderhill.html | REUBEN L.UNDERHILL | True | Special to The New NorklTimes | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/hopes-are-dimmed-for-gatt-progress-conflict-over-trade-barriers.html | HOPES ARE DIMMED FOR GATT PROGRESS; Conflict Over Trade Barriers Seems Irreconcilable as Geneva Talks Resume | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/4for3-stock-split-declared.html | 4-for-3 Stock Split Declared | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/fred-cooper.html | FRED COOPER | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/james-c-hagerty-in-hospital.html | James C. Hagerty in Hospital | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/named-by-the-governor-to-appellate-division.html | Named by the Governor To Appellate Division | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/insurance-unit-proposes-split.html | Insurance Unit Proposes Split | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/belgrade-to-get-wheat-cotton-included-in-u-s-grant-of-38100000-to.html | BELGRADE TO GET WHEAT; Cotton Included in U. S. Grant of $38,100,000 to Yugoslavia | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/science-unit-inducts-chemist.html | Science Unit Inducts Chemist | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/arms-given-to-japan-u-s-cedes-equipment-lent-to-budding-defense.html | ARMS GIVEN TO JAPAN; U. S. Cedes Equipment Lent to Budding Defense Force | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/exgov-jordan-sworn-in.html | Ex-Gov. Jordan Sworn In | True | | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/inges-bus-stop-set-to-rehearse-anthony-ross-is-signed-for-featured.html | INGE'S 'BUS STOP' SET TO REHEARSE; Anthony Ross Is Signed for Featured Role in Play Due to Open Next Month | True | By Louis Calta | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/tito-backs-coexistence-holds-it-feasible-in-replies-to-press-on.html | TITO BACKS COEXISTENCE; Holds It Feasible in Replies to Press on Burma Visit | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/rail-stocks-lead-continued-rally-rise-in-carriers-is-greatest-since.html | RAIL STOCKS LEAD CONTINUED RALLY; Rise in Carriers Is Greatest Since 1933 -- Eisenhower Comment Is Credited 4,030,000 SHARES SOLD Thursday Losses Almost All Wiped Out -- General Index Up 4.4 Points to 265.99 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/bad-weather-made-bomber-set-record.html | BAD WEATHER MADE BOMBER SET RECORD | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/stock-watchdog-group-to-be-named-in-quebec.html | Stock Watchdog Group To Be Named in Quebec | True | Special To The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-school-aid-by-grants-urged-drive-is-opened-in-congress-against.html | U. S. SCHOOL AID BY GRANTS URGED; Drive Is Opened in Congress Against Any Presidential Plea for Building Loans | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/jersey-date-bids-made-racing-commission-receives-requests-from-4.html | JERSEY DATE BIDS MADE; Racing Commission Receives Requests From 4 Tracks | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/aids-hebrew-book-drive.html | Aids Hebrew Book Drive | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/alien-wins-round-in-fight-on-ouster-immigration-unit-was-swayed-by.html | ALIEN WINS ROUND IN FIGHT ON OUSTER; Immigration Unit Was Swayed by Attorney General's Listing, Court of Appeals Rules | True | By Edward Ranzal | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/air-dirt-called-10year-problem-2-rutgers-experts-say-it-will-plague.html | AIR DIRT CALLED 10-YEAR PROBLEM; 2 Rutgers Experts Say It Will Plague Industrial Areas Despite Steps to Curb It | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/37-billions-spent-for-1954-building-rise-of-8-per-cent-in-private.html | 37 BILLIONS SPENT FOR 1954 BUILDING; Rise of 8 Per Cent in Private Outlays Helps Set Record for Eighth Year in Row | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/big-gains-forecast-in-sale-of-washers.html | BIG GAINS FORECAST IN SALE OF WASHERS | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/joseph-delfino.html | JOSEPH DELFINO | True | Social to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/buys-vickers-hall-line.html | Buys Vickers' Hall Line | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/hammarskjold-sees-chou-second-time-on-war-prisoners-reds-radio.html | HAMMARSKJOLD SEES CHOU SECOND TIME ON WAR PRISONERS; Reds' Radio Gives Only Terse Announcement on 3 3/4-Hour Conference in Peiping 2D PEIPING PARLEY ON CAPTIVES HELD | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/prof-b-browni-dramatics-ioaoh-director-of-productions-at-brown.html | PROF. B. .BROWNI DRAMATICS (IOAOH; Director of Productions at Brown University. Dies-- Wrote About Soviet Stage. | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/physician-marries-1-mrs-louise-g-fried1.html | PHYSICIAN MARRIES 1 MRS. LOUISE G. FRIED1 | True | Special to The New York Ties. { | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/-emil-p-frenz.html | , EMIL P. FRENZ | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/stablemates-run-dead-heat-in-dash-wickhams-will-be-there-and-where.html | STABLE-MATES RUN DEAD HEAT IN DASH; Wickham's Will Be There and Where Are We Finish Even for First at Tropical | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/marian-anderson-wins-ovation-in-first-opera-role-at-the-met-marian.html | Marian Anderson Wins Ovation In First Opera Role at the 'Met'; MARIAN ANDERSON MAKES 'MET' DEBUT | True | By Howard Taubman | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/the-ladejinsky-case.html | THE LADEJINSKY CASE | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/dodge-prices-change-four-55-station-wagons-down-two-others-cost.html | DODGE PRICES CHANGE; Four '55 Station Wagons Down, Two Others Cost More | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/to-talk-at-trust-conference.html | To Talk at Trust Conference | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/seixas-and-rose-win-adelaide-doubles.html | Seixas and Rose Win Adelaide Doubles; | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/milk-strike-talk-denied-union-official-reports-only-a-parley-on.html | MILK STRIKE TALK DENIED; Union Official Reports Only a Parley on Loading | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/edwin-c-ritchie.html | EDWIN C. RITCHIE | True | SpeCial to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/stepinacs-counsel-to-defend-dedijer.html | STEPINAC'S COUNSEL TO DEFEND DEDIJER | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/metro-plans-film-on-air-heros-life-studio-prepares-script-on-comdr.html | METRO PLANS FILM ON AIR HERO'S LIFE; Studio Prepares Script on Comdr. Frank Spigwead, a Navy Strategist in War | True | By Thomas M. Pryorspecial to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/iraq-cancels-half-of-world-bank-loan.html | IRAQ CANCELS HALF OF WORLD BANK LOAN | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/t-aaron-levy.html | T. AARON LEVY | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/shipping-head-cleared-u-s-judge-kill-3-indictments-against.html | SHIPPING HEAD CLEARED; U. S. Judge Kill 3 Indictments Against Kulukundis | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/joins-actuary-partnership.html | Joins Actuary Partnership | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/pollackgross.html | PollackGross | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/customs-to-examine-and-assess-imported-merchandise-on-docks-change.html | Customs to Examine and Assess Imported Merchandise on Docks; Change in System, Effective Soon, Will Avert Need to Truck Goods to the Public Stores -- Officials Hail Tests | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/bank-statements-continental-illinois-national-chicago.html | BANK STATEMENTS; Continental Illinois National, Chicago | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/maid-of-cotton-on-her-first-visit-to-city-wont-let-the-wool-be.html | Maid of Cotton, on Her First Visit to City, Won't Let the Wool Be Pulled Over Eyes | True | By Agnes McCarty | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/heat-at-1143-in-argentina.html | Heat at 114.3 in Argentina | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/rail-executive-elevated.html | Rail Executive Elevated | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/peace-is-reached-in-produce-strike-union-and-employer-groups-in.html | PEACE IS REACHED IN PRODUCE STRIKE; Union and Employer Groups in Manhattan Adopt the Brooklyn-Bronx Formula | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/cotton-aid-found-below-grade.html | Cotton Aid Found Below Grade | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/merger-proposed-for-city-libraries-beame-makes-suggestion-to-new.html | MERGER PROPOSED FOR CITY LIBRARIES; Beame Makes Suggestion to New York, Brooklyn, Queens as They Ask $12,610,614 MERGER PROPOSED FOR CITY LIBRARIES | True | By Charles G. Bennett | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/y-w-c-a-project-aids-world-ties-young-women-of-13-countries-are.html | Y. W. C. A. PROJECT AIDS WORLD TIES; Young Women of 13 Countries Are Guests Here, Session of Methodists Is Told | True | By George Dugarspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/news-of-food-packaged-fresh-juice-sales-gain-west-may-compete-with.html | News of Food; Packaged Fresh Juice Sales Gain -- West May Compete With Florida | True | By Jane Nickerson | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/about-art-and-artists-farruggio-at-roko-paints-land-as-mood-pachita.html | About Art and Artists; Farruggio, at Roko, Paints Land as 'Mood' -- Pachita Crespi Makes Use of Legend | True | S. P. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/british-see-peril-to-paris-accords-fear-shift-in-soviet-tactics.html | BRITISH SEE PERIL TO PARIS ACCORDS; Fear Shift in Soviet Tactics Designed to Influence Both France and West Germany | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/olin-h-fancher.html | OLIN H. FANCHER | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/democratic-party-attacks-program-set-by-eisenhower-analysis-of.html | DEMOCRATIC PARTY ATTACKS PROGRAM SET BY EISENHOWER; Analysis of State of Union Message, Privately Issued, Hits Validity and Candor PAPER IS 'CONFIDENTIAL' It Contrasts Completely to Party's Stand in Congress for Moderate Approach DEMOCRATIC PARTY ATTACKS PROGRAM | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-will-sell-additional-coal-to-rome-squeezing-poland-from-italian.html | U. S. Will Sell Additional Coal to Rome, Squeezing Poland From Italian Market | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/moroccan-area-devastated.html | Moroccan Area Devastated | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/prices-of-cotton-rise-1015-points-futures-market-here-opens-14.html | PRICES OF COTTON RISE 10-15 POINTS; Futures Market Here Opens 1-4 Points Above Thursday, and Holds Steady All Day | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/total-of-jobless-fell-in-december-decline-from-november-slight.html | TOTAL OF JOBLESS FELL IN DECEMBER; Decline From November Slight -- Employed Equaled 1953 Level for Same Month | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/insurance-mark-set-northwestern-mutual-reports-sales-highs-for-year.html | INSURANCE MARK SET; Northwestern Mutual Reports Sales Highs for Year, Month | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/college-buys-2-whitman-portraits.html | College Buys 2 Whitman Portraits | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/corn-price-props-eased-grade-5-admitted-to-support-because-of-worm.html | CORN PRICE PROPS EASED; Grade 5 Admitted to Support Because of Worm Damage | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/conscience-takes-toll-garden-state-parkway-trying-honor-system-for.html | CONSCIENCE TAKES TOLL; Garden State Parkway Trying Honor System for Economy | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/police-solve-fluffys-kitten-mystery.html | Police Solve Fluffy's Kitten Mystery | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/350-track-and-field-stars-to-compete-in-metropolitan-championships.html | 350 Track and Field Stars to Compete In Metropolitan Championships Today | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-luce-reports-to-president.html | Mrs. Luce Reports to President | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/germans-in-argentine-deal.html | Germans in Argentine Deal | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/church-literacy-group-appoints-new-secretary.html | Church Literacy Group Appoints New Secretary | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/connecticut-center-endorsed.html | Connecticut Center Endorsed | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/security-and-a-free-press.html | SECURITY AND A FREE PRESS | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/william-c-meyer.html | WILLIAM C. MEYER | True | Special to 'Xe New York 'rtmes. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-manach-remarried-former-gladys-lory-wed-to-1-aristodeme-j.html | MRS. MANACH REMARRIED; Former Gladys L--ory Wed to1 Aristodeme J. Cosmetto | True | Special to The Hew York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/the-kista-dans-sailing.html | The Kista Dan's Sailing | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/church-programs-on-economy-grow-more-protestants-planning-for.html | CHURCH PROGRAMS ON ECONOMY GROW; More Protestants Planning for Annual Study Series - Communion Crusade Due | True | By Preston King Sheldon | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-gift-of-food-wins-spaniards-250000-yule-packages-sent-to-needy.html | U. S. GIFT OF FOOD WINS SPANIARDS; 250,000 Yule Packages Sent to Needy -- Cotton Aid Is Found of Low Grade | True | By Camille M. Cianfarraspecial to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/4-tire-producers-lift-prices-2-125-others-slated-to-follow-suit.html | 4 TIRE PRODUCERS LIFT PRICES 2 1/2-5%; Others Slated to Follow Suit -- Rise in Cost of Natural Rubber Is Blamed | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/marriage-announcement-1-no-title-idella-a-graham-will-b-arried-u-of.html | Marriage Announcement 1 -- No Title; IDELLA A. GRAHAM. WILL B] ARRIED U. of Bridgeport Ex-Student l and Ivan Spangenberg 3d, Brown Graduate, Engaged | True | SPecial to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/princetonians-award-student-paper-honors-senior-for-campus-center.html | PRINCETONIAN'S AWARD; Student Paper Honors Senior for Campus Center Work | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/n-c-a-a-votes-in-favor-of-national-football-video-program-for-1955.html | N. C. A. A. Votes in Favor of National Football Video Program for 1955 Season; DESIRE INDICATED FOR LIBERAL PLAN Delegates Prefer Easing of Some Past Restrictions -- Big Ten Defers Stand | True | By Allison Danzig | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/fouled-gear-upset-navy-ducks.html | Fouled Gear Upset Navy Ducks | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/dual-blood-donation-rookie-police-and-prisoners-to-contribute-to.html | DUAL BLOOD DONATION; Rookie Police and Prisoners to Contribute to Red Cross | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/radar-detects-locust-invasions-used-in-effort-to-destroy-them.html | Radar Detects Locust Invasions; Used in Effort to Destroy Them | True | By John Hillabyspecial To the New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/pantepec-plans-more-stock.html | Pantepec Plans More Stock | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/heads-greenwich-health-board.html | Heads Greenwich Health Board | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/raymond-machletti-aoe_tus-f_o-tv.html | RAYMOND MACHLET,I AOE_Tu?s F__o TV] | True | [ special to The New York Times. ] | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/housekeeping-today.html | Housekeeping Today | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/bureau-reveals-tax-form-error-payers-with-less-than-1200-annual.html | BUREAU REVEALS TAX FORM ERROR; Payers With Less Than $1,200 Annual Retirement Income May Gain by New Ruling | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/sheppard-mother-commits-suicide-brother-of-convicted-killer-finds.html | SHEPPARD MOTHER COMMITS SUICIDE; Brother of Convicted Killer Finds Body of Ailing Woman in Bedroom | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/the-parks-in-1954.html | THE PARKS IN 1954 | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/press-club-to-vote-on-negro.html | Press Club to Vote on Negro | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/highlevel-output-of-cars-continues.html | HIGH-LEVEL OUTPUT OF CARS CONTINUES | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/wood-field-and-stream-sailfish-reported-running-off-florida-with.html | Wood, Field and Stream; Sailfish Reported Running Off Florida With Tournament Starting Tuesday | True | By Raymond R. Camp | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/driver-held-in-bribery-accused-of-offering-policeman-5-after.html | DRIVER HELD IN BRIBERY; Accused of Offering Policeman $5 After Passing Red Light | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/gripsholm-becomes-berlin.html | Gripsholm Becomes Berlin | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/1000-points-for-thieben.html | 1,000 Points for Thieben | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-trust-elevates-four.html | U. S. Trust Elevates Four | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/coal-concerns-merged.html | Coal Concerns Merged | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/newcrop-months-lead-wheat-gains-grains-open-strong-decline-sharply.html | NEW-CROP MONTHS LEAD WHEAT GAINS; Grains Open Strong, Decline Sharply, Then Recover -- Soybeans End Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/arry-c-webber.html | ARRY C. WEBBER | True | Special to The New York Times, | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/vincent-criticizes-davies-ouster-by-dulles-as-drastic-and-cruel.html | Vincent Criticizes Davies' Ouster By Dulles as 'Drastic and Cruel'; Former Envoy Breaks Silence in Assailing Dismissal and Own Forced Retirement | True | By Elie Abelspecial To The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/100000-theft-laid-to-4-3-railway-express-men-and-bartender-seized-b.html | $100,000 THEFT LAID TO 4; 3 Railway Express Men and Bartender Seized by F. B. I. | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/russian-six-defeats-sweden.html | Russian Six Defeats Sweden | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/reynolds-raises-aluminum-prices-centapound-advance-sends-pig-kind.html | REYNOLDS RAISES ALUMINUM PRICES; Cent-a-Pound Advance Sends Pig Kind to 21.5c, Ingots 23.2c as of Monday FIRST RISE SINCE AUGUST Alcoa, Kaiser 'Studying' Move of 2d Biggest U. S. Producer and They May Follow Suit | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-roads-board-agrees-on-101billiondollar-plan-u-s-board-offers.html | U. S. Roads Board Agrees On 101-Billion-Dollar Plan; U. S. BOARD OFFERS VAST ROADS PLAN | True | By Joseph A. Loftusspecial To The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/rail-peace-lifts-stocks-in-london-but-rise-in-u-s-treasury-bill.html | RAIL PEACE LIFTS STOCKS IN LONDON; But Rise in U. S. Treasury Bill Rates Weakens Market for British Funds | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/-miner-r-salmon.html | ' MINER R. SALMON | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/the-arms-pool-again.html | THE ARMS POOL AGAIN | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/helfand-moves-with-directness-in-first-session-as-boxing-chief.html | Helfand Moves With Directness In First Session as Boxing Chief; Refuses License to Boxer With Narcotics Conviction, Disapproves Card, Takes Stand Against 'Hidden' Managers | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/democratic-analysis-of-presidents-speech.html | Democratic Analysis of President's Speech | True | Special to The New York Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/herbert-stessin-in-piano-recital-young-artist-offers-works-of.html | HERBERT STESSIN IN PIANO RECITAL; Young Artist Offers Works of Brahms, Beethoven and Scriabin at Town Hall | True | H. C. S. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/francis-m-smith.html | FRANCIS M. SMITH | True | -iecJa-I tO 'the New york Times. | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/joyce-l-smith-fianceei-she-will-be-bride-of-eugenei-i-sehulz-jr-law.html | J.OYCE L. SMITH FIANCEEI; She Will Be Bride of Eugenel I Sehulz Jr., Law Student I | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/phone-issues-placed.html | Phone Issues Placed | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/bank-merger-proposed-los-angeles-institution-would-acquire-3-pomona.html | BANK MERGER PROPOSED; Los Angeles Institution Would Acquire 3 Pomona Units | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/prof-t-f-barnhart.html | PROF. T. F. BARNHART | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-08 | 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/duty-suspension-extended.html | Duty Suspension Extended | True | | 1983-04-07 | RE0000164536 | B00000512802 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-john-j-lavin.html | MRS. JOHN J. LAVIN | True | Special to Tile New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-seek-to-end-waste-in-coal-use.html | BRITISH SEEK TO END WASTE IN COAL USE | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/treasure-chest.html | Treasure Chest | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cunningha-msteffens.html | Cunningha. mSteffens | True | Special to The New York TIme. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/one-mans-metier-munch-writes-about-job-of-conductor-in-book.html | ONE MAN'S METIER; Munch Writes About Job Of Conductor in Book | True | By Olin Downes | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/to-hold-our-place-in-the-world-civilization-and-foreign-policy-an.html | TO HOLD OUR PLACE IN THE WORLD; CIVILIZATION AND FOREIGN POLICY: An Inquiry for Americans. By Louis J. Halle. Introduction by Dean Acheson. 277 pp. New York: Harper & Bros. $3.75. | True | By James Reston | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/summer-tan-draws-top-weight-of-128-pounds-for-experimental-handicap.html | Summer Tan Draws Top Weight of 128 Pounds for Experimental Handicap; NASHUA IS SECOND ON 3-YEAR-OLD LIST | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-dershuck-is-wed-i-married-in-sugarloaf-pa-tot-frank-lipscomb.html | MISS DERSHUCK IS WED; I Married in Sugarloaf, Pa., tot Frank Lipscomb Gay I | True | Soeqtal to The New York Times. ] | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/nangy-l-parker-engaged-to-wed-former-art-student-fiancee-of-edwin-r.html | NANGY L. PARKER ENGAGED TO WED; ' Former Art Student Fiancee of Edwin R. D. Fox 2d, Who Is a Veteran of the Navy | True | Special to The 'ew York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/paris-pact-ratification-asked.html | Paris Pact Ratification Asked | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rookie-seizes-one-of-4-hotel-robbers.html | ROOKIE SEIZES ONE OF 4 HOTEL ROBBERS | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/at-home-in-water-many-fine-house-plants-thrive-without-soil.html | AT HOME IN WATER; Many Fine House Plants Thrive Without Soil | True | By Albert L. Stone | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/armstrong-in-blues-music-by-handy-played-by-jazz-combination.html | ARMSTRONG IN 'BLUES'; Music by Handy Played By Jazz Combination | True | By John S. Wilson | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/alfred-aspary-i-stockbrokerdiesiol-f-o-1000000-to-hospitalnoted-as.html | ALFRED ASPARY, I STOCKBROKER,DIESI; ... ol F, ,o, $1,000,000 to Hospital.--Noted as Philatelist | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/felice-rinder-fiancee-pembroke-alumna-to-become-bride-of-robert.html | FELICE RINDER FIANCEE; Pembroke Alumna to Become Bride of Robert Kirsh | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/paddling-of-pupils-upheld.html | Paddling of Pupils Upheld | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rayon-production-down-setback-indicated-for-1954-except-in-staple.html | RAYON PRODUCTION DOWN; Setback Indicated for 1954, Except in Staple and Tow | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hammelhall.html | Hammel--Hall | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/critic.html | Critic | True | M. K. MACKLEM. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sylvia-c-pember-becomes-a-bride-she-ismarhed-in-queens-to-edward.html | SYLVIA C. PEMBER BECOMES A BRIDE; She Is].MarHed in Queens to Edward George McEneaney, Stock Exchange Member | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fordham-defeats-rutgers-71-to-65-conlin-contributes-27-points-as.html | FORDHAM DEFEATS RUTGERS, 71 TO 65; Conlin Contributes 27 Points as Ram Quintet Gains Its 9th Victory of Season | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/britains-defense-to-costly-regime-also-plans-no-major-change-in.html | BRITAIN'S DEFENSE TO COSTLY; Regime Also Plans No Major Change in Draft -- U. S. Lead in Global Task Is Urged | True | By Benjamin Welles | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/engineer-to-wed-atherine-moore-clifford-charles-ca-vanaugh-and-an.html | ENGINEER TO WED (JATHERINE MOORE; Clifford Charles Ca vanaugh and an Alumna of Vassar Are Engaged to Marry | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mr6aret-rooke-educator-isdead-formerteacher-of-italiakl-language.html | M/R6ARET ROOKE, EDUCATOR, ISDEAD; FormerTeacher of Italiakl Language and Literature at Smith College, 74 | True | Special to Tile New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/father-awaits-call.html | Father Awaits Call | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bermuda-liner-delayed-the-queen-held-back-by-winds-after-rescue-of.html | BERMUDA LINER DELAYED; The Queen Held Back by Winds After Rescue of 10 Fishermen | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRITZ KREDEL | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fannie-h-iselin-is-future-bride-smith-sophomore-betrothed-to-david.html | FANNIE H. iSELIN 'IS FUTURE BRIDE; Smith Sophomore Betrothed to David E. Cromwell, a Graduate of Princeton | True | Special to The New York Times,' | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/state-of-union.html | State of Union | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/but-is-it-the-bard-romeo-and-juliet-has-new-excitement-as-film.html | BUT IS IT THE BARD?; ' Romeo and Juliet' Has New Excitement as Film | True | By Bosley Crowther | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pace-e-liberta-a-former-italian-diplomat-operating-under-the-slogun.html | Pace e Liberta'; A former Italian diplomat, operating under the slogun 'Peace and Liberty,' is nettling the Italian Communists. | True | By Paul Hofmann | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/youth-service-league-elects.html | Youth Service League Elects | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/joan-crosby-is-future-bride-1.html | Joan Crosby Is Future Bride 1 | True | Special to The New .'ork Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-dance-heterodox-draper-goes-right-on-mixing-things-up.html | THE DANCE: HETERODOX; Draper Goes Right On Mixing Things Up | True | By John Martin | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/midterm-inspection-plants-and-stored-bulbs-need-checkup-now.html | MIDTERM INSPECTION; Plants and Stored Bulbs Need Check-Up Now | True | By Nancy Ruzicka Smith | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/senators-add-ticket-offices.html | Senators Add Ticket Offices | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/joan-a-peace-to-be-wed.html | Joan A. Peace to. Be Wed | True | Special to The sNevz York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/manhattan-shows-way.html | Manhattan Shows Way | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/col-bla-nt-as-i-gives-luncheon-for-lord-andt-lady-douglashamilton.html | coL. BLA,_, NT _?A,S; I Gives Luncheon for Lord andt Lady Douglas-Hamilton { | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mariorie-goldstein-engaged.html | Mariorie Goldstein Engaged | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-personal-selection-treasury-of-philosophy-edited-by-dagobert-d.html | A Personal Selection; TREASURY OF PHILOSOPHY. Edited by Dagobert D. Runes. 1,280 pp. New York: Philosophical Library. $15. | True | By Edmund Fuller | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/colgate-upsets-hobart.html | Colgate Upsets Hobart | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/senate-may-study-peress-case-anew-democrats-likely-to-require-army.html | SENATE MAY STUDY PERESS CASE ANEW; Democrats Likely to Require Army to Explain Report -- McCarthy Sets Hearing | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-wachsberger-wed-she-is-married-in-woodmere-to-ronald.html | MISS WACHSBERGER WED; She Is Married in Woodmere to Ronald Kleinfield, Navy | True | Special to The New NorkTImem. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/turner-wins-stock-car-race.html | Turner Wins Stock Car Race | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/his-effort-was-heroic-sir-walter-scott-his-life-and-personality-by.html | His Effort Was Heroic; SIR WALTER SCOTT: His Life and Personality. By Hesketh Pearson. Illustrated. 295 pp. New York: Harper & Bros. $4. | True | By Peter Quennell | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/legislative-parley-in-brooklyn.html | Legislative Parley in Brooklyn | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/eisenhower-forcing-democrats-to-left-many-feel-further-shift-is.html | EISENHOWER FORCING DEMOCRATS TO 'LEFT'; Many Feel Further Shift Is Necessary If Party Is to Find Firm Ground For Opposition to G. O. P. | True | By Arthur Krock | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ski-centers-near-the-city-several-areas-are-only-a-short-drive-from.html | SKI CENTERS NEAR THE CITY; Several Areas Are Only A Short Drive From Times Square | True | By Stan Rowland Jr. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/aviation-safety-score-u-s-carriers-set-record-on-domestic-and.html | AVIATION: SAFETY SCORE; U. S. Carriers Set Record on Domestic And Overseas Routes During 1954 | True | By Richard Witkin | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/i-mss-chkefer-to-weo-ishe-is-betrothed-to-frederick-d-chapey-jr-of.html | I M {SS SCHkEFER TO WEO; IShe Is Betrothed to Frederick d. Chapey Jr. of Queens | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-toby-dvan-to-be-wed.html | Miss Toby Dvan to Be Wed | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/variety-of-industry-in-brooklyn-is-cited.html | VARIETY OF INDUSTRY IN BROOKLYN IS CITED | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/diet-foods-grow-into-big-business-products-use-is-no-longer.html | DIET FOODS GROW INTO BIG BUSINESS; Products' Use Is No Longer Considered as a Fad -- 100 Canners Supply Demand | True | By James J. Nagle | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/light-and-satiric-the-reckless-spenders-by-walker-gibson-79-pp.html | Light and Satiric; THE RECKLESS SPENDERS. By Walker Gibson. 79 pp. Bloomington: Indiana University Press. $2.75. | True | By Robert Hillyer | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/flowering-peach-menasha-skulnik-in-clifford-odets-play-about-the.html | FLOWERING PEACH; Menasha Skulnik in Clifford Odets' Play About the Legend of Noah | True | By Brooks Atkinson | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/m-r-a-said-to-curb-reds-in-3-key-areas.html | M. R. A. SAID TO CURB REDS IN 3 KEY AREAS | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ellicent-bijrley-abride-in-summit-to-lieut-g-d-thomas.html | ELLICENT BURLEY ABRIDE IN SUMMIT; to Lieut. g. D. Thomas | True | Social to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fouls-aid-cooper-union.html | Fouls Aid Cooper Union | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-boner.html | A BONER? | True | CARL S. REASE. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/where-is-the-money-hurd-gives-answer.html | WHERE IS THE MONEY? HURD GIVES ANSWER | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bruins-tie-canadiens.html | Bruins Tie Canadiens | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hollywood-rivals-nbc-and-cbs-tv-vie-for-industry-events-coverage.html | HOLLYWOOD RIVALS; N.B.C. and C.B.S. TV Vie for Industry Events Coverage -- Other Film Items | True | By Thomas M. Pryor | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/atkas-copters-fly-the-mail-to-dunedin.html | ATKA'S 'COPTERS FLY THE MAIL TO DUNEDIN | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gizella-lya-takacs-prospective-bride.html | GIZELLA LYA TAKACS PROSPECTIVE BRIDE | True | !Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wilson-to-testify-on-military-cuts-agrees-at-parley-to-house-call.html | WILSON TO TESTIFY ON MILITARY CUTS; Agrees at Parley to House Call for Defense of Plans to Reduce Manpower | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mythical-adventures-my-life-in-the-bush-of-ghosts-by-amos-tutuola.html | Mythical Adventures; MY LIFE IN THE BUSH OF GHOSTS. By Amos Tutuola. 174 pp. New York: The Grove Press. $3.50. | True | SELDEN RODMAN. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bridges-hails-travel-curbs.html | Bridges Hails Travel Curbs | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/new-york-92614587.html | NEW YORK | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/kallir-wins-vienna-praise.html | Kallir Wins Vienna Praise | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/barbara-caldwell-betrothed.html | Barbara Caldwell Betrothed | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/brother-and-sister-green-threshold-by-mary-wolfe-thompson-176-pp.html | Brother and Sister; GREEN THRESHOLD. By Mary Wolfe Thompson. 176 pp. New York: Longmans, Green & Co. $2.50. For Ages 12 to 16. | True | ALBERTA EISEMAN | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-84th-its-members-and-its-machinery.html | THE 84TH -- ITS MEMBERS AND ITS MACHINERY | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/syria-sentences-exile-in-plot.html | Syria Sentences Exile in Plot | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dorothy-e-nu5-bride-tlq-suburbs-st-aloysius-church-in-grea-neck.html | DOROTHY E. NU5 BRIDE tlq SUBURBS; St. Aloysius Church in Grea Neck Setting for Marriage ,to Frank E. Finnegan Jr. | True | -lcia! to .rTle .'ew York TIllles. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/maybe-he-had-better-go-back-to-painting-pictures.html | Maybe He Had Better Go Back to Painting Pictures | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/singer-is-booed.html | Singer Is Booed | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/piano-series-begun-by-webster-aitken.html | PIANO SERIES BEGUN BY WEBSTER AITKEN | True | H. C. S. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/frange5-munson-is-wed-in-albany-married-to-the-rev-hubert-allenby.html | FRANGE5 MUNSON IS WED IN ALBANY; Married 'to the Rev, Hubert Allenby at Westminster Presbyterian Church | True | Speela! to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/coast-city-to-bid-for-winter-games-squaw-valley-is-selected-as-site.html | COAST CITY TO BID FOR WINTER GAMES; Squaw Valley Is Selected as Site to Be Recommended by U. S. for '60 Olympics | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/lawrence-v-oneill.html | LAWRENCE V. O'NEILL | True | S)ecla! to The .ew York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/barbara-brojón-affianced.html | Barbara Brojón Affianced | True | Slclal to Tle NeW York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/no-time-for-comedy.html | No Time for Comedy | True | WILLIAM BRUNO. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/saucer-sorcery.html | Saucer Sorcery | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/youth-concert-offered-how-symphony-is-built-is-theme-of-program.html | YOUTH CONCERT OFFERED; ' How Symphony Is Built' Is Theme of Program | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mineral-surveys-progress-in-asia-particular-attention-is-paid-to.html | MINERAL SURVEYS PROGRESS IN ASIA; Particular Attention Is Paid to Underground Wealth in India, U. N. Unit Finds | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/nancy-t-kenney-to-be-wed.html | Nancy T. Kenney to Be Wed | True | SpecSM to The lew York Tmes. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/portrait-of-an-m-a-l-master-of-ad-lib-he-is-steve-allen-a-man-with.html | Portrait of an M. A. L.*; *Master of Ad Lib. He is Steve Allen, a man with a clutch of small talents that add up to a high degree of comedy. | True | By Gilbert Millstein | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bipartisanship-poses-question-in-congress-how-much-and-on-what.html | BIPARTISANSHIP POSES QUESTION IN CONGRESS; How Much and on What Subjects Are Issues Dividing the Democrats | True | By William S. White | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/3-nursing-schools-enrolling.html | 3 Nursing Schools Enrolling | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/music-myra-hess-plays-pianist-gives-recital-at-carnegie-hall.html | Music: Myra Hess Plays; Pianist Gives Recital at Carnegie Hall | True | By Olin Downes | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-hammonds-troth.html | Miss Hammond's Troth | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/george-f-power-44-canadian-diplomat.html | GEORGE F. POWER, 44, CANADIAN DIPLOMAT | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/eleanor-r0senbergs-troth.html | Eleanor R0senberg's Troth | True | Special to The .uw NC,'.'k TiThes. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dislikes-play.html | Dislikes Play | True | JOSEPH BURGER. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/city-college-gets-navy-grant.html | City College Gets Navy Grant | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/elinor-f-brodley-affianced.html | Elinor F. Brodley Affianced | True | ,pocial to The New York n.!ms, | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/south-tops-north-at-mobile-12-to-6-eidom-and-bielski-excel-as.html | SOUTH TOPS NORTH AT MOBILE, 12 TO 6; Eidom and Bielski Excel as Victors Come From Behind in Senior Bowl Game | True | By the United Press. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/schull-weds-helen-gougeon.html | Schull Weds Helen Gougeon | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/s-g-barclay-dies-bridge-authority-f-teacher-writer-on-contract.html | S. G. BARCLAY DIES; BRIDGE AUTHORITY; f Teacher, Writer on Contract System Conducted Column reformer Sports Editor | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/somaliland-puts-its-hopes-on-oil-surveys-now-going-on-hold-keyto.html | SOMALILAND PUTS ITS HOPES ON OIL; Surveys Now Going on Hold Key-to Solvency or Mere Subsistence for Territory | True | By Robert C. Doty | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sister-learns-news.html | Sister Learns News | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/troth-made-known-of-miss-demarest.html | TROTH MADE KNOWN OF MISS DEMAREST | True | Special to The lew ,'ork Times, | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-tragedy-of-ana-the-duck-hunt-by-hugo-claus-translated-from-the.html | The Tragedy Of Ana; THE DUCK HUNT. By Hugo Claus. Translated from the French by George Libaire. 183 pp. New York: Random House. $3. | True | By Frances Keene | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/reiningerzeman.html | JReininger--Zeman | True | peeal to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/school-for-agents-new-york-asta-chapter-inaugurates-training-class.html | SCHOOL FOR AGENTS; New York A.S.T.A. Chapter Inaugurates Training Class for Agency Employes | True | By Paul J. C. Friedlander | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/savingsloan-rise-noted-jersey-league-reports-gain-of-20-in-assets.html | SAVINGS-LOAN RISE NOTED; Jersey League Reports Gain of 20% in Assets Last Year | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wall-street-report-some-key-questions-selling-spree-and-government.html | WALL STREET REPORT: SOME KEY QUESTIONS; Selling Spree and Government Move Fix Attention on the Market | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mccarthy-to-offer-bill.html | McCarthy to Offer Bill | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-planning-trek-in-antarctic-project-for-first-crossing-of.html | BRITISH PLANNING TREK IN ANTARCTIC; Project for First Crossing of Continent Fits Into U. S. Program Now Starting | True | By Walter Sullivan | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tokyo-politicians-do-balancing-act-statements-urging-closer-ties.html | TOKYO POLITICIANS DO BALANCING ACT; Statements Urging Closer Ties With Rads Offset by Words Designed to Mollify U. S. | True | By Robert Trumbull | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/adelaioe-miller-troth-westbrook-graduate-engaged-to-john-thomas.html | ADELAIOE MILLER TROTH; Westbrook Graduate Engaged: to John Thomas England | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/to-address-catholic-press-unit.html | To Address Catholic Press Unit | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/emmeline-m-tanner.html | EMMELINE M. TANNER | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tito-to-tour-upper-burma.html | Tito to Tour Upper Burma | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/to-aid-red-cross-drive-eleven-vice-chairmen-named-for-1955-fund.html | TO AID RED CROSS DRIVE; Eleven Vice Chairmen Named for 1955 Fund Raising Here | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/business-failures-show-rise-of-35-but-problem-eases-for-credit-men.html | BUSINESS FAILURES SHOW RISE OF 35%; But Problem Eases for Credit Men With Increased Volume and Inventory Reduction | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/harvard-beats-brown-rittenburg-excels-as-crimson-track-team-wins.html | HARVARD BEATS BROWN; Rittenburg Excels as Crimson Track Team Wins, 100-9 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/connecticut-gop-in-power-shuffle-brennan-baldwin-factions-join-in.html | CONNECTICUT G.O.P. IN POWER SHUFFLE; Brennan, Baldwin Factions Join in Opposition to Meade Alcorn Group | True | Special To The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/one-of-shippings-restless-chiefs-is-eager-to-circle-the-globe-again.html | One of Shipping's Restless Chiefs Is Eager to Circle the Globe Again; R. S. Hecht of New Orleans Feels 'Out of Touch' After Year on Many Activities | True | By George Horne | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/touchdown-club-honors-top-men-in-football.html | Touchdown Club Honors Top Men in Football | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/marion-l-gerardi-engaged-to-marry.html | MARION L. GERARDI ENGAGED TO MARRY | True | Special Io The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/nir6inia-d-naef-is-wed-in-jersey-bride-has-four-attendants-at.html | NIR6INIA D. NAEF IS WED IN JERSEY; Bride Has Four Attendants at Marriage in Summit to Lieut.'Bruce MacLaury Jr. k | True | Special to The New York Times. _ __ | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/banks-here-post-earnings-record-profits-up-4-to-34-for-year-gains.html | BANKS HERE POST EARNINGS RECORD; Profits Up 4 to 34% for Year -- Gains in Investment Yield Offset Decline in Loans | True | By J. E. McMahon | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/plans-for-ellis-island-its-use-as-world-trade-center-proposed-to.html | PLANS FOR ELLIS ISLAND; Its Use as World Trade Center Proposed to Mayor | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/auto-makers-face-new-sales-battle-closer-competition-is-ahead-as.html | AUTO MAKERS FACE NEW SALES BATTLE; Closer Competition Is Ahead as Detroit Production Hits Rate of 24 a Minute | True | By Foster Hailey | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-rubens-brings-16000-it-is-portrait-of-king-philip-iv-of-spain.html | A RUBENS BRINGS $16,000; It Is Portrait of King Philip IV of Spain Painted in 1628 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-hitchcock-wed-married-to-henry-b-broadfoot-jr-north-carolina.html | MISS HITCHCOCK WED; Married to Henry B. Broadfoot Jr.., North Carolina Graduate | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gharlesuphn-ninalicionewed-yale-alumnus-and-attorney-married-at-st.html | GHARLES-UPHN, NINALICIONEWED; Yale Alumnus and Attorney Married .at St. Joseph's Church in Bronxville | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-blchwood-engaged-to-wed-alumna-of-wilson-college-is-fiancee-of.html | MISS* BL/C|WOOD ENGAGED TO WED; Alumna of Wilson College .Is Fiancee of Robert Porter Babcock Jr., Veteran. | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sheppard-to-attend-funeral-of-mother.html | SHEPPARD TO ATTEND FUNERAL OF MOTHER | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/trade-data-issued.html | Trade Data Issued | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/-now-dont-do-anything-i-would-do.html | ' NOW, DON'T DO ANYTHING I WOULD DO!' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/perma-starch-sold.html | Perma Starch Sold | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/-irresponsible-attack-draws-gop-fire-g-o-p-says-attack-is.html | ' Irresponsible' Attack Draws G.O.P. Fire; G. O. P. SAYS ATTACK IS 'IRRESPONSIBLE' | True | By the United Press. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gambling-rackets-stressed-in-review.html | GAMBLING RACKETS STRESSED IN REVIEW | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-taft-carillon-at-capitol-urged-foundation-also-will-honor-ohioan.html | A TAFT CARILLON AT CAPITOL URGED; Foundation Also Will Honor Ohioan With Scholarships and Institute Here | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/president-to-be-host-stag-dinner-tomorrow-hints-a-political-flavor.html | PRESIDENT TO BE HOST; Stag Dinner Tomorrow Hints a Political Flavor Again | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-president-and-the-democratic-congress-as-six-editorial.html | THE PRESIDENT AND THE DEMOCRATIC CONGRESS -- AS SIX EDITORIAL CARTOONISTS SIZE UP THE SITUATION | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/heads-student-unit-at-yeshiva.html | Heads Student Unit at Yeshiva | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ruth-harberg-is-engaged.html | Ruth Harberg Is Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/law-lecture-series-at-columbia-listed.html | LAW LECTURE SERIES AT COLUMBIA LISTED | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/notre-dame-trips-n-y-u-five-9374-as-15523-watch-scores-52-points-in.html | NOTRE DAME TRIPS N. Y. U. FIVE, 93-74, AS 15,523 WATCH; Scores 52 Points in Second Half of Garden Contest Against New Yorkers | True | By William J. Briordy | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/twilight-concerts-on-carnegie-recital-hall-series-begins-with-kohon.html | TWILIGHT' CONCERTS ON; Carnegie Recital Hall Series Begins With Kohon Quartet | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/everitt-to-be-w-i-miss-wellesley-graduate-is-engaged-to-lieut-paul.html | EVERITT TO 'BE W'; I MISS Wellesley Graduate Is Engaged to Lieut. Paul A. Dickson | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BOB MILKMAN. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ltoytbeil.html | ltoytB'eil | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/physician-weds-miss-jane-pare-dr-john-j-oconnor-jr-and-nursing.html | PHYSICIAN WEDS MISS JANE PARE; Dr. John J. O'Connor Jr. and Nursing Graduate Married in Manchester, N. H.' | True | SPeCial to Th Hew York TLu. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/delorenzowhite.html | DeLorenzoWhite | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/geyer-victor-in-sail-captures-four-races-in-indian-harbor-frostbite.html | GEYER VICTOR IN SAIL; Captures Four Races in Indian Harbor Frostbite Regatta | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/maree-harkins-rieo1-bay-state-girl-is-the-bride-of-john-a-galvin.html | MAREE HARKINS RIEO1; Bay State. Girl Is the Bride of John A. Galvin ,OCC,'al tO | True | rile -ew York TimEs. { | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pace-college-names-a-dean.html | Pace College Names a Dean | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/costa-rica-plans-plea-seeks-hemisphere-unit-study-of-relations-with.html | COSTA RICA PLANS PLEA; Seeks Hemisphere Unit Study of Relations With Nicaragua | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-berthod-ski-victor.html | Miss Berthod Ski Victor | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/republicans-seek-2d-seat-in-florida-exchicago-lawyer-opposes-son-of.html | REPUBLICANS SEEK 2D SEAT IN FLORIDA; Ex-Chicago Lawyer Opposes Son of Late Incumbent in Election Tuesday | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/shades-of-supernatural-the-other-place-and-other-stories-of-the.html | Shades of Supernatural; THE OTHER PLACE And Other Stories of the Same Sort. By J. B. Priestley. 265 pp. New York: Harper & Bros. $3. | True | By William Peden | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/seixas-sets-back-bergelin-in-final-takes-south-australia-tennis.html | SEIXAS SETS BACK BERGELIN IN FINAL; Takes South Australia Tennis Title by Beating Swedish Player, 6-3, 7-5, 8-6 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/artists-in-new-home-village-center-will-open-oil-exhibition.html | ARTISTS IN NEW HOME; Village Center Will Open Oil Exhibition Tomorrow | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/navy-wants-law-to-revamp-fleet.html | NAVY WANTS LAW TO REVAMP FLEET | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/u-s-officer-to-be-tried.html | U. S. Officer to Be Tried | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/-security-risk-firings-will-get-a-going-over-democrats-will-launch-.html | ' SECURITY RISK' FIRINGS WILL GET A GOING OVER; Democrats Will Launch an Inquiry Into the Administration's Course | True | By Cabell Phillips | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/curved-bows.html | Curved Bows | True | SOL BABITZ | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/student-isfiaice-or-sraleeedson-i-peter-bowen-phelps-who-s-a-senior.html | STUDENT ISFIAICE Or S'RALEEEDSON; I Peter Bowen Phelps, Who 's a Senior at Yale, to Wed Graduate of Bradford | True | 6pecial to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/edith-uiiholm-affianced.html | Edith UIIholm Affianced | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/edward-house-a-uchincloss-weds-miss-justine-eaton-in-manhasset.html | Edward House A uchincloss Weds Miss Justine Eaton in Manhasset' | True | Speci&l to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/stock-break-falls-to-upset-wall-st-price-decline-of-10-or-even-more.html | STOCK BREAK FALLS TO UPSET WALL ST.; Price Decline of 10% or Even More Would Help Market Position, Many Believe | True | By Burton Crane | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/henrietta-gouley-affianced.html | Henrietta Gouley Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-bessie-schwartz.html | MISS BESSIE SCHWARTZ | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bank-proposes-10-dividend.html | Bank Proposes 10% Dividend | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/louie-trabulsi.html | LOUIE TRABULSI | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/landscape-styles-outer-and-inner-vision-in-current-work.html | LANDSCAPE STYLES; Outer and Inner Vision In Current Work | True | By Stuart Preston | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/smithmsmith.html | SmithmSmith | True | Special to The New York Times, | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/quadrille-to-aid-bonnie-brae-farm-jan-15-performance-of-the-comedy.html | QUADRILLE TO AID BONNIE BRAE FARM; Jan. 15 Performance of the Comedy Will Assist Boys Home-School in Jersey | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bonn-weighs-plan-to-import-tanks-study-includes-other-heavy-weapons.html | BONN WEIGHS PLAN TO IMPORT TANKS; Study Includes Other Heavy Weapons -- Regime Insists on Right to Manufacture | True | M. S. HANDLER | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/abstract-variety-recent-shows-point-up-growth-and-danger.html | ABSTRACT VARIETY; Recent Shows Point Up Growth and Danger | True | By Howard Devree | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/australian-fish-act-raises-legal-issues.html | AUSTRALIAN FISH ACT RAISES LEGAL ISSUES | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/u-n-seat-for-peiping-is-still-some-way-off-hammarskjolds-mission.html | U. N. SEAT FOR PEIPING IS STILL SOME WAY OFF; Hammarskjold's Mission Gives a Lift To Communist Prestige But Will Not Alter Many U. N. Votes | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/eugene-a-kennedy.html | EUGENE A. KENNEDY | True | .oeclal {o The .ew Norlt Time. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/aid-to-disabled-up-20-crippled-childrens-unit-gave-help-to-19106.html | AID TO DISABLED UP 20%; Crippled Children's Unit Gave Help to 19,106 Last Year | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/irene-piccort-wo-i-to-rica____-lki.html | IRENE PICCOrT WO I TO RICA____. LKI | True | Special to The New York Times. ' } | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/etcheverrys-pact-hit-by-cardinals.html | ETCHEVERRY'S PACT HIT BY CARDINALS | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/submarines-and-sundry-scenery.html | SUBMARINES AND SUNDRY SCENERY | True | By J. P. Shanley | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/singletonmhollenbeck.html | SingletonmHollenbeck | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/helianthus-wins-18250-handicap-field-runs-one-two-in-lee-at.html | HELIANTHUS WINS $18,250 HANDICAP; Field Runs One, Two in Lee at Tropical When French Bleu Finishes Second | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-problems-to-be-met-american-security-and-freedom-by-maurice-j.html | The Problems To Be Met; AMERICAN SECURITY AND FREEDOM. By Maurice J. Goldbloom. 84 pp. Boston: The Beacon Press. $1.50. | True | By Norman Thomas | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/to-speak-at-pilot-club-dinner.html | To Speak at Pilot Club Dinner | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-earl-browder-dead-at-5b-wzfe-of-uxhead-ot-u-reds-two-4borive.html | Mrs. Earl Browder Dead at 5B; Wzfe of ux.Head ot U. S. Reds; Two 4borive Efforts Made to Deport Herin Jailed Briefly With Husband in 1952 | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/state-of-the-presidency.html | STATE OF THE PRESIDENCY | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/opera-as-a-unity.html | Opera as a Unity | True | RALPH J. DE FILIPPIS | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/21country-group-plans-marine-aid-inland-waterways-technical.html | 21-COUNTRY GROUP PLANS MARINE AID; Inland Waterways, Technical Training, Ports of Americas Among Subjects Covered | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-w-hoffmann-to-give-tea.html | Mrs. W. Hoffmann to Give Tea | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/new-health-plan-pushed-by-miners-union-aims-to-set-up-network-of.html | NEW HEALTH PLAN PUSHED BY MINERS; Union Aims to Set Up Network of Clinics in Remote Areas -- Relief for Fund Factor | True | By Joseph A. Loftus | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/-education-for-all-is-education-for-none-universal-instruction.html | ' Education for All Is Education for None'; Universal instruction, however fine in theory, has substituted quantity for quality, says an educator. In the process teaching's highest aims have been lost. | True | By Douglas Bush | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/happy-omission.html | Happy Omission | True | ROBERT CARON | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/distribution-gaining-2-factors-given-as-reasons-for-advances-in.html | DISTRIBUTION GAINING; 2 Factors Given as Reasons for Advances in Field | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/putnam-fund-shows-gains.html | Putnam Fund Shows Gains | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-maxine-ross-affianced-i.html | Miss Maxine Ross Affianced I | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/jews-in-tunisia-fear-arab-rule-emigration-to-israel-speeded-since.html | JEWS IN TUNISIA FEAR ARAB RULE; Emigration to Israel Speeded Since France Opened Talks for Area's Autonomy | True | By Michael Clark | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/openings-in-france-study-and-teaching-positions-now-being-offered.html | Openings in France; Study and Teaching Positions Now Being Offered | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/exbusmans-favor-lands-5-in-hospital.html | EX-BUSMAN'S 'FAVOR' LANDS 5 IN HOSPITAL | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/old-dominions-tribute-to-its-famous-sons-many-colonial-homes-to-be.html | OLD DOMINION'S TRIBUTE TO ITS FAMOUS SONS; Many Colonial Homes to Be on View In Virginia During Heritage Month | True | By Dolores B. Jeffords | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/is-kirkpatrick-becomes-engaged-she-will-be-wed-to-james-m.html | IS KIRKPATRICK' BECOMES ENGAGED; She Will Be Wed to James M. McGregor-- Both Were in St. Louis Opera Company | True | Secial to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/benson-to-talk-jan-29-will-speak-at-g-o-p-womens-club-luncheon-here.html | BENSON TO TALK JAN. 29; Will Speak at G. O. P. Women's Club Luncheon Here | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/visit-to-montreal-bigtime-hockey-games-are-special-attraction-of.html | VISIT TO MONTREAL; Big-Time Hockey Games Are Special Attraction of City's Winter Season | True | By Noel Mostert | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/coed-reelected-head-of-city-college-council.html | Co-ed Re-elected Head Of City College Council | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/briton-denies-asking-asylum.html | Briton Denies Asking Asylum | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/stokes-sparks-st-francis.html | Stokes Sparks St. Francis | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/susan-r-heh013h-be00me5-fiahoee-milwaukee-girl-is-engaged-to.html | SUSAN R. HEH013H BE00ME5 FIAHOEE; Milwaukee Girl Is Engaged to Emanuel L. Philipp 2d, Who Is Yale Graduate | True | Special to The New York Times, | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ambassador-dillon-here.html | Ambassador Dillon Here | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/i-norma-nash-betrothed-iteacher-in-greenfield-mass-fiancee-of-peter.html | I NORMA NASH BETROTHED; ITeacher in Greenfield, Mass., Fiancee of Peter F. French | True | SPeciaJto The New York Times. I | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/no-10-downing-street-adds-a-bit-of-history-repairs-recall-to.html | NO. 10 DOWNING STREET ADDS A BIT OF HISTORY; Repairs Recall to Britons Long Line of Prime Ministers Who Lived There | True | By Peter D. Whitney | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/a-fullcost-grant-made-to-princeton.html | A 'FULL-COST' GRANT MADE TO PRINCETON | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/reds-mark-dresden-raid-anniversary-of-allied-attack-to-be-used-for.html | REDS MARK DRESDEN RAID; Anniversary of Allied Attack to Be Used for Propaganda | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/yale-six-tops-brown-elis-wins-74-as-mackenzie-performs-hat-trick.html | YALE SIX TOPS BROWN; Elis Wins, 7-4, as MacKenzie Performs Hat Trick | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/profiteers-comeuppance-out-went-the-candle-by-harvey-swados-374-pp.html | Profiteer's Comeuppance; OUT WENT THE CANDLE. By Harvey Swados. 374 pp. New York: The Viking Press. $3.95. | True | ROBERT LOWRY. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/records-impact-of-the-price-cuts.html | RECORDS: IMPACT OF THE PRICE CUTS | True | By Harold C. Schonberg | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/a-r-stsk-jr-wros-i-miss-mary-tweedy.html | A. r. stsK JR. wros i MISS MARY TWEEDY | True | Special to The New York Tmes. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/u-s-women-praised-presidents-aide-asserts-they-helped-clean-up.html | U. S. WOMEN PRAISED; President's Aide Asserts They Helped Clean Up Politics | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/wyatt-move-regretted-but-caldwell-arkansas-head-gives-coach-best.html | WYATT MOVE REGRETTED; But Caldwell, Arkansas Head, Gives Coach 'Best Wishes' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/u-s-boys-stabbed-at-karachi.html | U. S. Boys Stabbed at Karachi | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/sightseeing-in-l-a-program-of-tours-is-devised-to-save-visitors.html | SIGHT-SEEING IN L. A.; Program of Tours Is Devised to Save Visitors Time When Doing the Town | True | By Gladwin Hill | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/heads-hospital-aid-unit-here.html | Heads Hospital Aid Unit Here | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/gharlotte-ghrist-becomes-fiancee-daughter-of-state-supreme-court.html | GHARLOTTE GHRIST BECOMES FIANCEE; Daughter of State Supreme Court Justice to Be Wed to Edward Paul Bernard Jr, | True | Special to The New York Times, | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/2-hit-by-own-car-one-dead-one-hurt.html | 2 HIT BY OWN CAR; ONE DEAD, ONE HURT | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/vassar-alumnae-plan-benefit.html | Vassar Alumnae Plan Benefit | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/appointed-a-professor-in-state-medical-unit.html | Appointed a Professor In State Medical Unit | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/a-visit-to-yellowstone-in-midwinter.html | A VISIT TO YELLOWSTONE IN MIDWINTER | True | By Jack Goodman | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/of-pictures-and-people-james-wong-howe-plans-independent-movie.html | OF PICTURES AND PEOPLE; James Wong Howe Plans Independent Movie -- Forsythe Saga -- Addenda | True | By A. H. Weiler | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ambrosebuhler.html | Ambrose--Buhler | True | pecial to The lew York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/price-tags.html | PRICE TAGS' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/on-dropping-coins.html | On Dropping "Coins" | True | EDGAR A. MASON | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/soviet-writing.html | SOVIET WRITING | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/television-in-review-talk-with-oppenheimer-stage-hit-adapted.html | TELEVISION IN REVIEW; Talk With Oppenheimer -- Stage Hit Adapted | True | By Jack Gould | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rachel-kimmel-married.html | Rachel Kimmel Married | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tourist-byways-of-the-west-indies.html | TOURIST BYWAYS OF THE WEST INDIES | True | By John A. Carruthers Jr. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/merritt-c-lockwood.html | MERRITT C. LOCKWOOD | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cairo-premiers-wife-has-son.html | Cairo Premier's Wife Has Son | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/composers-of-past-early-creators-achieve-permanence-on-lp.html | COMPOSERS OF PAST; Early Creators Achieve Permanence on LP | True | R. P. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/brenda-l-lopez-is-engaged.html | Brenda L. Lopez Is Engaged | True | Special to The New orR Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pro-and-con.html | Pro and Con | True | WILLIAM WINSTON | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/quemoy-duel-renewed-nationalists-says-reds-fired-60-shells-from.html | QUEMOY DUEL' RENEWED; Nationalists Says Reds Fired 60 Shells From Amoy | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/brooklyn-poly-bows-98-97.html | Brooklyn Poly Bows, 98 -- 97 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/municipal-issues-set-record-in-54-total-rose-more-than-25-to.html | MUNICIPAL ISSUES SET RECORD IN '54; Total Rose More Than 25% to $6,953,303,918 -- Toll Boom a Major Factor | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-william-t-little.html | MRS. WILLIAM T. LITTLE | True | pecLa! to Tte New 'ork Times. . | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/new-citizens-unit-on-schools-urged-education-association-hopes-to.html | NEW CITIZENS UNIT ON SCHOOLS URGED; Education Association Hopes to Spur Public Thinking About Problems Here | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/iona-bows-to-siena.html | Iona Bows to Siena | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/french-reds-revamp-setup.html | French Reds Revamp Set-Up | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gonsalves-gains-draw-with-smith-coast-lightweight-floored-in-first.html | GONSALVES GAINS DRAW WITH SMITH; Coast Lightweight Floored in First and Almost Knocked Out in Fourth Round | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/anise-kin6sburn-bn6aged-to-wed-faculty-member-at-western-reserve.html | ANISE KIN6SBURN BN6AGED TO WED; Faculty Member at Western Reserve Will Be Bride of Frederick W. Pattison | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/win-tamiment-awards-dr-waksman-and-elmer-davis-honored-for-their.html | WIN TAMIMENT AWARDS; Dr. Waksman and Elmer Davis Honored for Their Books | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/st-peters-prep-wins-defeats-brooklyn-prep-8785-in-overtime-for.html | ST. PETER'S PREP WINS; Defeats Brooklyn Prep, 87-85, in Overtime for Title | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/their-favorite-cartoons.html | Their Favorite Cartoons | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/never-too-late-to-win.html | Never Too Late to Win | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/arline-golluber-becomes-fiancee-finch-junior-plans-wedding-in.html | ARLINE GOLLUBER BECOMES FIANCEE; Finch Junior Plans Wedding. in Autumn to Kurt Nash, a Student at R.C.A. Institute | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mateer-and-salaun-advance-at-toronto.html | MATEER AND SALAUN ADVANCE AT TORONTO | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/state-finds-drugs-aid-mental-cases-will-extend-use-of-two-new.html | STATE FINDS DRUGS AID MENTAL CASES; Will Extend Use of Two New Products, Hailed as Step in Psychiatric Therapy | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/truck-drivers-slayer-guilty.html | Truck Driver's Slayer Guilty | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mystery-of-the-voice-teachers-and-singers-are-still-striving-to.html | MYSTERY OF THE VOICE; Teachers and Singers Are Still Striving To Solve Secret of Proper Method | True | By John Briggs | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/new-ruling-cuts-risk-suspensions-us-employe-in-key-position-may-be.html | NEW RULING CUTS RISK SUSPENSIONS; U.S. Employe in Key Position May Be Put in Nonsensitive Job Pending Full Study | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/john-p-murphy.html | JOHN P, MURPHY | True | Special to Tile New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/london-letter-west-end-discovers-that-mrs-christie-does-not-always.html | LONDON LETTER; West End Discovers That Mrs. Christie Does Not Always Write a Hit | True | By W. A. Darlington | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/stevens-chief-aide-resigns-army-post-under-secretary-of-army.html | Stevens' Chief Aide Resigns Army Post; UNDER SECRETARY OF ARMY RESIGNS | True | By Anthony Leviero | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/play-fete-to-aid-child-study-unit-performance-on-april-19-of-three.html | PLAY FETE TO AID CHILD STUDY UNIT; Performance on April 19 of 'Three for Tonight' Will Assist Association | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mexican-woman-is-questioned.html | Mexican Woman Is Questioned | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tokyo-names-cambodia-mission.html | Tokyo Names Cambodia Mission | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/martial-rule-to-end-governor-to-act-on-phenix-city-to-untie.html | MARTIAL RULE TO END; Governor to Act on Phenix City to Untie Successor's Hands | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/economic-forecasters-take-optimistic-view-with-a-few-exceptions.html | ECONOMIC FORECASTERS TAKE OPTIMISTIC VIEW; With a Few Exceptions, They See 1955 as a Good Year for Business | True | By Joseph A. Loftus | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/on-the-economic-front.html | ON THE ECONOMIC FRONT | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/alone-alone-all-all-alone-raft-of-despair-by-ensio-tiira-200-pp-new.html | Alone, Alone, All, All Alone'; RAFT OF DESPAIR. By Ensio Tiira. 200 pp. New York: E. P. Dutton & Co. $3. | True | By A. C. Spectorsky | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/h-j-blanton.html | H. J. BLANTON | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/germans-operate-to-75-world-ports-bonns-merchant-marine-now.html | GERMANS OPERATE TO 75 WORLD PORTS; Bonn's Merchant Marine Now Concentrates on Cargo Lines, Limiting Passenger Space | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rqllss-guernsey-is-future-bride-alumna-of-sarah-lawrence-will-be.html | rqllSS GUERNSEY IS FUTURE BRIDE; Alumna of Sarah Lawrence Will Be Married in' Spring to James C. Miner | True | Slactal to T'ne New York TImeB. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/truck-council-to-meet-here.html | Truck Council to Meet Here | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-hobby-to-speak-secretary-to-address-barnard-forum-here-on-feb.html | MRS. HOBBY TO SPEAK; Secretary to Address Barnard Forum Here on Feb. 26 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/state-aides-hear-city-fiscal-plan-mayor-outlines-money-needs-to.html | STATE AIDES HEAR CITY FISCAL PLAN; Mayor Outlines Money Needs to Harriman Staff and Legislative Group | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-want-iraq-to-join-with-west-in-a-mideast-pact-aim-to-retain.html | BRITISH WANT IRAQ TO JOIN WITH WEST IN A MIDEAST PACT; Aim to Retain Military Bases There in Trying to Widen 1930 Bilateral Alliance | True | By Welles Hangen | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/suspension-is-lifted-on-boxer-ted-murray.html | Suspension Is Lifted On Boxer Ted Murray | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/secretary-of-peace-proposed.html | Secretary of Peace Proposed | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/galleries-in-city-slate-busy-week-offerings-at-auctions-include.html | GALLERIES IN CITY SLATE BUSY WEEK; Offerings at Auctions Include Gold and Enamel Baubles, Art Work and Furniture | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/freshman-joins-fordhams-staff-exnewspaper-man-studies-greek-and.html | FRESHMAN JOINS FORDHAM'S STAFF; Ex-Newspaper Man Studies Greek and Teaches Law of Libel at Same Time | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/athens-regime-accuses-paper.html | Athens Regime Accuses Paper | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/readers-submit-views-on-ten-best-list.html | Readers Submit Views On 'Ten Best' List | True | E. R. BARRA | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-mazzarrinis-troth-bradford-alumna-engaged-to-lieut-karl-freyer.html | MISS MAZZARRINI'S TROTH; Bradford Alumna Engaged to Lieut. Karl Freyer, U.S.A.F. | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fallacies.html | FALLACIES | True | M. MARTINEZ. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/man-called-the-weaker-of-the-sexes.html | Man Called the Weaker of the Sexes | True | R. K. P. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/again-heads-freight-brokers.html | Again Heads Freight Brokers | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/banks-set-a-mark-in-life-insurance-sales-by-savings-institutions.html | BANKS SET A MARK IN LIFE INSURANCE; Sales by Savings Institutions Top $67,000,000 -- Total Now $797,068,000 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/balanced-agenda-symposium-and-lectures-top-the-coming-week.html | BALANCED AGENDA; Symposium and Lectures Top the Coming Week | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/fairfield-facing-a-loss-of-powers-ribicoff-revives-old-move-to.html | FAIRFIELD FACING A LOSS OF POWERS; Ribicoff Revives Old Move to Abolish Antiquated County 'Government' | True | By David Anderson | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/waging-the-battle-of-billing.html | WAGING THE BATTLE OF BILLING | True | By John F. Wharton | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dorothy-t-abramson-wed.html | Dorothy T. Abramson Wed | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fined-drivers-check-bounces-him-in-jail.html | FINED DRIVER'S CHECK BOUNCES HIM IN JAIL | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/transamerica-names-two.html | Transamerica Names Two | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/downsstokes.html | Downs--Stokes | True | Special to The ,'ew Norle Timer. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/praise-for-arlen.html | Praise for Arlen | True | EDWARD JABLONSKI. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/henry-m-blank-jr-to-wed-nancy-reeve.html | HENRY M. BLANK JR. ' TO WED NANCY REEVE' | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dr-harold-stern-garyl-siegel-wed-surgical-resident-and-sarah.html | DR. HAR,OLD STERN, GARYL SIEGEL WED; Surgical Resident: and Sarah! Lawrence Graduate Are Married at Ambassador | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/niels-chew-wedsi-susan-wetherbyi-couple-attended-by-ten-at-nuptials.html | NIELS CHEW WEDSI SUSAN WETHERBYI; Couple Attended by Ten at Nuptials in Orange (Conn.) Congregational Church | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/britain-sends-more-paratroops.html | Britain Sends More Paratroops | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/streiflerbarton.html | Streifler--Barton | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/billions-for-roads.html | BILLIONS FOR ROADS | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dinners-precede-fete-theatre-party-tomorrow-aids-westchester-county.html | DINNERS PRECEDE FETE; Theatre Party Tomorrow Aids Westchester County Unit | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/acute-teacher-shortage-for-high-school-science.html | Acute Teacher Shortage For High School Science | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/heads-department-of-nursing.html | Heads Department of Nursing | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-m-a-maps-seminars-150-smallgroup-meetings-on-management-problems.html | A. M. A. MAPS SEMINARS 150 Small-Group Meetings on Management Problems | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-red-planet-exploring-mars-by-robert-s-richardson-illustrated.html | The Red Planet; EXPLORING MARS. By Robert S. Richardson. Illustrated. 261 pp. New York: McGraw-Hill Book Company. $4. | True | By John Pfeiffer | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/brbara-eiersoni-vil_-b_e-ariedi-plans-to-be-bride-in-june-of-pul-bc.html | B&RBARA EIERSONI viL[_B_E ARIEDI; Plans to Be Bride in June of] P..ul Bernard McMahon--] Both Are Cornell Seniors | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/frantzen-victor-in-ski-jump-test-takes-class-a-event-with-leaps-of.html | FRANTZEN VICTOR IN SKI JUMP TEST; Takes Class A Event With Leaps of 128 and 137 Feet at Bear Mountain | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hes-no-goldbrick-jersey-youth-has-name-changd-for-good-reason.html | HE'S NO GOLDBRICK; Jersey Youth Has Name Changed for Good Reason | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/electronics-aids-photos-of-stars-new-french-camera-reduces-exposure.html | ELECTRONICS AIDS PHOTOS OF STARS; New French Camera Reduces Exposure to 4 Minutes From 6 to 8 Hours | True | By Arthur O. Sulzberger | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/carterfarrell.html | Carter--Farrell | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-faulhaber-ekqign-fiancee-t-senior-at-smith-will-be-brld-of.html | MISS FAULHABER ElqŚIGN'S FIANCEE; t Senior at Smith Will Be Brld of Wendell J. Wasllburn Jr., Navy Communications Man | True | Special to The Ne York Tznaes. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/red-cross-chairman-named.html | Red Cross Chairman Named | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/swig-in-jewish-appeal-post.html | Swig in Jewish Appeal Post | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fleming-paces-niagara.html | Fleming Paces Niagara | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/held-in-1926-holdup-killing.html | Held in 1926 Hold-Up Killing | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/automobiles-preview-motorama-of-1-1955-to-afford-a-glimpse-into.html | AUTOMOBILES: PREVIEW; Motorama of 1955 to Afford a Glimpse Into Inventors' World of Tomorrow | True | By Bert Pierce | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/france-rules-out-shift-on-germany-mendesfrance-disavows-any-plan.html | FRANCE RULES OUT SHIFT ON GERMANY; Mendes-France Disavows Any Plan Linked to Big-4 Talk -- Defends Vote on Accords | True | By Harold Callender | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/advice.html | Advice | True | J. O. BAILEY. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/heart-fund-reports-11330195-collected-in-1954-general-clark.html | HEART FUND REPORTS; $11,330,195 Collected in 1954 General Clark Discloses | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/reds-convene-in-hanoi.html | Reds Convene in Hanoi | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-censoring-little-changed-latin-lands-and-mideast-still-among.html | NEWS CENSORING LITTLE CHANGED; Latin Lands and Mid-East Still Among Restricting States in Free World, Survey Finds | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/from-farm-to-fortune-nickels-and-dimes-the-story-of-f-w-woolworth.html | From Farm to Fortune; NICKELS AND DIMES: The Story of F. W. Woolworth. By Nina Brown Baker. Illustrated by Douglas Gorsline. 134 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 9 to 14. | True | CHRISTINE GILBERT. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/toll-road-plan-scored-proposed-perpetuation-termed-exploitation-of.html | TOLL ROAD PLAN SCORED; Proposed Perpetuation Termed 'Exploitation' of Motorists | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pakistan-in-red-deal-mission-to-go-to-peiping-to-complete-trade.html | PAKISTAN IN RED DEAL; Mission to Go to Peiping to Complete Trade Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/real-religion.html | REAL RELIGION' | True | DOUGLAS COLE. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hardestyogrady.html | Hardesty O'Grady | True | Soeclal To The .New York TLmel. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rangers-blanked-at-toronto-5-to-0-rangers-blanked-to-5-to-0.html | Rangers Blanked At Toronto, 5 to 0; RANGERS BLANKED AT TORONTO, 5 TO 0 | True | By the United Press. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/brimstone-damnation-tomorrow-the-new-moon-by-shirley-barker-354-pp.html | Brimstone Damnation; TOMORROW THE NEW MOON. By Shirley Barker. 354 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | By Harnett T. Kane | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/cure-for-drabness-monotony-of-winter-landscape-can-be-brightened-by.html | CURE FOR DRABNESS; Monotony of Winter Landscape Can Be Brightened by Berried Shrubs | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/ohios-clevenger-in-hospital.html | Ohio's Clevenger in Hospital | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/sir-ernest-bell.html | SIR ERNEST BELL | True | Special to The New York: TIme. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/5iiske-farrelly.html | 5Iiske Farrelly | True | Special 1o The New Yc:k Timel. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/a-pore__ss-ao-she-will-be-wed-on-jan-29-o-steven-ausmt-i.html | A.,, PoR,E.,_._ ss ?Ao,, ]; She Will Be Wed on Jan. 29] o Steven Ausmt I | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/t-e-millsop-weds-mrs-weir.html | T. E. Millsop Weds Mrs. Weir | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/the-molded-chair-evolution-of-the-molded-chair.html | The Molded Chair; EVOLUTION OF THE MOLDED CHAIR | True | By Betty Pepis | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/the-molding-of-a-nation-the-story-of-england-vol-i-makers-of-the.html | The Molding Of a Nation; THE STORY OF ENGLAND. Vol. I: Makers of the Realm. By Arthur Bryant. 399 pp. Boston: Houghton Mifflin Company. $5. | True | By Robert L. Schuyler | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/puertorico-eyes-costa-rica-outlet-holds-parleys-on-program-for.html | PUERTO-RICO EYES COSTA RICA OUTLET; Holds Parleys on Program for Siphoning Off Some of the Surplus Population | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JAMES K. ROBINSON. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/censors-assailed-by-spains-church-new-law-asked-to-guarantee-more.html | CENSORS ASSAILED BY SPAIN'S CHURCH; New Law Asked to Guarantee More Freedom for Press and Guard Human Rights | True | By Camille M. Cianfarra | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/strodelhunge.html | StrodelHunge | True | SIJecial to The L'ew York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/panama-curbs-speculation.html | Panama Curbs Speculation | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/old-low-vs-history.html | OLD LOW VS. HISTORY | True | RUSSELL E. PLANCK | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/tomorrows-adults-the-readers-write.html | Tomorrow's Adults -- The Readers Write | True | By Dorothy Barclay | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/mantinopurcell.html | Mantino--Purcell | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/india-cuts-export-duties-reduces-tax-on-black-pepper-and-castor-oil.html | INDIA CUTS EXPORT DUTIES; Reduces Tax on Black Pepper and Castor Oil | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/the-wages-of-fear.html | The Wages Of Fear | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/miss-schirm-to-be-wedi-i-nursing-graduate-engaged-to-pvt-jay.html | :MISS SCHIRM TO BE WEDI; I Nursing Graduate Engaged to{ 'Pvt. Jay J.Vlerkle, U.S.A. I | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/cadet-is-fiahce-of-judith-millar-robert-goodwyn-3d-of-west-point.html | CADET IS FIAHCE OF JUDITH MILLAR; Robert Goodwyn 3d of West Point and Wilson College Student Are Engaged | True | SpecILI To The Z,:ew York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/archives/quake-jars-ecuador.html | Quake Jars Ecuador | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/earlier-loss-avenged.html | Earlier Loss Avenged | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/arizona-back-receives-sportsmanship-award.html | Arizona Back Receives Sportsmanship Award | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/police-back-phone-lock-to-curb-a-gossipy-wife.html | Police Back Phone Lock To Curb a Gossipy Wife | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/methodist-women-oppose-wilson-on-universal-military-training.html | Methodist Women Oppose Wilson On Universal Military Training; Division of Christian Service Asserts Plan Puts Youth Under Military Control During 'Most Formative Years' | True | By George Dugan | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/navy-swimmers-score-take-eight-first-places-to-defeat-columbia-4935.html | NAVY SWIMMERS SCORE; Take Eight First Places to Defeat Columbia, 49-35 | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/jeahhe-m-gildea-bridgeport-bride-3-st-augustines-is-scene-of-her.html | JEAHHE M. GILDEA BRIDGEPORT BRIDE; 3 St. Augustine's Is Scene of Her Marriage to John M. Brannelly, Law Graduate | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-lawrences-role-as-wife-gertrude-lawrence-as-mrs-a-an-intimate.html | Miss Lawrence's Role as Wife; GERTRUDE LAWRENCE AS MRS. A. An Intimate Biography of a Great Star. By Richard Stoddard Aldrich. Illustrated. 414 pp. New York: Greystone Press. Distributed by Simon & Schuster. $4.95. | True | By Lewis Nichols | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/protestants-open-antibingo-drive-council-to-use-minutemen-all-over.html | PROTESTANTS OPEN ANTI-BINGO DRIVE; Council to Use 'Minutemen' All Over State to Fight Legislative Measures | True | By Milton Bracker | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/to-abolish-military-scrip-device-for-currency-conversion-is-called.html | To Abolish Military Scrip; Device for Currency Conversion Is Called Costly and Discriminatory | True | OSKAR MORGENSTERN | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/peiping-communist-but-chinese-too-the-former-imperial-city-is-run.html | Peiping -- Communist But Chinese, Too; The former Imperial City is run by Marxism, but the spirit goes back to the Emperors. | True | By James Cameron | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-betty-weiner-affianced.html | Miss Betty Weiner Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/regina-marthn-will-be-married-nurse-betrothed-to-john-f-oconnell-a.html | REGINA M'(}ARTHN WILL BE M-ARRIED; Nurse Betrothed to John F. O'Connell, a Graduate of St. John's Law School | True | Sacial to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/russians-wont-mind-travel-curbs-they-can-always-get-information.html | RUSSIANS WON'T MIND TRAVEL CURBS; They Can Always Get Information Freely by Other Means | True | By Harry Schwartz | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/aussies-put-out-for-211-english-team-runs-up-23-for-no-wicket-on.html | AUSSIES PUT OUT FOR 211; English Team Runs Up 23 for No Wicket on First Day | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/in-ancient-britain-the-eagle-of-the-ninth-by-rosemary-sutcliff.html | In Ancient Britain; THE EAGLE OF THE NINTH. By Rosemary Sutcliff. Illustrated by C. Walter Hodges. 256 pp. New York: Oxford University Press. $2.75. For Ages 12 to 16. | True | LAVINIA R. DAVIS. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/golden-abbey-first-correlation-is-fifth-golden-abbey-31-takes-coast.html | Golden Abbey First, Correlation Is Fifth; GOLDEN ABBEY, 3-1, TAKES COAST RACE | True | By the United Press. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/washington-massive-retaliation-is-2x-now.html | Washington; " Massive Retaliation" Is "2X" Now | True | By James Reston | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/kahantuckman.html | Kahan--Tuckman | True | Spe.lal to 'the lew York Thnem. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/nancy-j-plotkin-married.html | Nancy J. Plotkin Married | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sliderule-wizard-the-gadget-maker-by-maxwell-griffith-438-pp.html | Slide-Rule Wizard; THE GADGET MAKER. By Maxwell Griffith. 438 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | HENRY CAVENDISH. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/whitman-newsletter-n-y-u-leaflet-will-publicize-leaves-of-grass.html | WHITMAN NEWSLETTER; N. Y. U. Leaflet Will Publicize 'Leaves of Grass' Centennial | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hankehetherman.html | HankeHetherman | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/uncles-watch-dog.html | UNCLE'S WATCH DOG' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/numerous-children-send-letters-to-ailing-pontiff.html | Numerous Children Send Letters to Ailing Pontiff | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-financial-week-widest-stock-break-since-korean-war-sparked-by.html | THE FINANCIAL WEEK; Widest Stock Break Since Korean War Sparked by Margin Rise, Proposed Market Inquiry | True | By John G. Forrest | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/banyard-elected-bishop-in-jersey-heads-protestant-episcopal-diocese.html | BANYARD ELECTED BISHOP IN JERSEY; Heads Protestant Episcopal Diocese of State After the First Convention Ballot | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/immigration-act-slated-to-stand-congress-unlikely-to-revise-law.html | IMMIGRATION ACT SLATED TO STAND; Congress Unlikely to Revise Law Despite Eisenhower's Attack on 'Discrimination' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/100-survive-jersey-man-80.html | 100 Survive Jersey Man, 80 | True | Special to The lew York Tlmea. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/yale-takes-swim-768-swamps-brown-to-gain-116th-dualmeet-victory-in.html | YALE TAKES SWIM, 76-8; Swamps Brown to Gain 116th Dual-Meet Victory in Row | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/for-america-names-aide.html | For America' Names Aide | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sheila-6-harvey-wed-ibl-brooklyn-aitired-in-parchment-satin-gown-at.html | SHEILA 6. HARVEY WED; Ibl BROOKLYN Aitired in. Parchment. Satin Gown at Her Marriage to Walter John Pierz | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/more-milk-and-less-cream.html | More Milk and Less Cream | True | By Jane Nickerson | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/anne-parsons-harold-priest-jr-wed-at-church-of-epiphany-herei.html | Anne Parsons, Harold Priest Jr. Wed at Church of Epiphany Herei | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/italian-red-drive-for-recruits-lags-central-committee-concedes-loss.html | ITALIAN RED DRIVE FOR RECRUITS LAGS; Central Committee Concedes Loss of Membership Among the Young Communists | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mr-chick.html | MR. CHICK | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/g-h-thirkield-elected-again.html | G. H. Thirkield Elected Again | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-camera-eye-micki-the-baby-fox-by-astrid-bergman-46-pp-new-york.html | The Camera Eye; MICKI, The Baby Fox. By Astrid Bergman. 46 pp. New York: The Macmillan Company. $2.50. For Ages 4 to 6. | True | ELLEN LEWIS BUELL | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/joyce-h-andrews-eric-keble-engaged.html | JOYCE H. ANDREWS, ! ERIC KEBLE ENGAGED | True | Specitl to The New York Times. I | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/peruvian-deported-enrique-miro-quesada-lima-newspaper-owner-accused.html | PERUVIAN DEPORTED; Enrique Miro Quesada, Lima Newspaper Owner, Accused | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-mendel-to-be-wed-will-be-bride-today-in-londor-of-dr-monroe-e.html | MISS MENDEL TO BE 'WED; .Will Be Bride Today in Londor of Dr. Monroe E. Alenick | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/60000-at-ft-dix-in-1954-civilians-were-trained-to-be-superior.html | 60,000 AT FT. DIX IN 1954; Civilians Were Trained to Be 'Superior' Soldiers at Post | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/education-group-elects-2-trustees.html | Education Group Elects 2 Trustees | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/conductor-in-east-germany.html | Conductor in East Germany | True | HERBERT D. KLEIN | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/interns-placed-school-systems-are-interested-in-trained.html | Interns Placed; School Systems Are Interested In Trained Administrators | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pale-tweedo.html | Pale Tweedo | True | By Dorothy Hawkins | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mint-leaf-takes-laurels-in-show-gains-working-hunter-title-at-ox.html | MINT LEAF TAKES LAURELS IN SHOW; Gains Working Hunter Title at Ox Ridge Event -- Royal Guard Jumping Victor | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/jean-kern-is-future-bride.html | Jean Kern Is Future Bride | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wood-field-and-stream-muzzleader-proved-effective-weapon-by.html | Wood, Field and Stream; Muzzle-Leader Proved Effective Weapon by Hunters' Reports on Deer Season | True | By Raymond R. Camp | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-and-gossip-gathered-on-the-rialto-new-repertory-theatre-may.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; New Repertory Theatre May Still Make Debut This Season -- Other Items | True | By Lewis Funke | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/formosa-advances-u-s-pact.html | Formosa Advances U. S. Pact | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/margarine-output-up-in-54.html | Margarine Output Up in '54 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rift-in-yugoslavia-seen-officials-trial-linked-with-titos-new.html | Rift in Yugoslavia Seen; Officials' Trial Linked With Tito's New Relations With Russia | True | CONSTANTIN FOTITCH | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sea-school-alumni-to-meet.html | Sea School Alumni to Meet | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mexican-cattle-rushed-into-u-s-recent-ending-of-embargo-may-send.html | MEXICAN CATTLE RUSHED INTO U. S.; Recent Ending of Embargo May Send $1,800,000 to Sonora This Month | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-amick-engaged-to-g-b-davidsen-jr.html | MISS AMICK ENGAGED TO G. B. DAVIDSEN JR. | True | Special to Tile New Yok Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/whitemyers.html | White--Myers | True | Sacial to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sherbrookhowson.html | Sherbrook--Howson | True | Special to The New York Timez. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cardinal-spellman-in-manila.html | Cardinal Spellman in Manila | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-of-the-world-of-stamps-rotary-commemorative-goes-on-sale-feb.html | NEWS OF THE WORLD OF STAMPS; Rotary Commemorative Goes on Sale Feb. 23 In Chicago | True | By Kent B. Stiles | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wing-beat-hawks-1-0.html | Wing Beat Hawks, 1 -- 0 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/scottish-curlers-en-route.html | Scottish Curlers En Route | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/war-in-south-moluccas-a-discussion-of-the-stake-in-indonesias-fight.html | War in South Moluccas; A Discussion of the Stake in Indonesia's Fight Against Independence Movement | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bridge-rubber-vs-duplicate-play-part-scores-and-slams-are-features.html | BRIDGE: RUBBER VS. DUPLICATE PLAY; Part Scores and Slams Are Features of The Former | True | BY Albert H. Morehead | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/detention-of-catholics-reported.html | Detention of Catholics Reported | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bonn-expenditures-up-100-since-1949.html | BONN EXPENDITURES UP 100% SINCE 1949 | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/360-composers-submit-olympic-hymn-scores.html | 360 Composers Submit Olympic Hymn Scores | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hetchka-gets-26-points.html | Hetchka Gets 26 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-of-tv-and-radio-nbc-seeking-show-to-rival-sullivan-items.html | NEWS OF TV AND RADIO; N.B.C. Seeking Show to Rival Sullivan -- Items | True | By Val Adams | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/marinrenner.html | Marin--Renner | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-give-plan-for-malaya-drive-canberra-bombers-will-join.html | BRITISH GIVE PLAN FOR MALAYA DRIVE; Canberra Bombers Will Join Fighting -- 2 Asian Leaders Urge Amnesty to End War | True | By Tillman Durdin | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fresh-insight-into-mind-of-strauss.html | FRESH INSIGHT INTO MIND OF STRAUSS | True | By Henry Pleasants | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/i-carol-cregar-engagedi-ucla-graduate-to-be-wed-to-alexander-j.html | I CAROL. CREGAR ENGAGEDI; U.C.L.A. Graduate to Be Wed; to Alexander J. Campbell l | True | Spla! to The ew York Ttm.l. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/arnold-sailing-victor-scores-19-points-totake-riverside-makeup-test.html | ARNOLD SAILING VICTOR; Scores 19 Points to Take Riverside Make-Up Test | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wilt-runs-4162-to-capture-mile-on-aau-program-defeats-mckenzie-by-6.html | WILT RUNS 4:16.2 TO CAPTURE MILE ON A.A.U. PROGRAM; Defeats McKenzie by 6 Yards in Metropolitan Games -- Pioneer Team Wins | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/korea-cool-to-toyo-bid-discounts-improved-relations-through-trade.html | KOREA COOL TO TOYO BID; Discounts Improved Relations Through Trade Mission | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pifieviaplume.html | Pifievia.--Plume | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/remon-assassination-points-up-latinamerica-problems-areas-political.html | REMON ASSASSINATION POINTS UP LATIN-AMERICA PROBLEMS; Area's Political Instability and Economic Troubles Are Major Factors for U. S. Planners in Shaping Policy | True | By Walter H. Waggoner | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/child-to-mrs-m-david-kom.html | Child to Mrs. M. David Kom! | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/troth-announied-of-mis8-conklin6-she-and-her-fiance-william-keith.html | TROTH ANNOUN(IED, OF MISS' CONKLIN6!; She and Her Fiance, William' Keith Wallace, Are Seniors at St. Lawrence University | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/anfuso-sponsors-revision.html | Anfuso Sponsors Revision | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/young-women-aid-a-s-p-c-a-fete-they-assist-in-plans-for-jan-27.html | YOUNG WOMEN AID A. S. P. C. A. FETE; They Assist in Plans for Jan. 27 Animal Kingdom Ball, Adoption Clinic Benefit | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-gibson-engaged-jersey-social-worker-will-be-wed-to-sidney.html | MISS GIBSON ENGAGED; Jersey Social Worker Will Be' Wed to Sidney Blaxill | True | Special to The New York Ttmes. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-guide-for-the-states-planning-to-expand-training-of.html | A Guide for the States Planning to Expand Training of Elementary-School Teachers | True | By Benjamin Fine | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/use-of-space-satellites-held-possible-by-1957.html | Use of Space Satellites Held Possible by 1957 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/boxer-critically-hurt-mcneal-16-is-reported-to-be-holding-his-own.html | BOXER CRITICALLY HURT; McNeal, 16, Is Reported to Be 'Holding His Own' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/library-dedication-set-structure-to-serve-cincinnati-and-hamilton.html | LIBRARY DEDICATION SET; Structure to Serve Cincinnati and Hamilton County | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/radio-ham-finds-iron-curtain-rip-newburgh-operator-talking-with.html | RADIO 'HAM' FINDS IRON CURTAIN RIP; Newburgh Operator 'Talking' With Odessa Amateur -- Relaxed Curbs Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fair-trade-due-for-a-goingover-at-national-meeting-of-retailers.html | Fair Trade Due for a Going-Over At National Meeting of Retailers; RETAILERS' PARLEY TO AIR FAIR TRADE | True | By Gene Boyo | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/instruments-and-intuition.html | Instruments and Intuition | True | OTTO KRASH | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/no-crush-on-girl-rush-rosalind-russells-location-company-has-little.html | NO CRUSH ON 'GIRL RUSH'; Rosalind Russell's Location Company Has Little Effect on Las Vegas | True | By William H. Brownell Jr. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/france-wants-to-disperse-her-industry-seeks-more-uniform.html | France Wants to Disperse Her Industry Seeks More Uniform Distribution of Plants | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/his-aim-was-to-be-solely-american-charles-ives-and-his-music-by.html | His Aim Was to Be Solely American; CHARLES IVES AND HIS MUSIC. By Henry and Sidney Cowell. 245. pp. New York: Oxford University Press. $4.50. | True | By Arthur Berger | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/award-sweep-scored-for-giants-by-stoneham-mays-and-rhodes-writers.html | Award Sweep Scored for Giants By Stoneham, Mays and Rhodes; WRITERS' AWARDS SWEPT BY GIANTS | True | By John Drebinger | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-sally-blass-lawyers-fiancee.html | MISS SALLY' BLASS LAWYER'S FIANCEE | True | Special to The IXew York rimes. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/magsaysay-fights-a-social-cancer-the-president-of-the-philippines.html | Magsaysay Fights a 'Social Cancer'; The President of the Philippines has completed a year in office. Here is an audit of his efforts to end 'exploitation of Filipinos by Filipinos.' | True | By H. Ford Wilkins | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cornell-five-pins-first-defeat-on-dartmouth-and-retains-ivy-league.html | Cornell Five Pins First Defeat on Dartmouth and Retains Ivy League Lead; ITHACAN TOPPLE BIG GREEN, 70-66 | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/contractors-to-hear-meany.html | Contractors to Hear Meany | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-perils-of-paula-the-living-earth-by-sheila-mackay-russell-317.html | The Perils of Paula; THE LIVING EARTH. By Sheila Mackay Russell. 317 pp. New York: Longmans, Green & Co. $3.50. | True | STUART KEATE. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/triumph-at-the-met.html | TRIUMPH AT THE MET | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/named-by-geographic-society.html | Named by Geographic Society | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/trenton-session-to-open-tuesday-gov-meyner-to-read-his-first.html | TRENTON SESSION TO OPEN TUESDAY; Gov. Meyner to Read His First Message to Legislature Soon After It Convenes | True | By George Cable Wright | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/lijcy-k-schefer-becomes-a-bride-st-ignatius-loyola-church-here-is.html | LIJCY K. SCH/EFER BECOMES A BRIDE; St. Ignatius Loyola Church! Here Is Scene of Marriage to Peer T, Pedersen | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tests-to-discover-talented-youth.html | Tests to Discover Talented Youth | True | B. F. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bnai-jeshurun-notes-130-years-rabbi-goldstein-tells-old.html | B'NAI JESHURUN NOTES 130 YEARS; Rabbi Goldstein Tells Old Congregation of Renewed Trend Toward Religion | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/lawyer-to-marry-mrs-h-m-dijston-cameron-kinsley-wehrinlzer-and-the.html | LAWYER TO MARRY MRS. H. M, DIJSTON; Cameron Kin[sley Wehrinlzer and the Former Helen Maxwell Betrothed | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/soviet-frees-2-americans-long-held-in-labor-camps.html | Soviet Frees 2 Americans Long Held in Labor Camps | True | By the United Press. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-roosevelt-endorses-stevenson-for-56-race.html | Mrs. Roosevelt Endorses Stevenson for '56 Race | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/u-s-question-booth-the-labor-department-makes-it-easy-to-get.html | U. S. Question Booth; The Labor Department makes it easy to get answers about jobs and similar matters. | True | By Armand Schwab Jr. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/calm-on-surface-but.html | CALM ON SURFACE, BUT' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/harold-a-davis.html | HAROLD A. DAVIS | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-eamitjhell-larchmont-bridi-she-wears-agown-of-ivor-satin-at.html | MISS E.A.MIT(JHELL LARCHMONT BRIDI; She Wears a-Gown of Ivor Satin at Her Marriage to Verner C. Jordan Jr, | True | Special to The New York Tlmt. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/edward-j-obrien.html | EDWARD J. O'BRIEN | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/seoul-now-balks-at-atom-defense-leaders-are-reported-taking.html | SEOUL NOW BALKS AT ATOM DEFENSE; Leaders Are Reported Taking Position Koreans Would Be the Chief Sufferers | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/republicans-meet-tuesday.html | Republicans Meet Tuesday | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-varied-collection-prize-stories-1955-the-o-henry-awards-selected.html | A Varied Collection; PRIZE STORIES 1955: The O. Henry Awards. Selected and edited by Paul Engle and Hansford Martin. 313 pp. New York: Doubleday & Co. $3.95. | True | w. P. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/for-opera-subsidy.html | FOR OPERA SUBSIDY | True | BERNARD WHITEFIELD. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bloommeise.html | Bloom--Meise! | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/journalism-letcurer-named.html | Journalism Letcurer Named | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/officer-to-wed-marcia-leiss.html | Officer to Wed Marcia Leiss | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/long-island-bows-to-meadow-brook-rough-riders-lose-by-1110-squadron.html | LONG ISLAND BOWS TO MEADOW BROOK; Rough Riders Lose by 11-10 -- Squadron A Polo Team Routs N.Y.A.C., 18-6 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/modern-museum-is-paying-its-way-institution-in-25th-year-reports-on.html | MODERN MUSEUM IS PAYING ITS WAY; Institution, in 25th Year, Reports on Its Growth and Its Varied Services | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/baruch-predicts-cheap-atom-bomb-says-small-countries-soon-will-have.html | BARUCH PREDICTS CHEAP ATOM BOMB; Says Small Countries Soon Will Have Weapon Because of Gains in Technique | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dedicatory-service-in-rye.html | Dedicatory Service in Rye | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/columbia-quintet-routs-yale-7256-lions-beat-elis-for-third-time.html | COLUMBIA QUINTET ROUTS YALE, 72-56; Lions Beat Elis for Third Time After Gaining 34-26 Lead at Intermission | True | By Roscoe McGowen | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pl-malkin-fiance-of-isabel-l-wlei-harvard-senior-and-studen-at.html | P.L. MALKIN FIANCE OF ISABEL L. WEI; Harvard Senior and Studen at Bradford Junior College Will Be Wed in Summer | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/albert-p-godsho-60i-telephone-engineeri.html | ALBERT P. GODSHO, 60,I TELEPHONE ENGINEERI | True | Special to The New York Times. I | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mardi-gras-ball-is-set-for-feb-17-junior-leagues-annual-fete-will.html | MARDI GRAS BALL IS SET FOR FEB. 17; Junior League's Annual Fete Will Aid Group's Welfare Fund -- TV Coverage Slated | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-global-birthday-fete-a-review-of-the-life-of-dr-schweitzer-as-he.html | A Global Birthday Fete; A Review of the Life of Dr. Schweitzer As He Approaches His 80th Milestone | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dentist.html | Dentist | True | VICTOR H. LEVITZ, D. D. S. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/himalayan-climb-due-french-expedition-to-attempt-ascent-of-makalu.html | HIMALAYAN CLIMB DUE; French Expedition to Attempt Ascent of Makalu | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/celtics-protest-of-loss-to-lakers-is-disallowed.html | Celtics' Protest of Loss To Lakers Is Disallowed | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bonn-armys-role-raises-problems-putting-german-supply-units-in.html | BONN ARMY'S ROLE RAISES PROBLEMS; Putting German Supply Units in France Is One of Touchy Questions Before Allies | True | By Thomas F. Brady | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/songs.html | SONGS | True | FRASER GANGE | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/whitney-annual-opens-wednesday-oils-sculpture-and-drawings-of.html | WHITNEY ANNUAL OPENS WEDNESDAY; Oils, Sculpture and Drawings of Contemporary American Artists Will Be Exhibited | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/industry-getting-ultrasonic-aids-new-device-can-help-fields-as-far.html | INDUSTRY GETTING ULTRASONIC AIDS; New Device Can Help Fields as Far Apart as Aircraft and Beer, Chocolate | True | By John Stuart | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/benefit-is-planned-for-shipley-school.html | BENEFIT IS PLANNED FOR SHIPLEY SCHOOL | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wyatt-is-named-tennessee-coach-he-signs-fiveyear-contract-as.html | WYATT IS NAMED TENNESSEE COACH; He Signs Five-Year Contract as Football Head After a Big Season at Arkansas | True | By the United Press. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/plane-to-florida-forced-back.html | Plane to Florida Forced Back | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-anne-moore-a-bride-in-jersey-uncle-officiates-at-wedding-in.html | .MISS ANNE MOORE [A BRIDE IN JERSEY; Uncle Officiates at Wedding in Morristown Church to Arturo A. San Roman Jr. | True | Special to The New York TImea. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/howewhelpton.html | Howe—Whelpton | True | Special to The lqw York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/propaganda-calendar.html | Propaganda Calendar | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/constance-will-box-brown.html | Constance Will Box Brown | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/l-i-u-swimmers-triumph.html | L. I. U. Swimmers Triumph | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/camera-notes-natural-history-pictures-on-display-at-museum.html | CAMERA NOTES; Natural History Pictures On Display at Museum | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-a-l-finesinger.html | MRS. A. L. FINESINGER | True | 5*.ci.1 tO The ew York Time3. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cynthia-richt-engagedi-city-college-graduate-ito-bei-wed-to-bernard.html | CYNTHIA RICHT ENGAGEDI; City College Graduate- Ito Bel Wed to Bernard Migdol I | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/soviet-paper-scores-presidents-speech.html | SOVIET PAPER SCORES PRESIDENT'S SPEECH | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/reforming-the-committees.html | REFORMING THE COMMITTEES | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/buyers-optimistic-on-trade-outlook-resident-offices-find-stocks-are.html | BUYERS OPTIMISTIC ON TRADE OUTLOOK; Resident Offices Find Stocks Are Low and Stores Ended 1954 in Rush of Business | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-keats-dog-leader-in-trials-sinton-leonard-triumphs-in.html | MISS KEATS DOG LEADER IN TRIALS; Sinton Leonard Triumphs in Obedience Competition of Poodle Training Club | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/asian-goal-seen-as-independence-murphy-of-state-department-says.html | ASIAN GOAL SEEN AS INDEPENDENCE; Murphy of State Department Says Newborn Nations Are Fearful of Colonialism | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wellesley-gets-100000.html | Wellesley Gets $100,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/simone-fiedler-married.html | Simone Fiedler Married | True | Special to The New York Tim. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-betraying-thesis.html | A 'BETRAYING' THESIS | True | ANTHONY L. PIAZZA. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mail-from-mrs-wallach-soviet-releases-two-americans.html | Mail from Mrs. Wallach; SOVIET RELEASES TWO AMERICANS | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/new-york.html | New York | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/franceb-prnor-will-be-married-raduate-of-colby-junior-college-s.html | FRANCES-B, PRNOR WILL BE MARRIED; raduate of Colby Junior College s Betrothed to Robert Haws, Yale '54 | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ease-trade-curb-coops-urge-u-s-resolutions-stress-need-for-foreign.html | EASE TRADE CURB, CO-OPS URGE U. S.; Resolutions Stress Need for Foreign Markets -- Chicago Convention Closes | True | By Seth S. King | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/courage-and-faith-in-a-distracted-age-the-cornerstone-by-zoc.html | Courage and Faith in a Distracted Age; THE CORNERSTONE. By Zoc Oldenbourg. Translated from the French by Edward Hyams. 482 pp. New York: Pantheon Books. $4.50. | True | By Elizabeth Janeway | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/richmond-trips-g-washington.html | Richmond Trips G. Washington | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/braves-sign-three-players.html | Braves Sign Three Players | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mineral-wealth-foreseen.html | Mineral Wealth Foreseen | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/de-hartwolfe.html | De HartWolfe | True | Special to The New York TImel. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/soviet-breaks-with-iraq-recalls-diplomatic-mission-and-blames.html | SOVIET BREAKS WITH IRAQ; Recalls Diplomatic Mission and Blames Baghdad | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-fail-to-hit-coal-output-goal.html | BRITISH FAIL TO HIT COAL OUTPUT GOAL | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/president-cheers-advocates-of-dam-his-support-in-state-of-union.html | PRESIDENT CHEERS ADVOCATES OF DAM; His Support in State of Union Message Is Noted, but Echo Park Adherents Are Wary | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/days-of-crisis-in-the-great-experiment-the-new-men-by-c-p-snow-311.html | Days of Crisis in the Great Experiment; THE NEW MEN. By C. P. Snow. 311 pp. New York: Charles Scribner's Sons. $3.50. | True | By John Berryman | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pulkkinen-ski-victor-captures-crosscountry-title-in-new-york-state.html | PULKKINEN SKI VICTOR; Captures Cross-Country Title in New York State Meet | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gazierwasserman.html | Glazier--Wasserman | True | Special to The New York Tlrez. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/axtellmemelo.html | Axtell--Memelo | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pennsylvania-academy-aged-150-exhibition-to-celebrate-famous.html | PENNSYLVANIA ACADEMY AGED 150; Exhibition to Celebrate Famous Artists' Work -- Events Elsewhere | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/joan-bloom-betrothed-alumna-of-smith-to-be-wed-ta-edwin-l.html | ,JOAN BLOOM BETROTHED; Alumna of Smith to Be Wed ta Edwin L. Greenberger | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-of-interest-in-shipping-field-mixup-in-tonnage-terms-overloads.html | NEWS OF INTEREST IN SHIPPING FIELD; Mix-Up in Tonnage Terms 'Overloads' a Ship -- Liner La Guardia Wins Point | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mr-low-on-communist-china-and-the-united-nations-aivta4y-ut-wat-mqk.html | MR. LOW ON COMMUNIST CHINA AND THE UNITED NATIONS AIVta4Y: "" ,ıT WAT MqKS YOu THK. IE WAY .re ST Dowel AT ALL ?" I low, world copyright by arrangement with The Manchester Guardian "Nisit to Peking." | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/with-toga-and-gladius-sign-of-the-pagan-by-roger-fuller-373-pp-new.html | With Toga and Gladius; SIGN OF THE PAGAN. By Roger Fuller. 373 pp. New York: Dial Press. $3.50. | | THOMAS CALDECOT CHUBB. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/genevieve-m-savareses-troth.html | Genevieve M. Savarese's Troth | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/france-rugby-victor.html | France Rugby Victor | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/indonesian-shifts-his-views-on-u-s-community-projects-viewed-on.html | INDONESIAN SHIFTS HIS VIEWS ON U. S.; Community Projects Viewed on Tour Revise Young Aide's Opinions on 'Materialism' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dying-man-is-left-in-broadway-auto-nephew-gives-up-in-shooting-fled.html | DYING MAN IS LEFT IN BROADWAY AUTO; Nephew Gives Up in Shooting -- Fled in Panic When Doctor Went to Call Police | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/donnelly-considered-for-post.html | Donnelly Considered for Post | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/-and-ive-got-something-for-you.html | ' . . . AND I'VE GOT SOMETHING FOR YOU!' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/enlistees-upset-by-benefit-status-but-presidential-directive-ending.html | ENLISTEES UPSET BY BENEFIT STATUS; But Presidential Directive Ending Aid Does Not Deter Voiunteers in This Area | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/upstate-mayors-to-confer.html | Upstate Mayors to Confer | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-mildred-yarnall.html | MRS. MILDRED YARNALL | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/furman-wins-15467-for-basketball-record.html | Furman Wins, 154-67, For Basketball Record | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/london-stiffens-far-east-stand-rejects-request-via-moscow-to.html | LONDON STIFFENS FAR EAST STAND; Rejects Request Via Moscow to Circulate Red Vietnam's Charges Against West | True | By Drew Middleton | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/knicks-at-garden-today-will-oppose-warrior-quintet-in-afternoon.html | KNICKS AT GARDEN TODAY; Will Oppose Warrior Quintet in Afternoon Contest | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mleod-gains-final-in-squash-racquets.html | M'LEOD GAINS FINAL IN SQUASH RACQUETS | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/heads-coast-shipping-unit.html | Heads Coast Shipping Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/democrats-covet-key-committees-senate-chiefs-confident-they-can-put.html | DEMOCRATS COVET KEY COMMITTEES; Senate Chiefs Confident They Can Put a New Member on Each Major Group | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/penn-state-quintet-turns-back-navy-before-capacity-crowd-at-state.html | Penn State Quintet Turns Back Navy Before Capacity Crowd at State College; ARNELLE BIG GUN IN 84-64 VICTORY | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/peiping-to-exhibit-wares-in-france-to-admit-red-chinese-party-for.html | PEIPING TO EXHIBIT WARES IN FRANCE; To Admit Red Chinese Party for Display of Goods at Lyons Fair in April | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/three-players-tied-for-third-in-chess.html | THREE PLAYERS TIED FOR THIRD IN CHESS | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-weinberger-is-engaged.html | Miss Weinberger Is .Engaged | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/oswego-develops-5point-port-plan.html | OSWEGO DEVELOPS 5-POINT PORT PLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/commodity-marts-were-busy-in-1954-volume-here-in-most-items.html | COMMODITY MARTS WERE BUSY IN 1954; Volume Here in Most Items Exceeded the 1953 Levels -- Potatoes and Coffee Active | True | By George Auerbach | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/schweitzers-words-light-in-the-jungle.html | Schweitzer's Words: Light in the Jungle | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/oneman-exhibit-pictures-by-david-vestal-cover-many-subjects.html | ONE-MAN EXHIBIT; Pictures by David Vestal Cover Many Subjects | True | By Jacob Deschin | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/-asia-for-asians-drive-stirs-a-vast-continent-gap-widening-between-.html | ' ASIA FOR ASIANS' DRIVE STIRS A VAST CONTINENT; Gap Widening Between Nationalist Movements and Anti-Communists | True | By Tillman Durdin | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/child-to-mrs-robert-schradei.html | Child to Mrs. Robert Schradei | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/road-safety-plan-based-on-arrests-started-by-police-precincts.html | ROAD SAFETY PLAN BASED ON ARRESTS STARTED BY POLICE; Precincts Compete in Drive to Cut Traffic Accidents, With Strict Ratios Set | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/igayu-takes-ski-race-dartmouth-man-first-in-giant-slalom-test-at.html | IGAYU TAKES SKI RACE; Dartmouth Man First in Giant Slalom Test at Manchester | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/basque-shepherds-prosper-on-u-s-ranches-right-to-bring-more-herders.html | Basque Shepherds Prosper on U. S. Ranches; Right to Bring More Herders From Spain Sought in West | True | By Lawrence E. Davies | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/third-peiping-talk-on-u-s-prisoners-lasts-five-hours.html | THIRD PEIPING TALK ON U. S. PRISONERS LASTS FIVE HOURS; Hammarskjold-Chou Session Is Longest One of Series -- No Hint on Progress | True | By Lindesay Parrott | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/laura-mall-bride-in-ceremony-here-she-is-wed-at-fifth-avenue.html | LAURA MALI BRIDE IN CEREMONY HERE; She Is Wed at Fifth Avenue Presbyterian Church to Donald M. Boardman | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/jersey-bus-strike-averted.html | Jersey Bus Strike Averted | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/edward-f-payne-84-early-cartoonist.html | EDWARD F. PAYNE, 84, EARLY CARTOONIST | True | $!vecfa! to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/yonkers-boy-16-flees-kidnapper-tells-police-that-camp-cook-forced.html | YONKERS BOY, 16, FLEES 'KIDNAPPER'; Tells Police That Camp Cook Forced Him to Write a $100,000 Ransom Note | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/longhorn-tale-too-tall-for-texas-us-discovers-none-but-ranchers.html | Longhorn Tale Too Tall for Texas; U.S. Discovers None, but Ranchers Breed Them as a Hobby | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bird-life-and-lore-stray-feathers-from-a-birdmans-desk-by-austin-l.html | Bird Life And Lore; STRAY FEATHERS FROM A BIRDMAN'S DESK. By Austin L. Rand. Illustrated by Ruth Johnson. 224 pp. New York: Doubleday & Co. $3.75. | True | By Thomas Foster | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/u-s-relief-ships-arrive-5-vessels-reach-europe-with-aid-for-flood.html | U. S. RELIEF SHIPS ARRIVE; 5 Vessels Reach Europe With Aid for Flood Victims | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/land-problems-in-vietnam.html | LAND PROBLEMS IN VIETNAM | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/indian-air-talks-pushed-agreement-on-renewal-of-u-s-lines-expiring.html | INDIAN AIR TALKS PUSHED; Agreement on Renewal of U. S Lines' Expiring Pact Sought | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fulfillment-and-ruin-noble-savage-the-life-of-paul-gauguin-by.html | Fulfillment And Ruin; NOBLE SAVAGE. The Life of Paul Gauguin. By Lawrence and Elisabeth Hanson, Illustrated. 299 pp. New York: Random House. $5. | True | By Irving Stone | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/neighborhood-parties-will-open-colortv-era-n-bc-head-says-foresees.html | Neighborhood Parties Will Open Color-TV Era, N. B.C. Head Siys; Foresees Repetition in 1955 of 1947 Gatherings That 'Sold' Black-and-White | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/32d-essential-route-may-be-added-to-list.html | 32d 'Essential' Route May Be Added to List | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-parlett-fiancee-gettysburg-exstudent-to-bo-wed-to-charles.html | MISS PARLETT FIANCEE; Gettysburg[g Ex-Student to BO Wed to .Charles Oberkehr, | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/backlog-plagues-courts-in-jersey-long-list-of-cases-clogging-lower.html | BACKLOG PLAGUES COURTS IN JERSEY; Long List of Cases Clogging Lower Jurisdictions That Are Short of Judges | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/julia-ann-clapp-is-married-here-churchof-the-heavenly-resti-scene.html | JULIA ANN CLAPP IS MARRIED HERE; Churchof the Heavenly Restl Scene of Wedding to Lieut, I George Meredith, U.S.M.C. / | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mi55-ri6ar-bride-ilq-westitester-centenary-alumna-is-wed-to-john.html | :MI55 RI)6AR BRIDE Ilq WESTtiESTER !; ' Centenary Alumna Is Wed to John Spain in St, Joseph's Church at Bronxville | True | Special to The New York Tlme. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/u-s-leadership-and-policies-european-view-confidence-in-us-seems-to.html | U. S. LEADERSHIP AND POLICIES; EUROPEAN VIEW; Confidence in Us Seems to Be Rising But Some of the Old Fears Persist | True | By Drew Middleton | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert F. Bedingfield | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-southern-democrat-now-takes-over-southerners-in-congress-are.html | The Southern Democrat Now Takes Over; Southerners in Congress are united by traditions, outlook, a code of manners. Their solidarity makes them a force to be reckoned with always. | True | By William S. White | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sandra-strouses-troth-kidmoro-graduate-is-engagedi-to-earl-clark.html | SANDRA STROUSE'S TROTH; Skidmore Graduate Is Engagedl to Earl Clark Hower I | True | Special to The New York Times, | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/due-in-hong-kong-wednesday.html | Due in Hong Kong Wednesday | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/kimball-union-triumphs-skiers-score-over-williams-freshmen-19631642.html | KIMBALL UNION TRIUMPHS; Skiers Score Over Williams Freshmen, 196.3-164.2 | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ontario-to-act-on-seaway-park.html | Ontario to Act on Seaway Park | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/harriman-lauds-y-w-c-a.html | Harriman Lauds Y. W. C. A. | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/argentine-convicts-riot.html | Argentine Convicts Riot | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/urban-boom-is-on-in-south-america-cities-census-up-in-south-america.html | Urban Boom Is On In South America; CITIES' CENSUS UP IN SOUTH AMERICA | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/history-of-jews-in-u-s-projected-10book-documentary-work-to-be.html | HISTORY OF JEWS IN U. S. PROJECTED; 10-Book Documentary Work to Be Published as Part of Tercentenary Observance | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-census-of-congress-the-average-congressman-at-this-session-is-52.html | A Census of Congress; The average Congressman at this session is 52, a lawyer, father, veteran and 'joiner.' | True | WASHINGTON. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/buschengolden.html | Buschen--Golden | True | Slclal to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ashamed.html | Ashamed | True | AGNES DOARE HOAGLAND. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/auto-derails-17-freight-cars.html | Auto Derails 17 Freight Cars | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/oberlin-funds-raised.html | Oberlin Funds Raised | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/opera-stars-pose-eastwest-issue-vienna-to-discuss-singers-who.html | OPERA STARS POSE EAST-WEST ISSUE; Vienna to Discuss Singers Who Accept Bids to Play in Communist Areas | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ncaa-appoints-group-to-draw-up-1955-tv-program-five-new-members.html | N.C.A.A. APPOINTS GROUP TO DRAW UP 1955 TV PROGRAM; Five New Members Named to Body That Will Formulate Set-Up for Football | True | By Allison Danzig | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/to-our-readers.html | To Our Readers | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/national-motor-boat-show-will-open-at-kingsbridge-armory-on-friday.html | National Motor Boat Show Will Open at Kingsbridge Armory on Friday Night; BRONX EXPOSITION WILL RUN 10 DAYS | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/notes-on-science-incendiary-balloons-from-japan-aerial-refueling-of.html | NOTES ON SCIENCE; Incendiary Balloons From Japan -- Aerial Refueling of Planes | True | R. K. P. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/schools-lauded-on-american-way-policies-board-exhorts-them-to.html | SCHOOLS LAUDED ON 'AMERICAN WAY'; Policies Board Exhorts Them to Remain Its Guardians -- Reviews U. S. Education | True | By Bess Furman | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hands-off.html | Hands Off! | True | DONALD H. REHLAENDER | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/navy-lieutenant-facing-trial.html | Navy Lieutenant Facing Trial | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/lqancy-w-horton-will-be-married-oberlin-student-is-betrothed-to.html | lqANCY W. HORTON WILL BE MARRIED; Oberlin Student is Betrothed to Lieut, Water Rochefort McCarthy Jr. of Amy | True | Special 4o The ew York Timel. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rbgi-qill-briie-i-ofarlbukly-ceremony-takes-plaoe-in-ti-aloysius.html | RBGIS QILL BRII)E I OFARLBUKLY; Ceremony Takes Plaoe in St.i Aloysius Church in Great Neok 6 Attend Couple | True | Speeial to The lew York Tnes. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/c-c-n-y-crushes-queens-95-to-60-beavers-get-their-highest-point.html | C. C. N. Y. CRUSHES QUEENS, 95 TO 60; Beavers Get Their Highest Point Total of Season -- Shorr Paces Winners | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/york-city-upsets-blackpool-2-to-0-1953-cup-winner-eliminated-in.html | YORK CITY UPSETS BLACKPOOL, 2 TO 0; 1953 Cup Winner Eliminated in English Soccer Event -- Bristol Rovers Score | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/closeups-of-the-capital-of-the-real-germany.html | Close-ups of the Capital Of the 'Real Germany' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/state-giving-data-on-car-inspection-8-meetings-set-to-inform-garage.html | STATE GIVING DATA ON CAR INSPECTION; 8 Meetings Set to Inform Garage Men on Tests That Will Start on May 1 | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-challenge-to-indoor-vegetable-growers-two-oldtimers-rhubarb-and.html | A CHALLENGE TO INDOOR VEGETABLE GROWERS; Two Old-Timers, Rhubarb and Endive, Are Candidates for Cellar Forcing | True | By Gordon Morrison | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/aec-honors-exaide-for-distinguished-work.html | A.E.C. Honors Ex-Aide For Distinguished Work | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/stockholm-is-optimistic.html | Stockholm Is Optimistic | True | | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/science-in-review-new-steps-in-the-field-of-photosynthesis-open-a.html | SCIENCE IN REVIEW; New Steps in the Field of Photosynthesis Open A Vista of Unlimited Food Supplies | True | By Robert K. Plumb | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/asphalt-group-at-capital.html | Asphalt Group at Capital | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/jobless-engineer-gets-vacation-pay.html | JOBLESS ENGINEER GETS VACATION PAY | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-iolalyttle-become5-engaged-member-of-scarsdale-junior-league.html | MISS IOLALYTTLE BECOme5 ENGAGED; Member 'Of' Scarsdale Junior League Fiancee of Ch.rles Medd, WesleyanAlumnus | True | Special to The New York. Times. ' | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/roosevelts-secretary-named-johnson-aide.html | Roosevelt's Secretary Named Johnson Aide | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/foley-heads-fay-carpet-co.html | Foley Heads Fay Carpet Co. | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/zahodiakingannon.html | Zahodiakin--Gannon | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-fitzgeralds-troth-glens-falls-girl-to-be-married-to-gererd-n.html | MISS FITZGERALD'S TROTH; Glens Falls Girl to Be Married to Gererd N, Cartledgo | True | Special to T'ne New York Time.. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/retirement-at-70-in-u-s-advocated-mayo-urges-extension-from-65-to.html | RETIREMENT AT 70 IN U. S. ADVOCATED; Mayo Urges Extension From 65 to Offset Population Gain in Red Countries | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/power-of-makeup.html | POWER OF MAKE-UP | True | IRVING RAVIN. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/st-helena-a-drama-of-grim-makebelieve-napoleons-last-days-were.html | St. Helena: A Drama Of Grim Make-Believe; Napoleon's last days were marked by royal pretense, boredom and battles with his jailers. | True | By Andre Maurois | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-mary-e-kennedy.html | MISS MARY E. KENNEDY | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/changing-shifts.html | CHANGING SHIFTS | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/katharilqe-sutro-becomes-fianoee-alumna-of-colby-is-betrothed-to.html | KATHARIlqE SUTRO BECOMES FIANOEE; Alumna of Colby Is Betrothed to Kenneth W. Dougherty, Pennsylvania Graduate | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/carol-e-whitaker-wed-to-t-g-barnes.html | CAROL E. WHITAKER WED TO T. G. BARNES | True | $1eeial to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-world-of-music-emissaries-stern-and-laszlo-play-in-iceland-on.html | THE WORLD OF MUSIC: EMISSARIES; Stern and Laszlo Play In Iceland on Mission For U. S. Government | True | By Ross Parmenter | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/letter-questions-praise-by-reviewers-of-menotti-work-other-comments.html | Letter Questions Praise by Reviewers Of Menotti Work -- Other Comments | True | ALVIN ARONSON. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/new-york-police-aid-provided-for-panama-new-york-police-to-aid-in.html | New York Police Aid Provided for Panama; NEW YORK POLICE TO AID IN PANAMA | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/big-bridge-opens-in-japan.html | Big Bridge Opens in Japan | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hoxiebristol.html | Hoxie--Bristol | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gop-56-strategy-assumes-nominee-to-be-eisenhower-september.html | G.O.P. '56 STRATEGY ASSUMES NOMINEE TO BE EISENHOWER; September Convention, Short Campaign Is Approved by White House, Party Chiefs | True | By W. H. Lawrence | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-helen-hedeman.html | MISS HELEN HEDEMAN | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-football-results.html | British Football Results | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/east-berlin-curbs-west-mark.html | East Berlin Curbs West Mark | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/leo-aldrine-lebel-star-they-better-world-standards-for.html | LEO, ALDRINE LEBEL STAR; They Better World Standards for Barrel-Jumping | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/guatemala-acting-on-arbenz.html | Guatemala Acting on Arbenz | True | Special to The New York Times. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/0-wertehbaker-author-54-dekd-novelist-a-former-newsman-headed.html | 0. WERTEHBAKER, AUTHOR, 54, DEkD; Novelist, a Former Newsman, Headed Bureau in Paris , for Time and Life | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/alice-mencher-engagedi-she-is-the-prospective-bride-of-r6beet-west-.html | ALICE MENCHER ENGAGEDI; She Is the Prospective Bride of R6beet West Beyer', | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/boston-university-turns-back-army-team-in-overtime-7370-boston.html | Boston University Turns Back Army Team in Overtime, 73-70; BOSTON U..RALLIES TO NIP ARMY, 73-70 | True | By Michael Strauss | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cancer-group-to-hear-adair.html | Cancer Group to Hear Adair | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/two-paths-to-israel-for-zions-sake-a-biography-of-judah-l-magnes-by.html | Two Paths to Israel; FOR ZION'S SAKE: A Biography of Judah L. Magnes. By Norman Bentwich. Illustrated. 329 pp. Philadelphia: The Jewish Publication Society of America. $4. | True | By Hal Lehrman | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/star-right.html | Star" Right | True | RODNEY E. SHERATSKY | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cortez-and-malinali-the-golden-princess-by-alexander-baron-378-pp.html | Cortez and Malinali; THE GOLDEN PRINCESS. By Alexander Baron. 378 pp. New York: Ives Washburn. $3.95. | True | I-t. C. | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-cartoonist-looks-at-bipartisanship-deep-in-the-heart-of-texas.html | A CARTOONIST LOOKS AT BIPARTISANSHIP -- 'DEEP IN THE HEART OF TEXAS' | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ammonia-plant-to-be-opened.html | Ammonia Plant to Be Opened | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/g-ms-expansion-is-60-completed-1-billion-project-grows-by-a-quarter.html | G. M.'S EXPANSION IS 60% COMPLETED; $1 Billion Project Grows by a Quarter -- Almost All to Be in Place by Fall | True | By Thomas E. Mullaney | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/joan-baily-fiancee-of-f-p-coughlan-jr.html | JOAN BAILY FIANCEE OF F. P. COUGHLAN JR. | True | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cook-praises-yugoslavs-u-s-general-cites-troops-toughness-care-of.html | COOK PRAISES YUGOSLAVS U. S. General Cites; Troops' Toughness, Care of Weapons | True | Special to The New York Times | 1983-04-07 | RE0000164537 | B00000512803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ethridge-and-badger-reach-semifinals-in-lockett-squash-racquets.html | Ethridge and Badger Reach Semi-Finals in Lockett Squash Racquets Doubles; RUSSELL-REMSEN ALSO MOVE AHEAD | True | | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-09 | 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/well-posted.html | WELL POSTED' | True | | | 1983-04-07 | RE0000164537 | B00000512803 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/5-orphans-from-japan-getting-homes-in-u-s.html | 5 Orphans From Japan Getting Homes in U. S. | True | | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lumbard-seeking-50-larger-staff-u-s-attorney-also-asks-for-350000.html | LUMBARD SEEKING 50% LARGER STAFF; U. S. Attorney Also Asks for $350,000 Budget Increase to Combat Crime | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mrs-richard-mallery.html | MRS. RICHARD MALLERY | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/2-nations-oppose-surplus-rice-plan-thailand-and-burma-say-us-farm.html | 2 NATIONS OPPOSE SURPLUS RICE PLAN; Thailand and Burma Say U.S. Farm Program Is 'Dumping' and Will Hurt Their Sales | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/nancy-crabtreeis-future-bride-alumna-of-finch-college-to-be-married.html | NANCY CRABTREEIS FUTURE BRIDE; Alumna of Finch College to Be Married to the' Rev. Rbbert M.'Wainwright | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/woman-dentist-dies-at-97.html | Woman Dentist Dies at 97 | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/miller-wins-at-sea-cliff.html | Miller Wins at Sea Cliff | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/thacher-winslow-executive-of-i-l-o.html | THACHER WINSLOW, EXECUTIVE OF I. L. O. | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/bazamickmpoppen.html | BazamickmPoppen | True | Special to The New York TImez. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mateer-triumphs-in-toronto-final-beats-azam-khan-in-5-games-to-take.html | MATEER TRIUMPHS IN TORONTO FINAL; Beats Azam Khan in 5 Games to Take Squash Racquets Pro-Amateur Honors | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/norfolk-mission-interracial.html | Norfolk Mission Interracial | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/george-a-elmiger-sr.html | GEORGE A. ELMIGER SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/inactive-nurses-sought-presbyterian-hospital-offers-free-refresher.html | INACTIVE NURSES SOUGHT; Presbyterian Hospital Offers Free Refresher Course | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/joseph-alan-feely.html | JOSEPH ALAN FEELY | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/cotton-week-stamps-sought.html | Cotton Week Stamps Sought | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/slab-zinc-shipments-dip.html | Slab Zinc Shipments Dip | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/albert-j-hendrickson.html | ALBERT J. HENDRICKSON | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/road-orders-rail-227-miles-of-it-will-be-used-on-lackawanna-main.html | ROAD ORDERS RAIL; 22.7 Miles of It Will Be Used on Lackawanna Main Line | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/operator-takes-east-side-parcel-leo-kossove-buys-building-on-47th.html | OPERATOR TAKES EAST SIDE PARCEL; Leo Kossove Buys Building on 47th St. -- Deals in Yorkville and 'Village' | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/englands-war-debts.html | England's War Debts | True | Sir DERWENT HALL CAINE, | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/dr-charles-g-taylor.html | DR. CHARLES G. TAYLOR | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/class-goes-up-in-air-in-study-of-geology.html | CLASS GOES UP IN AIR IN STUDY OF GEOLOGY | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/eisenhowers-politics-tragedy-to-sparkman.html | Eisenhower's Politics Tragedy to Sparkman | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/russian-skater-sets-mark.html | Russian Skater Sets Mark | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/protestants-receive-detailed-plan-for-eventual-church-unification.html | Protestants Receive Detailed Plan For Eventual Church Unification; PROTESTANTS GET 'FINAL' UNITY PLAN | True | By George Dugan | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/sports-of-the-times-a-quick-count.html | Sports of The Times; A Quick Count | True | By Arthur Daley | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/leafs-deadlock-bruins-six-1-to-1-mignys-goal-gains-draw-at-boston.html | LEAFS DEADLOCK BRUINS SIX, 1 TO 1; Migny's Goal Gains Draw at Boston -- Red Wings Beat Black Hawks, 6-2 | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/pierson-greenwich-victor.html | Pierson Greenwich Victor | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/coast-club-changes-mind.html | Coast Club Changes Mind | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/cant-see-broadway-hit-take-new-theatre-tour.html | Can't See Broadway Hit ? Take New Theatre Tour | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/carol-smith-offers-town-hall-recital.html | CAROL SMITH OFFERS TOWN HALL RECITAL | True | H. C. S. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/area-milk-peg-barred-benson-said-to-have-rejected-plea-to-hold.html | AREA MILK PEG BARRED; Benson Said to Have Rejected Plea to Hold Grade A Price | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/2-fliers-saved-in-river-plane-falls-into-conneticut-another-lands.html | 2 FLIERS SAVED IN RIVER; Plane Falls Into Conneticut -- Another Lands on Thruway | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/college-allstar-eleven-beats-hawaiians-in-hula-bowl-33-to-13.html | College All-Star Eleven Beats Hawaiians in Hula Bowl, 33 to 13 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/carol-hobart-married-bride-in-mount-vernon-of.html | CAROL HOBART MARRIED; Bride in Mount Vernon of' | True | SPIECIAL TO THE NYT | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/a-fine-gift-to-columbia-law.html | A FINE GIFT TO COLUMBIA LAW | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/economics-and-finance-wanted-a-broad-but-sober-market-economics-and.html | ECONOMICS AND FINANCE; Wanted: A Broad, But Sober, Market ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/heart-ills-smoking-held-clearly-linked.html | HEART ILLS, SMOKING HELD CLEARLY LINKED | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/bank-fixes-offering-price.html | Bank Fixes Offering Price | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/scotch-cooler-first.html | Scotch Cooler First | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/random-notes-from-washington-is-mccarthyism-just-wasm-now-knowland.html | Random Notes From Washington: Is McCarthyism Just Wasm Now?; Knowland and Nixon Appear to Be Headed for Collision -- Pentagon Clouds an Issue -- Benson Loses Chance to Save Face | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/misshiqeiersolq-iarriedherei-fieldston-exstudent-bride-of-edmund-m.html | -MISS.HIqEIERSOlq{ IS'.ARRIED'HEREI; Fieldston Ex-Student Bride of Edmund M. Abramson ---Couple Attended by 10 | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/folsom-receives-medal-r-c-a-president-honored-by-st-bonaventure.html | FOLSOM RECEIVES MEDAL; R. C. A. President Honored by St. Bonaventure University | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mary-e-de-limur-bgcomes-gngaged-washington-girl-afianced-to-neil.html | MARY E. DE LIMUR BgCOMES gNGAGED; Washington Girl Afianced to Neil Carothers 3d, Who Is Princeton Graduate | True | Special to The New York Times, | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/a-national-radio-snagged-in-bonn-broadcast-freedom-dispute-delays.html | A NATIONAL RADIO SNAGGED IN BONN; Broadcast Freedom Dispute Delays Start of Station to Outline Policy to East | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/harriman-gets-plan-to-expedite-traffic.html | HARRIMAN GETS PLAN TO EXPEDITE TRAFFIC | True | Special to The New York Times | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/fail-pat-gibson-triumph.html | Fail, Pat Gibson Triumph | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/german-veterans-cite-arms-apathy-rightist-steel-helmet-group.html | GERMAN VETERANS CITE ARMS APATHY; Rightist Steel Helmet Group Declares People See No Survival in Atom War | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/l-i-police-seize-52-at-game-cock-fight.html | L. I. POLICE SEIZE 52 AT GAME COCK FIGHT | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/ratoff-will-film-the-fifth-season-buys-comedy-screen-rights-to-play.html | RATOFF WILL FILM 'THE FIFTH SEASON'; Buys Comedy Screen Rights -- To Play Skulnik's Role and Direct the Picture | True | By Sam Zolotow | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/teenagers-back-arming-germany-forum-agrees-it-is-essential-for.html | TEEN-AGERS BACK ARMING GERMANY; Forum Agrees It Is Essential for Peace -- Correspondent Notes Perils in Move | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/selling-stemmed-in-cotton-market-active-futures-here-are-off-30.html | SELLING STEMMED IN COTTON MARKET; Active Futures Here Are Off 30 Cents a Bale to Up 5 in the Week's Trading | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/right-to-work-under-labor-fire-repeal-of-state-laws-curbing-unions.html | RIGHT TO WORK' UNDER LABOR FIRE; Repeal of State Laws Curbing Unions Is Now Top Target Instead of Taft-Hartley LABOR TRAINS FIRE ON 'RIGHT TO WORK' | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/eisenhowers-return-president-and-family-home-after-visit-to.html | EISENHOWERS RETURN; President and Family Home After Visit to Mountains | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/10-okinawa-fishermen-saved.html | 10 Okinawa Fishermen Saved | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/patience-on-bias-urged-hulan-jack-warns-that-gains-do-not-come.html | PATIENCE ON BIAS URGED; Hulan Jack Warns That Gains Do Not Come Magically | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/foreign-attention-to-guilder-revaluation-helps-to-keep-question.html | Foreign Attention to Guilder Revaluation Helps to Keep Question Alive in Holland | True | By Paul Catz | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/trothof-miss-griggs1-sh-will-b.html | TROTHOF MISS GRIGGS1; Sh Will B | True | Wa Nxt MonthJ | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/s-c-wallace-51-physician-is-dead-specialist-in-cardiology-and.html | S. C. WALLACE, 51, PHYSICIAN, IS DEAD; Specialist in Cardiology and Internal Medicine Served in Many Hospitals Here | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/jacob-ruppert-names-director-of-advertising.html | Jacob Ruppert Names Director of Advertising | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/2-top-aides-said-to-flee-vietnamese-red-regime.html | 2 Top Aides Said to Flee Vietnamese Red Regime | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/womens-role-stressed-carroll-club-speaker-says-public-life-needs.html | WOMEN'S ROLE STRESSED; Carroll Club Speaker Says Public Life Needs Them | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/4th-meeting-in-peiping-today.html | 4th Meeting in Peiping Today | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/marion-perkins-pianist-bows.html | Marion Perkins, Pianist, Bows | True | H. C. S. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/j-howard-hamilton.html | J. HOWARD HAMILTON | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/finds-prowler-in-flat-wife-of-garment-maker-faints-on-confronting.html | FINDS PROWLER IN FLAT; Wife of Garment Maker Faints on Confronting Knife Wielder | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/brother-lloyd.html | BROTHER LLOYD | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/musical-to-aid-calhoun-school.html | Musical to Aid Calhoun School | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/littler-captures-los-angeles-golf-tournament-by-2-strokes-with.html | Littler Captures Los Angeles Golf Tournament by 2 Strokes With Score of 276; COAST STAR POSTS 69 ON FINAL ROUND | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/priest-sees-peril-in-broken-homes-father-wolff-stresses-need-for.html | PRIEST SEES PERIL IN BROKEN HOMES; Father Wolff Stresses Need for Christian Atmosphere, Love and Friendship | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/new-senators-hail-nixon-on-birthday.html | NEW SENATORS HAIL NIXON ON BIRTHDAY | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/oconnor-predicts-port-resurgence-commissioner-cites-peace-on-piers.html | O'CONNOR PREDICTS PORT RESURGENCE; Commissioner Cites Peace on Piers and Improving of Harbor Facilities | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/kansas-city-depot-hails-last-iron-horse-of-steam.html | Kansas City Depot Hails Last Iron Horse of Steam | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/2-long-island-banks-to-merge.html | 2 Long Island Banks to Merge | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/held-in-uncles-death-youth-says-man-found-dying-in-car-was-shot.html | HELD IN UNCLE'S DEATH; Youth Says Man Found Dying in Car Was Shot Accidentally | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/roof-collapses-at-air-show.html | Roof Collapses at Air Show | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/fleet-of-60-units-is-set-for-turkey-duttweiler-champion-of-low.html | FLEET OF 60 UNITS IS SET FOR TURKEY; Duttweiler, Champion of Low Mark-Ups, Plans Similar Move in Puerto Rico | True | By Brendan M. Jones | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/counterfeit-ring-broken-on-coast-two-actors-seized-on-stage-bring.html | COUNTERFEIT RING BROKEN ON COAST; Two Actors Seized on Stage Bring Round-Up to 12 — Bogus $50,000 Missing | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/glasersahlman.html | Glaser--Sahlman | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/b-b-cs-television-for-tiny-tots-so-successful-u-s-may-imitate-it.html | B. B. C.'s Television for Tiny Tots So Successful U. S. May Imitate It | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/union-to-mark-40th-year.html | Union to Mark 40th Year | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/richard-receives-then-gives.html | Richard Receives, Then Gives | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/news-of-food-samovar-a-bakeryrestaurant-opens-montilla-a-spanish.html | News of Food; Samovar, a Bakery-Restaurant, Opens -- Montilla, a Spanish Wine, Is Available | True | By June Owen | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/he-will-repeat-his-appeal-to-congress-for-lifting-of-trade-barriers.html | He Will Repeat His Appeal to Congress for Lifting of Trade Barriers; PRESIDENT TO SEEK TARIFF CUTS TODAY | True | By John D. Morrisspecial To The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/tension-develops-in-panama-regime-party-split-seen-on-naming-of.html | TENSION DEVELOPS IN PANAMA REGIME; Party Split Seen on Naming of Slain President's Brother to Key Cabinet Post | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/oldham-retires-for-second-time-exbishop-of-albany-delivers-last.html | OLDHAM RETIRES FOR SECOND TIME; Ex-Bishop of Albany Delivers Last Sermon as Temporary Rector of Church Here | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/hall-defeats-taylor-wins-class-c-squash-racquets-title-in-five.html | HALL DEFEATS TAYLOR; Wins Class C Squash Racquets Title in Five Games | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/dr-howard-w-brown.html | DR. HOWARD W. BROWN | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lucian-lamm-61-teacher-in-bronx-social-studies-chairman-at-high.html | LUCIAN LAMM, 61, TEACHER IN BRONX; Social Studies Chairman at High School of Science Dies -- Wrote History Texts | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/steel-production-expected-to-rise-sharp-upturn-noted-after-the.html | STEEL PRODUCTION EXPECTED TO RISE; Sharp Upturn Noted After the Holidays Is Called Proof of Basic Market Strength AUTO MAKERS BUY AHEAD Cold-Rolled Sheet Schedules Filled for Some Big Mills Through 2d Quarter | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/swedish-six-beats-russia.html | Swedish Six Beats Russia | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/wilson-co-years-earnings-are-3123578-compared-with-3035999.html | WILSON & CO.; Year's Earnings Are $3,123,578, Compared With $3,035,999 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/greek-regime-accused-newspaper-defies-censorship-of-reports-on-air.html | GREEK REGIME ACCUSED; Newspaper Defies Censorship of Reports on Air Force Rift | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/minimum-wage-offer-scorned.html | Minimum Wage Offer Scorned | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/worth-gains-berth-on-u-s-fencing-team.html | WORTH GAINS BERTH ON U. S. FENCING TEAM | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/eight-chess-rivals-defeated-by-euwe.html | EIGHT CHESS RIVALS DEFEATED BY EUWE | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/christ-is-described-as-a-security-risk.html | CHRIST IS DESCRIBED AS 'A SECURITY RISK' | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/knicks-top-warriors-five-here-felix-braun-star-in-8684-triumph-they.html | Knicks Top Warriors' Five Here; FELIX, BRAUN STAR IN 86-84 TRIUMPH They Pace Knicks' Drive That Overhauls Warriors in the Fourth Period | True | By Gordon S. White Jr. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/libyan-asserts-france-will-withdraw-troops.html | Libyan Asserts France Will Withdraw Troops | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/dancer-in-2d-kidnaping-woman-seized-on-coast-with-3-12yearold.html | DANCER IN 2D KIDNAPING; Woman Seized on Coast With 3 1/2-Year-Old Florida Boy | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/west-coast-cargo-attracting-ships-overall-charter-rates-still-going.html | WEST COAST CARGO ATTRACTING SHIPS; Over-All Charter Rates Still Going Up, With Voyages in Pacific Leading Way | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/hasbrucke-uhrluss-win-they-will-lead-middle-atlantic-skaters-for.html | HASBRUCKE, UHRLUSS WIN; They Will Lead Middle Atlantic Skaters for Olympic Trials | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/cairo-sentences-3-to-death.html | Cairo Sentences 3 to Death | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/l-s-phillips-weds-miss-ann-salzman.html | L. S. PHILLIPS WEDS MISS ANN SALZMAN | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/congregation-head-installed.html | Congregation Head Installed | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/70-concerns-help-atom-power-hunt-first-commercial-plant-will-be.html | 70 CONCERNS HELP ATOM POWER HUNT; First Commercial Plant Will Be Completed in 1957 -- 5 Others Being Built | True | By Peter Kihss | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/u-s-envoys-held-losing-prestige-report-to-senate-criticizes.html | U. S. ENVOYS HELD LOSING PRESTIGE; Report to Senate Criticizes Frequent Trips to Europe by Secretaries of State | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/london-confident-despite-reaction-share-prices-drop-after-wall.html | LONDON CONFIDENT DESPITE REACTION; Share Prices Drop After Wall Street Break, but Markets Stage Quick Rebound 1955 OUTLOOK HELD GOOD Many Encouraging Factors in Finance and Industry Are Noted in 1954 Reports LONDON CONFIDENT DESPITE REACTION | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/tense-issues-face-french-assembly-session-opening-tomorrow-will-be.html | TENSE ISSUES FACE FRENCH ASSEMBLY; Session Opening Tomorrow Will Be at High Pitch When Mendes-France Returns | True | By Lansing Warrenspecial To The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/50000-given-to-harvard.html | $50,000 Given to Harvard | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/leaders-trained-in-somali-school-italy-preparing-future-heads-and.html | LEADERS TRAINED IN SOMALI SCHOOL; Italy Preparing Future Heads and Officials to Take Over Government in 1960 | True | By Robert C. Doty | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/u-s-attack-soon-doubted-in-soviet-but-kuusinen-a-leading-red-says-a.html | U. S. ATTACK SOON DOUBTED IN SOVIET; But Kuusinen, a Leading Red, Says American 'Monopolists' Press for Eventual Conflict | True | By Clifton Danielspecial To The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/boat-service-extended-coast-guard-auxiliary-plans-to-examine.html | BOAT SERVICE EXTENDED; Coast Guard Auxiliary Plans to Examine Smaller Craft | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/defining-good-old-age-study-by-community-service-gets-225000.html | DEFINING 'GOOD OLD AGE'; Study by Community Service Gets $225,000 Rockefeller Aid | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/about-new-york-flamingos-thrive-in-big-city-window-climate-a-tear.html | About New York; Flamingos Thrive in Big City Window Climate -- A Tear for $2.75 Orchestra-Seat Days | True | By Meyer Berger | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/gift-to-bnai-jeshurun-german-kiddush-cup-honors-congregations-130th.html | GIFT TO B'NAI JESHURUN; German Kiddush Cup Honors Congregation's 130th Year | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/1year-maturities-are-76091985552.html | 1-YEAR MATURITIES ARE $76,091,985,552 | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/2-books-on-reds-issued-fund-sends-reference-works-to-700-libraries.html | 2 BOOKS ON REDS ISSUED; Fund Sends Reference Works to 700 Libraries in U. S. | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/earnings-decline-at-reserve-bank-net-90042826-last-year-as-against.html | EARNINGS DECLINE AT RESERVE BANK; Net $90,042,826 Last Year, as Against $96,189,355 -- U. S. Gets $73,549,613 | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/moylan-captures-dixie-net-honors-he-defeats-bartzen-in-tampa-final.html | MOYLAN CAPTURES DIXIE NET HONORS; He Defeats Bartzen in Tampa Final -- Shirley Fry Takes Women's Singles Title | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/harry-t-blocker.html | HARRY T. BLOCKER | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/curtis-and-benta-card-68s.html | Curtis and Benta Card 68's | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/the-mayor-on-railroading.html | THE MAYOR ON RAILROADING | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/molloy-blesses-plaque.html | Molloy Blesses Plaque | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/welfare-council-post-filled.html | Welfare Council Post Filled | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/new-booklet-on-indicators.html | New Booklet on Indicators | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/vice-president-elected-to-phillipsjones-board.html | Vice President Elected To Phillips-Jones Board | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/yff-leaves-royal-netherlands.html | Yff Leaves Royal Netherlands | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/owen-f-roberts-an-art-collector-retired-member-of-stock-exchange.html | OWEN F. ROBERTS, AN ART COLLECTOR; Retired Member of Stock Exchange Dies -- Gathered Valuable Chinese Works | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/britain-dislikes-paris-arms-plan-is-expected-to-avoid-outright-veto.html | BRITAIN DISLIKES PARIS ARMS PLAN; Is Expected to Avoid Outright Veto, but Opposes Curb on Own Production | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/milwaukee-trips-syracuse-77-to-72-registers-a-surprise-triumph.html | MILWAUKEE TRIPS SYRACUSE, 77 TO 72; Registers a Surprise Triumph -- Celtics Check Royals, Pistons Down Lakers | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/crosetti-dickey-turner-to-coach-yanks-for-seventh-year-in-row.html | Crosetti, Dickey, Turner to Coach Yanks for Seventh Year in Row; Former Shortstop, Catcher and Pitcher for Bombers Continue as Stengel's Aides -- Mauch Re-Engaged as Trainer | True | By John Drebinger | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/rain-stock-break-affect-grain-pits-wheat-futures-eased-corn-managed.html | RAIN, STOCK BREAK AFFECT GRAIN PITS; Wheat Futures Eased, Corn Managed Gain for Week -- Soybeans Irregular | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/chrysler-strike-vote-off.html | Chrysler Strike Vote Off | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/soldier-weds-alice-keiser.html | ,Soldier Weds Alice Keiser | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/man-70-dies-in-jersey-crash.html | Man, 70, Dies in Jersey Crash | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/solomon-reveals-keyboard-poetry-british-pianist-plays-clear-mozart.html | SOLOMON REVEALS KEYBOARD POETRY; British Pianist Plays Clear Mozart, Velvet Schubert and Lyric Beethoven | True | H. C. S. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/100-survive-jersey-man-80.html | 100 Survive Jersey Man, 80 | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/nuptials-held-here-for-claire-siegel.html | NUPTIALS HELD HERE! FOR CLAIRE SIEGEL | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/prep-school-sports-andoverexeter-debate-over-beginning-of-football.html | Prep School Sports; Andover-Exeter Debate Over Beginning of Football Starts New Argument | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/duckpin-title-to-volk-he-triumphs-over-121-others-with-2101-for-15.html | DUCKPIN TITLE TO VOLK; He Triumphs Over 121 Others With 2,101 for 15 Games | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/tariff-penalties-a-european-issue-o-e-e-c-is-asked-to-permit.html | TARIFF PENALTIES A EUROPEAN ISSUE; O. E. E. C. Is Asked to Permit Restoration of Quotas if a Nation Raises Duties | True | By Harold Callender | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/german-boerses-at-peaks-in-1954-stock-prices-rose-average-of-70-as.html | GERMAN BOERSES AT PEAKS IN 1954; Stock Prices Rose Average of 70% as Industry Bloomed -- Coals and Steels in Lead | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/stevenson-to-teach-law.html | Stevenson to Teach Law | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/to-aid-jackson-laboratory.html | To Aid Jackson Laboratory | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mrs-may-batchelder.html | MRS. MAY BATCHELDER | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/40-reported-killed-in-wreck-in-brazil.html | 40 REPORTED KILLED IN WRECK IN BRAZIL | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/named-sales-manager-by-f-h-leggett-co.html | Named Sales Manager By F. H. Leggett & Co. | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/stewartconnet.html | Stewart--Connet | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/new-system-for-checks-clearing-house-starts-central-delivery-for.html | NEW SYSTEM FOR CHECKS; Clearing House Starts Central Delivery for Air Mail | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mays-is-getting-tired-says-he-will-quit-baseball-in-puerto-rico.html | MAYS IS GETTING TIRED; Says He Will Quit Baseball in Puerto Rico Next Sunday | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/congressional-study-urged.html | Congressional Study Urged | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/benefit-dinners-set-parties-will-be-held-at-homes-of-masters.html | BENEFIT DINNERS SET; Parties Will Be Held at Homes of Masters Nursery Aides | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/aide-quits-crippled-group.html | Aide Quits Crippled Group | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/the-screen-emperor-and-golem-czech-import-opens-at-stanley-theatre.html | The Screen: 'Emperor and Golem'; Czech Import Opens at Stanley Theatre | True | H. H. T. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/evans-turner-in-chess-tie.html | Evans, Turner in Chess Tie | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/interracial-fellowship-chorus-offers-judas-maccabaeus-oratorio-by.html | Interracial Fellowship Chorus Offers 'Judas Maccabaeus,' Oratorio by Handel | True | R. P. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/the-new-ships.html | THE NEW SHIPS | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/raqis-curb-reds-end-bid-for-power-repressive-measures-shatter-party.html | RAQIS CURB REDS, END BID FOR POWER; Repressive Measures Shatter Party Cohesion and Drive Members Underground | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/color-tv-in-moscow-first-broadcast-showed-good-results-soviet-radio.html | COLOR TV IN MOSCOW; First Broadcast Showed Good Results, Soviet Radio Says | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/jobless-aid-rise-in-state-mapped-rival-measures-both-ask-36-maximum.html | JOBLESS AID RISE IN STATE MAPPED; Rival Measures Both Ask $36 Maximum, Wider Coverage -- Issues Narrowed for Fight | True | By Leo Egan | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/upstate-woman-105-dead.html | Upstate Woman, 105, Dead | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/bermuda-eleven-wins-31.html | Bermuda Eleven Wins, 3-1 | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/profit-increased-by-general-mills-5612913-reported-for-six-months.html | PROFIT INCREASED BY GENERAL MILLS; $5,612,913 Reported for Six Months to Nov. 30, Against $5,399,560 Year Earlier COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/figeures-expresses-confidence.html | Figeures Expresses Confidence | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/news-man-unable-to-attend.html | News Man Unable to Attend | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/managua-denies-charge.html | Managua Denies Charge | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/knapp-triumphs-in-sailing-again-captures-four-of-seven-races-and.html | KNAPP TRIUMPHS IN SAILING AGAIN; Captures Four of Seven Races and Adds to Series Lead in Larchmont Dinghy Event | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/city-will-honor-10-for-midsea-rescue.html | CITY WILL HONOR 10 FOR MID-SEA RESCUE | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/falcons-top-baltimore.html | Falcons Top Baltimore | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/10-target-cities-get-aid-kits-in-state-civil-defense-program.html | 10 'Target' Cities Get Aid Kits In State Civil Defense Program | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/no-delinquency-here.html | NO DELINQUENCY HERE | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/new-president-inducted-by-emerald-association.html | New President Inducted By Emerald Association | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/israelarab-talks-urged-herter-tells-zionist-council-of-pressing.html | ISRAEL-ARAB TALKS URGED; Herter Tells Zionist Council of Pressing Need for Peace | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/homework-program-is-called-important.html | HOMEWORK PROGRAM IS CALLED IMPORTANT | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/burley-price-average-off.html | Burley Price Average Off | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/american-securities-elects.html | American Securities Elects | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/french-find-u-s-fliers-body.html | French Find U. S. Flier's Body | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/knowland-cautious-on-1956-presidency.html | KNOWLAND CAUTIOUS ON 1956 PRESIDENCY | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/islam-polygamy-scored-egyptian-suffragist-quotes-the-koran-in.html | ISLAM POLYGAMY SCORED; Egyptian Suffragist Quotes the Koran in Karachi | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/john-k-moss.html | JOHN K. MOSS | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/frederic-l-copeland.html | FREDERIC L. COPELAND | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/eisenhower-faces-snags-in-congress-on-3-major-issues-capitol.html | EISENHOWER FACES SNAGS IN CONGRESS ON 3 MAJOR ISSUES; Capitol Divided on Prospects -- Plan to Reduce Forces Defended and Attacked | True | By Allen Drury | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/investing-parley-stirs-hope-in-rio-plans-for-new-orleans-talks.html | INVESTING PARLEY STIRS HOPE IN RIO; Plans for New Orleans Talks Welcomed in Land Where Capital Need Is Large | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/reibel-scores-3-goals.html | Reibel Scores 3 Goals | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/trenton-building-sold.html | Trenton Building Sold | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/centering-minds-on-peace-is-urged-dr-sockman-would-mobilize-will-of.html | CENTERING MINDS ON PEACE IS URGED; Dr. Sockman Would Mobilize Will of People to Dispel False 'Coexistence' Idea | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/flood-victims-inoculated.html | Flood Victims Inoculated | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/shots-fell-thug-in-columbus-ave-holdup-man-dies-after-four.html | SHOTS FELL THUG IN COLUMBUS AVE.; Hold-Up Man Dies After Four Policemen Co After Him in 86th Street Cigar Store | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/citizens-group-calls-for-easing-of-restrictions-on-red-commerce-us.html | Citizens' Group Calls for Easing of Restrictions on Red Commerce; U.S. URGED TO EASE RED TRADE CURBS | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/swiss-will-float-french-oil-bonds-big-banking-consortium-set-for.html | SWISS WILL FLOAT FRENCH OIL BONDS; Big Banking Consortium Set for Loan of $11,667,000 to Campagnie des Petroles | True | By George H. Morison | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/23-banks-purchase-10000000-in-notes.html | 23 BANKS PURCHASE $10,000,000 IN NOTES | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/stevenson-named-for-talk-on-radio-democratic-leader-to-discuss-non.html | STEVENSON NAMED FOR TALK ON RADIO; Democratic Leader to Discuss Non - Political Topic on 'Conversation' March 12 | True | By Val Adams | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/shipping-news-and-notes-labor-board-to-explore-tug-tangle-today-old.html | Shipping News and Notes; Labor Board to Explore Tug Tangle Today -- Old Liner Scrapped | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/radford-back-from-far-east.html | Radford Back From Far East | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/stassen-stresses-selfhelp.html | Stassen Stresses Self-Help | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/legislator-wants-motto-on-bills.html | Legislator Wants Motto on Bills | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/joseph-m-lewis.html | JOSEPH M. LEWIS | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/americans-draw-with-hispano-55-vickers-scores-4-goals-for-brooklyn.html | AMERICANS DRAW WITH HISPANO, 5-5; Vickers Scores 4 Goals for Brooklyn Eleven -- Galicia Is Defeated by 5-3 | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/-wow-describes-coachs-feeling-after-tech-halted-kentucky-five-hyder.html | ' Wow' Describes Coach's Feeling After Tech Halted Kentucky Five; Hyder Says Georgians Will Live on That One a Long Time' -- Rupp Had Expected Wildcats to Encounter Trouble | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/retiring-caffery-honored-by-egypt-us-envoy-wins-recognition-for.html | RETIRING CAFFERY HONORED BY EGYPT; U.S. Envoy Wins Recognition for Major Role in Ending Cairo-London Disputes | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/traffic-operation-by-police-studied-invited-by-adams-experts-seek.html | TRAFFIC OPERATION BY POLICE STUDIED; Invited by Adams, Experts Seek Means of Reducing Bad Accident Record PLANNING HELD FACTOR Files Are Termed Inadequate as Guide to Corrections -- Investigations Limited | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/all-states-back-march-of-dimes.html | All States Back March of Dimes | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/u-s-plans-to-help-industry-develop-own-atom-power-strauss-calls-for.html | U. S. PLANS TO HELP INDUSTRY DEVELOP OWN ATOM POWER; Strauss Calls for Proposals by April 1 on Constructing Experimental Reactors RESTRICTS ASSISTANCE Sets Up 5 Criteria to Judge Projects -- Stresses Desire for Cheap Energy Source U. S. TO HELP BUILD PRIVATE REACTORS | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/10to25-fines-for-littering-to-be-asked-by-sanitation-chief-stiff.html | $10-to-$25 Fines for Littering To Be Asked by Sanitation Chief; Stiff Penalty Will Be Sought This Week -- Commissioner Praises His Department STIFF FINES URGED TO CURB LITTERING | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/bollingen-award-to-new-york-poets.html | Bollingen Award to New York Poets | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/patterns-of-the-times-spring-bringing-prints-designs-are-offered.html | Patterns of The Times: Spring Bringing Prints; Designs Are Offered for 3 Costumes to Be Made in Wool | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/masons-at-oyster-bay-150-visit-theodore-roosevelt-shrine-and-grave.html | MASONS AT OYSTER BAY; 150 Visit Theodore Roosevelt Shrine and Grave There | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/food-fair-adds-4-markets.html | Food Fair Adds 4 Markets | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/british-plan-still-a-hope.html | British Plan Still a 'Hope' | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/u-n-receives-no-report.html | U. N. Receives No Report | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/chemists-assail-data-classifying-national-group-fears-harm-in-new-u.html | CHEMISTS ASSAIL DATA CLASSIFYING; National Group Fears 'Harm' in New U. S. Agency to Bar Our 'Know-How' to Enemy | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/3-c-c-n-y-games-on-tv-fordham-among-quintets-to-be-met-before.html | 3 C. C. N. Y. GAMES ON TV; Fordham Among Quintets to Be Met Before Cameras | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/50-million-issue-set-imperial-oil-debentures-are-priced-to-yield.html | $50 MILLION ISSUE SET; Imperial Oil Debentures Are Priced to Yield 3.64% | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/time-turns-back-at-birthday-fete-days-of-lillian-russell-and-victor.html | TIME TURNS BACK AT BIRTHDAY FETE; Days of Lillian Russell and Victor Herbert Recalled by Restaurant Man | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/2-u-s-jet-pilots-killed-in-japan.html | 2 U. S. Jet Pilots Killed in Japan | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/erhard-bans-deficit-financing.html | Erhard Bans Deficit Financing | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/hanover-bank-net-for-54-shows-rise-11966000-compares-with-9906000.html | HANOVER BANK NET FOR '54 SHOWS RISE; $11,966,000 Compares With $9,906,000 -- Securities Sale Proves Big Factor | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/thorperosenstock-prcia-1-tte-new-york-tlllle.html | Thorpe---Rosenstock; .prc'ia] 1' Tt'.e New York TlllleS. | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/debuts-will-mark-11th-week-at-met-kempe-german-conductor-will-bow.html | DEBUTS WILL MARK 11TH WEEK AT MET; Kempe, German Conductor Will Bow in 'Tannhaeuser' and Campora as Rodolfo | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/swiss-team-victor-on-coast.html | Swiss Team Victor on Coast | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/drybak-buys-tennessee-plant.html | Drybak Buys Tennessee Plant | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/trade-a-factor-of-survival.html | TRADE: A FACTOR OF SURVIVAL | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/new-dean-is-appointed-at-the-marine-academy.html | New Dean Is Appointed At the Marine Academy | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/barksdale-celtic-star.html | Barksdale Celtic Star | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/foreign-affairs-moscows-watchful-waiting-on-the-danube.html | Foreign Affairs; Moscow's Watchful Waiting on the Danube | True | By. C. L. Sulzberger | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/-bronsonbenjamin.html | . BronsonBenjamin | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/civic-group-weighs-wagner-tax-plans.html | CIVIC GROUP WEIGHS WAGNER TAX PLANS | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/stepson-13-kills-woman-in-ambush-glen-head-boy-says-she-was-too.html | STEPSON, 13, KILLS WOMAN IN AMBUSH; Glen Head Boy Says She Was 'Too Strict' -- .22 Wound Unnoticed by Doctors | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/canadiens-rout-rangers-in-hockey-contest-visitors-win-71-as-13607.html | Canadiens Rout Rangers in Hockey Contest --; VISITORS WIN, 7-1 AS 13,607 WATCH | True | By Joseph C. Nichols | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/aga-khan-is-recovered.html | Aga Khan Is Recovered | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/col-ringler-gets-fort-dix-promotion.html | COL. RINGLER GETS FORT DIX PROMOTION | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/james-e-purdy.html | JAMES E. PURDY | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/eight-algerian-rebels-slain.html | Eight Algerian Rebels Slain | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/resource-parley-to-be-planned.html | Resource Parley to Be Planned | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/rites-honor-haym-salomon.html | Rites Honor Haym Salomon | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/450-in-church-flee-fire.html | 450 in Church Flee Fire | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/russellremsen-score-in-4-games-beat-ethridge-and-badger-in-lockett.html | RUSSELL-REMSEN SCORE IN 4 GAMES; Beat Ethridge and Badger in Lockett Squash Racquets Final at University Club | True | By William J. Briordy | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/shumlin-withdraws-from-play.html | Shumlin Withdraws From Play | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/knowland-firm-on-view-may-renew-blockade-demand-if-u-n-fails-to.html | KNOWLAND FIRM ON VIEW; May Renew Blockade Demand if U. N. Fails to Free Fliers | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/barnard-receives-gifts-francoamerican-association-honors-colleges.html | BARNARD RECEIVES GIFTS; Franco-American Association Honors College's Work | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lloyd-s-king.html | LLOYD S. KING | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/readytowear-meetings-set.html | Ready-to-Wear Meetings Set | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/space-travel-held-near-russian-says-soviet-ships-will-visit-planets.html | SPACE TRAVEL HELD NEAR; Russian Says Soviet Ships Will Visit Planets Soon | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/italys-red-chief-snubbed-in-party-tough-wing-appears-bored-by.html | ITALY'S RED CHIEF SNUBBED IN PARTY; ' Tough' Wing Appears Bored by Togliatti's Speech to Communist Conference Bored by Red Leader's Speech ITALY'S RED CHIEF SNUBBED IN PARTY | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/alcan-to-sell-machines-equipment-used-at-kitimat-will-be-put-on.html | ALCAN TO SELL MACHINES; Equipment Used at Kitimat Will Be Put on Market | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/india-said-to-urge-red-china-to-free-american-airmen-communists.html | INDIA SAID TO URGE RED CHINA TO FREE AMERICAN AIRMEN; Communists Told Early Move on Fliers Jailed as 'Spies' Would Net Political Gain | True | By A. M. Rosenthal | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/crash-kills-5-teenagers.html | Crash Kills 5 Teen-Agers | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/new-cape-may-church-begun.html | New Cape May Church Begun | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/raab-sees-big-4-talks-soon.html | Raab Sees Big 4 Talks Soon | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/patty-beatsdrobny-in-final.html | Patty Beats-Drobny in Final | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/american-motors-rise-in-nash-and-hudson-output-seen-as-basis-for.html | AMERICAN MOTORS; Rise in Nash and Hudson Output Seen as Basis for Profit | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/japan-to-seek-data-on-57000.html | Japan to Seek Data on 57,000 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/west-germans-curbed-in-east.html | West Germans Curbed in East | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/ralph-b-herder-60-canadian-publisher.html | RALPH B. HERDER, 60, CANADIAN PUBLISHER | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/balalaika-group-plays-symphonic-orchestra-offers-program-of-russian.html | BALALAIKA GROUP PLAYS; Symphonic Orchestra Offers Program of Russian Music | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/catalin-vice-president-technical-chief-named.html | Catalin Vice President, Technical Chief Named | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/smoke-to-be-surveyed-22-city-inspectors-will-begin-twoweek-drive-to.html | SMOKE TO BE SURVEYED; 22 City Inspectors Will Begin Two-Week Drive Today | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/transit-agency-finds-it-did-well-in-first-year-then-deficits-began.html | Transit Agency Finds It Did Well In First Year, Then Deficits Began; TRANSIT DID WELL UP TO LAST JUNE | True | By Stanley Levey | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/school-drama-contest.html | School Drama Contest | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/hakoah-eleven-excels.html | Hakoah Eleven Excels | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/benjamin-b-goldman.html | BENJAMIN B. GOLDMAN | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/snead-cards-65-for-pro-laurels-west-virginian-wins-at-miami-beach.html | SNEAD CARDS 65 FOR PRO LAURELS; West Virginian Wins at Miami Beach -- Worsham in Tie for Second Place With 70 | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/britain-and-vietminh.html | BRITAIN AND VIETMINH | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/george-s-elmore.html | GEORGE S. ELMORE | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/callipare-skate-victor-wins-senior-title-in-eastern-tests-miss-beam.html | CALLIPARE SKATE VICTOR; Wins Senior Title in Eastern Tests -- Miss Beam Scores | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/montgomery-in-a-hospital.html | Montgomery in a Hospital | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/200-liberal-planks-sent-to-harriman.html | 200 LIBERAL PLANKS SENT TO HARRIMAN | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mockery-of-deity-called-unfounded.html | MOCKERY OF DEITY CALLED UNFOUNDED | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lakers-beaten-89-86.html | Lakers Beaten, 89 -- 86 | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/beds-too-soft-say-2-freed-americans.html | BEDS TOO SOFT,' SAY 2 FREED AMERICANS | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/conducting-clothing-survey.html | Conducting Clothing Survey | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/many-produce-cars-unloaded.html | Many Produce Cars Unloaded | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/episcopal-guild-service.html | Episcopal Guild Service | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/kidnapping-of-boy-admitted-cook-taking-yonkers-16yearold-to-jersey.html | KIDNAPPING OF BOY ADMITTED COOK; Taking Yonkers 16-Year-Old to Jersey in Ransom Plot Is Confessed to Police | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lockheed-chief-chosen-to-head-air-institute.html | Lockheed Chief Chosen To Head Air Institute | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/metal-brightens-dripin-screens-tripled-light-reflection-from.html | METAL BRIGHTENS DRIP-IN SCREENS; Tripled Light Reflection From All-Aluminum Surface May Double Theatre Capacity | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/big-brother-week-is-set.html | Big Brother Week Is Set | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/television-in-review-professional-father-is-on-saturdays-same-time.html | Television in Review; ' Professional Father' Is on Saturdays Same Time as Gobel: Tune In Gobel | True | By Jack Gould | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/third-exenemy-to-regain-wings-west-germany-like-italy-and-japan.html | THIRD EX-ENEMY TO REGAIN WINGS; West Germany, Like Italy and Japan, Will Soon Return to Commercial Flying | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/houses-are-sold-on-the-west-side-riverside-drive-properties-in-new.html | HOUSES ARE SOLD ON THE WEST SIDE; Riverside Drive Properties in New Hands -- Harlem Site Bought for Stores | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/missile-site-up-again-jersey-board-may-reconsider-armys-plea-for.html | MISSILE SITE UP AGAIN; Jersey Board May Reconsider Army's Plea for Base | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/joins-public-health-association.html | Joins Public Health Association | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/278000-hold-u-s-steel-stock.html | 278,000 Hold U. S. Steel Stock | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/antarctic-moves-stir-new-zealand-hillary-everest-climber-may-head-a.html | ANTARCTIC MOVES STIR NEW ZEALAND; Hillary, Everest Climber, May Head a Party to Assist U. S., British Groups | True | By Walter Sullivan | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/brazil-to-add-to-forces-new-law-to-increase-their-personnel-to.html | BRAZIL TO ADD TO FORCES; New Law to Increase Their Personnel to 250,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mcarthy-on-trip-peress-action-off-senator-leaves-capital-for.html | M'CARTHY ON TRIP; PERESS ACTION OFF; Senator Leaves Capital for Undisclosed Destination -- May Return Wednesday | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/rev-james-l-walsh.html | REV. JAMES L. WALSH | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/phyllis-jane-genser-bride.html | Phyllis Jane Genser Bride | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/tokle-keeps-ski-title-makes-two-jumps-of-195-feet-in-north-central.html | TOKLE KEEPS SKI TITLE; Makes Two Jumps of 195 Feet in North Central Contest | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/rise-in-religion-noted-dr-mccracken-praises-it-but-warns-of.html | RISE IN RELIGION NOTED; Dr. McCracken Praises It but Warns of Possible Misuse | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/sherwood-wins-roosevelt-ski-trophy-at-bear-mountain-jump-of-151.html | Sherwood Wins Roosevelt Ski Trophy at Bear Mountain; JUMP OF 151 FEET LONGEST OF MEET | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/britain-takes-lead-in-bridge-title-play.html | BRITAIN TAKES LEAD IN BRIDGE TITLE PLAY | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/roland-harriman-named-brother-chosen-by-governor-for-palisades-park.html | ROLAND HARRIMAN NAMED; Brother Chosen by Governor for Palisades Park Post | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/jacob-moscow-75-insurance-manager.html | JACOB MOSCOW, 75, INSURANCE MANAGER | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lard-prices-decline-trade-expects-accumulation-of-stocks-in-coming.html | LARD PRICES DECLINE; Trade Expects Accumulation of Stocks in Coming Weeks | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/municipal-bond-slate-bigger.html | Municipal Bond Slate Bigger | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/law-schools-get-4650000-grants-ford-foundation-would-spur-training.html | LAW SCHOOLS GET $4,650,000 GRANTS; Ford Foundation Would Spur Training and Research in International Problems | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/the-soviets-two-voices.html | THE SOVIET'S TWO VOICES | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/to-clean-new-yorks-streets-greater-manpower-utilization-owner.html | To Clean New York's Streets; Greater Manpower Utilization, Owner Cooperation Urged | True | HARRY G. JACOBI, M. D. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/unit-at-tuskegee-helps-polio-fight-corps-of-negro-scientists-has.html | UNIT AT TUSKEGEE HELPS POLIO FIGHT; Corps of Negro Scientists Has Key Role in Evaluating of Dr. Salk's Vaccine | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mcmurray-names-assistant.html | McMurray Names Assistant | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mrs-frederic-sayles.html | MRS. FREDERIC SAYLES | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/chosen-to-lead-women-for-israel-bond-group.html | Chosen to Lead Women For Israel Bond Group | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/prosperity-for-new-yorks-port.html | Prosperity for New York's Port | True | L. CLINTON HOCH. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/interest-on-bank-loans-to-business-here-averaged-326-between-dec-1.html | Interest on Bank Loans to Business Here Averaged 3.26% Between Dec. 1 and 15 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mrs-felix-f-smith.html | MRS. FELIX F. SMITH | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/red-cross-seeks-workers.html | Red Cross Seeks Workers | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/tuckerman-gets-command-of-77th-gen-adlers-assistant-heads-statue-of.html | TUCKERMAN GETS COMMAND OF 77TH; Gen. Adler's Assistant Heads Statue of Liberty Division -- Served in Pacific | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/voting-in-france-on-pacts-assembly-said-to-reflect-nations.html | Voting in France on Pacts; Assembly Said to Reflect Nations Anxieties Concerning Germany | True | KARL LOEWENSTEIN. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/german-war-ace-back-may-head-air-force.html | German War Ace Back, May Head Air Force | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/composers-forum-gives-first-opera-presents-the-stronger-by-hugo.html | COMPOSERS FORUM GIVES FIRST OPERA; Presents 'The Stronger,' by Hugo Weisgall -- Dalgleish Works Also Performed | True | R. P. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/nixon-under-attack-by-house-democrats.html | NIXON UNDER ATTACK BY HOUSE DEMOCRATS | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/ludmila-sepe-sings-latvian-soprano-makes-debut-at-carnegie-recital.html | LUDMILA SEPE SINGS; Latvian Soprano Makes Debut at Carnegie Recital Hall | True | R. P. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/skates-finals-tonight-16-speed-contests-scheduled-for-garden.html | SKATES FINALS TONIGHT; 16 Speed Contests Scheduled for Garden Program | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/tv-output-sets-record-november-high-is-reported-radio-mark-made-too.html | TV OUTPUT SETS RECORD; November High Is Reported -- Radio Mark Made, Too | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/shoestring-revue-due-feb-14.html | Shoestring Revue' Due Feb. 14 | True | | 1983-04-07 | RE0000164538 | B00000512804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/retailers-gather-in-cheerful-mood-n-r-d-g-a-poll-shows-62-look-for.html | RETAILERS GATHER IN CHEERFUL MOOD; N. R. D. G. A. Poll Shows 62% Look for Rise in Sales of Department Stores | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/study-to-be-urged-on-security-rules-humphrey-will-submit-plan-to.html | STUDY TO BE URGED ON SECURITY RULES; Humphrey Will Submit Plan to Senate Today Calling for a 12-Member Panel STUDY TO BE URGED OF SECURITY RULES | True | Special to The New York Times. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/grenade-kills-2-at-italian-movie.html | Grenade Kills 2 at Italian Movie | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/harriman-scored-on-housing-views-mislsed-by-advisers-mitchell.html | HARRIMAN SCORED ON HOUSING VIEWS; Misled by Advisers, Mitchell Charges, Pointing to G.O.P. Aid to Private Builders | True | By Douglas Dales | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mihalo-walk-on-coast-eclipses-1883-record.html | Mihalo Walk on Coast Eclipses 1883 Record | True | | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-10 | 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/i-musici-of-italy-scores-in-u-s-bow-group-of-11-string-players-and.html | I MUSICI OF ITALY SCORES IN U. S. BOW; Group of 11 String Players and Pianist Is Presented by Concert Society | True | H. C. S. | 1983-04-07 | RE0000164538 | B00000512804 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/liquor-license-deals-charged.html | Liquor License Deals Charged | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/tokyo-trade-leader-in-peiping.html | Tokyo Trade Leader in Peiping | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/board-move-aids-tug-labor-talks-permit-for-january-election-clears.html | BOARD MOVE AIDS TUG LABOR TALKS; Permit for January Election Clears Way for Continuation of Collective Bargaining | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/market-resumes-general-advance-twothirds-of-last-weeks-losses.html | MARKET RESUMES GENERAL ADVANCE; Two-Thirds of Last Week's Losses Recouped -- 929 Issues Rise as 182 Fall 4,300,000 SHARES TRADED Average Climbs 3.7 to 269.69 -- Broadcast Tip Causes Scramble for Pantepec MARKET RESUMES GENERAL ADVANCE | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/frances-premier-in-rome-for-talk-arms-pact-plan-to-be-a-major-topic.html | FRANCE'S PREMIER IN ROME FOR TALK; Arms Pact Plan to Be a Major Topic -- He Receives Medal From Italian President | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fairleigh-dickinson-loses.html | Fairleigh Dickinson Loses | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/cushing-opens-fund-drive.html | Cushing Opens Fund Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/play-on-whitman-to-be-read.html | Play on Whitman to Be Read | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/americas-defer-costa-rica-action-council-asks-nicaragua-and-her.html | AMERICAS DEFER COSTA RICA ACTION; Council Asks Nicaragua and Her Neighbor to Avoid Aggravating Tension AMERICAS DEFER COSTA RICA ACTION | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/industrial-building-leased-in-brooklyn.html | INDUSTRIAL BUILDING LEASED IN BROOKLYN | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/boys-accessories-in-heavy-demand-substantial-orders-reported-except.html | BOYS' ACCESSORIES IN HEAVY DEMAND; Substantial Orders Reported Except in Tailored Clothing at Apparel Buyers Show | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/2-cleared-in-n-m-u-fracas.html | 2 Cleared in N. M. U. Fracas | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/weiszstone.html | WeiszStone | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fighting-near-bastogne.html | Fighting Near Bastogne | True | A. TODD. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/3-rise-in-volume-2025-in-spring-profits-forecast-at-n-r-d-g-a.html | 3% Rise in Volume, 20-25% in Spring Profits Forecast at N. R. D. G. A. Meeting GAIN IN EARNINGS, SALES PREDICTED | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/burlington-mills-corp-names-a-vice-president.html | Burlington Mills Corp. Names a Vice President | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/warrants-out-for-arrest.html | Warrants Out For Arrest | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/he-loses-a-fiancee-as-she-loses-11000.html | HE LOSES A FIANCEE AS SHE LOSES $11,000 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/helen-baker-dies-industry-expert-first-woman-to-be-associate.html | HELEN BAKER DIES; INDUSTRY EXPERT; First Woman to Be Associate Professor at Princeton Was' Noted for Research Papers | True | special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/frederics-millinery-with-stockmarket-names-displayed.html | Frederics' Millinery, With Stock-Market Names, Displayed | True | By Dorothy O'Neil | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/mrs-catherine-earl-rewed.html | Mrs. Catherine Earl Rewed | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/remote-canadians-getting-a-taste-of-the-theatre-new-group-wins-big.html | Remote Canadians Getting a Taste of the Theatre; New Group Wins Big Hand With Staging of Play by Shaw | True | By Tania Longspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/blackmer-has-2d-operation.html | Blackmer Has 2d Operation | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jersey-senators-obtain-control-of-auto-plates.html | Jersey Senators Obtain Control of Auto Plates | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/elevated-by-americanstandard.html | Elevated by American-Standard | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/critics-citation-to-shostakovich-music-circle-picks-symphony-no-10.html | CRITICS' CITATION TO SHOSTAKOVICH; Music Circle Picks Symphony No. 10 as Best of '54 -- Orff, Menotti Works Named | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/foundations-role-upheld-concept-of-free-inquiry-in-a-free-society.html | Foundations' Role Upheld; Concept of Free Inquiry in a Free Society Is Examined | True | J. BALMUTH, | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rail-negotiations-open-firemen-and-enginemen-seek-end-of-wage.html | RAIL NEGOTIATIONS OPEN; Firemen and Enginemen Seek End of 'Wage Inequities' | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-s-sextet-to-play-italy.html | U. S. Sextet to Play Italy | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/mrs-thomas-bridges.html | MRS. THOMAS BRIDGES | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/hagerty-reported-doing-fine.html | Hagerty Reported 'Doing Fine' | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/baseball-makes-200000-offer-for-settlement-of-damage-suit.html | Baseball Makes $200,000 Offer For Settlement of Damage Suit; Defendants Say $12,000,000 Anti-Trust Case Would Cost More Than Proposed Payment to Bankrupt Radio Network | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/egypt-sentences-52-more.html | Egypt Sentences 52 More | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/diplomat-is-asked-to-leave.html | Diplomat Is Asked to Leave | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jersey-kidnap-case-to-go-to-grand-jury.html | JERSEY KIDNAP CASE TO GO TO GRAND JURY | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/grains-turn-soft-as-demand-fades-early-firmness-gives-way-to-soybeans.html | GRAINS TURN SOFT AS DEMAND FADES; Early Firmness Gives Way -- Soybeans Win Support on Dips, Close Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dewey-heads-guests-at-white-house-fete.html | DEWEY HEADS GUESTS AT WHITE HOUSE FETE | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/henry-t-bradley.html | HENRY T. BRADLEY | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/parched-texas-hails-snow.html | Parched Texas Hails Snow | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jochanaan-is-sung-by-harvuot-at-met.html | JOCHANAAN IS SUNG BY HARVUOT AT 'MET' | True | J. B. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/aid-to-safety.html | AID TO SAFETY | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/trial-opens-in-chicago.html | Trial Opens in Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/c46falls-in-sea-3-saved-1-missing-fishing-boat-pulls-air-force-crew.html | C-46 FALLS IN SEA; 3 SAVED, 1 MISSING; Fishing Boat Pulls Air Force Crew to Safety as Plane Sinks Off Jones Beach | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/sports-of-the-times-key-men-for-key-jobs.html | Sports of The Times; Key Men for Key Jobs | True | By Arthur Daley | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/mueller-ailing-bout-off.html | Mueller Ailing, Bout Off | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/canadajapan-air-pact-set.html | Canada-Japan Air Pact Set | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/circus-is-coming-to-town-and-to-tv-annual-monthlong-run-at-garden.html | CIRCUS IS COMING TO TOWN AND TO TV; Annual Month-Long Run at Garden Will Be Preceded by Special Telecast March 29 | True | By Val Adams | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/senate-indicates-inquiry-on-peress-resolution-vows-no-decrease-in.html | SENATE INDICATES INQUIRY ON PERESS; Resolution Vows No Decrease in Anti-Red Campaign -- Daniel Assails Army | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/state-gop-chiefs-meet-confer-on-county-problems-javits-at-albany.html | STATE G.O.P. CHIEFS MEET; Confer on County Problems -Javits at Albany Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/paul-bunyan-disappears.html | Paul Bunyan Disappears | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/miss-mary-clark-ncaci-o_arrr.html | MISS MARY CLARK NCAcI, ?O_?ARRr | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/168-transfusions-futile.html | 168 Transfusions Futile | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/barkley-regains-key-senate-posts-morse-elevated-seniority-rule-also.html | BARKLEY REGAINS KEY SENATE POSTS; MORSE ELEVATED; Seniority Rule Also Relaxed for O'Mahoney as Leaders Make Committee Choices Barkley Regains Senate Posts; Morse and O'Mahoney Elevated | True | By C. P. Trussellspecial To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/educator-lauded-for-report.html | Educator Lauded for Report | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jacob-seley.html | JACOB SELEY | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/boys-camp-benefit-brantwood-will-gain-by-feb-9-preview-of-desperate.html | BOYS CAMP BENEFIT; Brantwood Will Gain by Feb. 9 Preview of 'Desperate Hours' | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/teachers-size-up-students-faults-find-responsibility-respect-and.html | TEACHERS SIZE UP STUDENTS' FAULTS; Find Responsibility, Respect and Reading Ability Scarce in High Schools Here | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fines-for-littering.html | Fines for Littering | True | R. K. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/leper-colony-besieged-as-300-patients-revolt.html | Leper Colony Besieged As 300 Patients Revolt | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/aide-held-in-31000-swindle.html | Aide Held in $31,000 Swindle | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/tube-mills-to-expand-u-s-steel-division-to-increase-output-for-oil.html | TUBE MILLS TO EXPAND; U. S. Steel Division to Increase Output for Oil Industry | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/bodouva-tallies-35-points.html | Bodouva Tallies 35 Points | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/9-bodies-found-in-brazil-wreck.html | 9 Bodies Found in Brazil Wreck | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/insurance-group-to-merge-2-units-globe-rutgers-american-home.html | INSURANCE GROUP TO MERGE 2 UNITS; Globe & Rutgers, American Home Assurance to Form $34,000,000 Concern | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/sister-mary-felix.html | SISTER MARY FELIX | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/wagner-ponders-littering-fines-remarks-10-to-25-may-be-excessive.html | WAGNER PONDERS LITTERING FINES; Remarks $10 to $25 May Be Excessive and Enforcement of the Law Too Costly FINANCE PARLEY TODAY Mayor's Projected Legislative Program to Be Discussed by His Aides and Advisers | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/bank-plans-rights-imperial-of-canadas-300000-shares-not-available.html | BANK PLANS RIGHTS; Imperial of Canada's 300,000 Shares Not Available Here | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/m-it-names-medical-chief.html | M. I.T. Names Medical Chief | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/spain-seeks-role-in-economic-unit-yugoslavia-also-would-join.html | SPAIN SEEKS ROLE IN ECONOMIC UNIT; Yugoslavia Also Would Join European Organization -Paris to Ease Imports | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/alienists-will-test-13yearold-killer.html | ALIENISTS WILL TEST 13-YEAR-OLD KILLER | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/hempstead-masons-install.html | Hempstead Masons Install | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/suit-on-fluoridizing-fails.html | Suit on Fluoridizing Fails | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/appliance-seller-sees-2year-fight-official-of-kelvinator-expects-in.html | APPLIANCE SELLER SEES 2-YEAR FIGHT; Official of Kelvinator Expects Intense Competition in the High-Capacity Industry | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/man-and-wife-die-hours-apart.html | Man and Wife Die Hours Apart | True | SpeCial to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/teams-plan-experiment-n-y-u-manhattan-fives-will-use-pro-rules-on.html | TEAMS PLAN EXPERIMENT; N. Y. U., Manhattan Fives Will Use Pro Rules on Feb. 17 | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gusried-v-freund.html | GUSRIED V. FREUND | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/orange-rector-resigns.html | Orange Rector Resigns | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/phoenix-reviving-play-by-g-b-shaw-doctors-dilemma-will-open.html | PHOENIX REVIVING PLAY BY G. B. SHAW; 'Doctor's Dilemma' Will Open Downtown Tonight -- Ibsen's 'Master Builder' Is Next | True | By Louis Calta | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rose-urged-as-u-s-flower.html | Rose Urged as U. S. Flower | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/john-f-quinlan.html | JOHN F. QUINLAN | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/eisenhower-under-fire-democrats-assail-military-and-foreign-policy.html | EISENHOWER UNDER FIRE; Democrats Assail Military and Foreign Policy Aims | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/boy-9-saved-from-pool-first-swimming-lesson-almost-fatal-to.html | BOY, 9, SAVED FROM POOL; First Swimming Lesson Almost Fatal to Brooklyn Child | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/4-plead-mistake-in-pier-plot-case.html | 4 PLEAD 'MISTAKE' IN PIER PLOT CASE | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/james-b-murrays-have-son.html | James B. Murrays Have Son | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/seaboard-officer-promoted.html | Seaboard Officer Promoted | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/milk-by-gallon-urged-in-albany-bill-proposing-use-of-larger.html | MILK BY GALLON URGED IN ALBANY; Bill Proposing Use of Larger Containers Is Introduced -- Jobless Aid Pushed | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/tennessee-submits-dixonyates-brief.html | TENNESSEE SUBMITS DIXON-YATES BRIEF | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/thousands-move-to-east-zone.html | Thousands Move to East Zone | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/robert-weir-brown.html | ROBERT WEIR BROWN | True | Special to The New york Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/podres-a-key-to-dodger-hopes-in-1955-signs-contract-for-reported.html | Podres, a Key to Dodger Hopes in 1955, Signs Contract for Reported $12,000; YOUNG SOUTHPAW 13TH MAN IN FOLD Podres, 22, Gets $2,000 Rise Over His 1954 Salary - Looks for Big Year | True | By William J. Briordy | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dismissal-move-filed-in-drivers-suspension.html | Dismissal Move Filed In Drivers' Suspension | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fordham-checks-wagner-81-to-62-conlin-sets-pace-for-rams-quintet.html | FORDHAM CHECKS WAGNER, 81 TO 62; Conlin Sets Pace for Rams' Quintet With 29 Points -- St. Francis Wins, 61-52 | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/uhrlass-scores-in-race-captures-twomile-event-on-silver-skates.html | UHRLASS SCORES IN RACE; Captures Two-Mile Event on Silver Skates Program | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/program-for-mental-health.html | PROGRAM FOR MENTAL HEALTH | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/may-ease-mccarthy-fight-case-of-new-jersey-likely-to-soften-his.html | MAY EASE MCCARTHY FIGHT; Case of New Jersey Likely to Soften His Approach | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/duke-power-issue-on-market-today-40000000-in-3-mortgage-bonds-will.html | DUKE POWER ISSUE ON MARKET TODAY; $40,000,000 in 3 % Mortgage Bonds Will Be Offered by First Boston Syndicate | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/score-gop-on-housing-albanys-minority-leaders-charge-lack-of.html | SCORE G.O.P. ON HOUSING; Albany's Minority Leaders Charge Lack of Interest | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/owner-is-indicted-in-tenement-fire-harlem-landlord-accused-of.html | OWNER IS INDICTED IN TENEMENT FIRE; Harlem Landlord Accused of Manslaughter -- Violations Said to Date Back to '40 | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fleeing-gis-held-in-germany.html | Fleeing G.I.'s Held in Germany | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ship-inquiry-suspended-coast-guard-expert-says-lost-vessel-was-not.html | SHIP INQUIRY SUSPENDED; Coast Guard Expert Says Lost Vessel Was Not Overloaded | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/warners-to-film-a-story-by-hecht-studio-wants-van-johnson-opposite.html | WARNERS TO FILM A STORY BY HECHT; Studio Wants Van Johnson Opposite Jane Wyman in 'Miracle in the Rain' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/son-to-mrs-robert-wilson.html | Son to Mrs. Robert Wilson | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/canadian-oil-bid-cut-7-cents.html | Canadian Oil Bid Cut 7 Cents | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/alfeo-colsma-deao-founded-early-dirigible-line-worked-with-yon.html | ALF.EO COLSMA. DEAO; Founded Early Dirigible Line, Worked With yon Zeppelin | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/warns-on-highway-fund.html | Warns on Highway Fund | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/wetherill-p-trout.html | WETHERILL P. TROUT | True | pecial to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/naval-stores.html | NAVAL STORES | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/belgians-get-briefing-premier-and-two-ministers-receive-gruenther.html | BELGIANS GET BRIEFING; Premier and Two Ministers Receive Gruenther Data | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/etchings-by-rembrandt-displayed.html | Etchings by Rembrandt Displayed | True | S. P. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/heck-names-chairmen-5-assembly-committees-get-republican.html | HECK NAMES CHAIRMEN; 5 Assembly Committees Get Republican Replacements | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/shipping-news-and-notes-queen-of-bermuda-lifeboat-crew-honored.html | Shipping News and Notes; Queen of Bermuda Lifeboat Crew Honored -- Freight Conference to Raise Rates | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/john-j-e-appel-68-expolice-inspector.html | JOHN J. E. APPEL, 68, EX.POLICE INSPECTOR | True |  | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/horagevaghell-wrote-io0-books-british-novelist-playwright-dies-at.html | HORAGEVAGHELL,' WROTE iO0 BOOKS; British Novelist, Playwright Dies at 93Had 4 Works Produced on Broadway | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/grey-agency-names-vice-presidents.html | Grey Agency Names Vice Presidents | True |  | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/biophysics-grant-awarded-to-yale-3160000-from-the-hartford.html | BIOPHYSICS GRANT AWARDED TO YALE; $3,160,000 From the Hartford Foundation Will Be Used for Research and Laboratory | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/wool-prices-drop-12-to-35c-pound-other-commodities-here-end.html | WOOL PRICES DROP 1.2 TO 3.5C POUND; Other Commodities Here End Generally Higher, Volume Light on Most Items | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/who-drafts-schedules-for-baseball-and-how-simmons-official-of.html | Who Drafts Schedules for Baseball and How; Simmons, Official of International Loop, Works for Majors Complications Arise Because of Night Games, Holidays | True | By John Drebinger | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-n-shelves-plan-to-adorn-its-hall-artistic-and-political-reasons.html | U. N. Shelves Plan to Adorn Its Hall; Artistic and Political Reasons Bar Use of State Seals | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gifford-giant-halfback-signs-contract-for-1955.html | Gifford, Giant Halfback, Signs Contract for 1955 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-s-to-ask-soviet-for-imprisoned-gi.html | U. S. TO ASK SOVIET FOR IMPRISONED G. I. | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/millinery-shows-theme-of-garden-earth-sun-and-blossoms-are-matched.html | MILLINERY SHOWS THEME OF GARDEN; Earth, Sun and Blossoms Are Matched by Northridge in Organdy, Silk and Straw | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/glossary-of-some-terms-used-in-trade-message.html | Glossary of Some Terms Used in Trade Message | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/mccracken-beats-botts-gains-third-round-in-state-squash-racquets.html | MCCRACKEN BEATS BOTTS; Gains Third Round in State Squash Racquets Play | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dr-wolf-winocour.html | DR. WOLF WINOCOUR | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/parlo-is-nominated-for-two-rich-races.html | PARLO IS NOMINATED FOR TWO RICH RACES | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/panama-and-u-s-sign-pact-jan-25-guizado-new-president-says-treaty.html | PANAMA AND U. S. SIGN PACT JAN. 25; Guizado, New President, Says Treaty Was 'Peak' Act of Assassinated Leader | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/memorial-show-of-works-by-lee-hersch-and-ralph-nelson-opens-at.html | Memorial Show of Works by Lee Hersch and Ralph Nelson Opens at Riverside | True | By Howard Devree | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/cotton-margins-raised-exchange-requires-5-a-bale-plus-scaledup.html | COTTON MARGINS RAISED; Exchange Requires $5 a Bale Plus Scaled-Up Charge | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gunnar-berfi-55-a-sales-en6ineer-specialty-products-chief-of.html | ;GUNNAR BERfi, 55, A SALES EN6INEER; Specialty 'Products Chief of Westinghouse International Dies-- Decorated by U. S. | True | Special to The _New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/vast-pest-display-is-left-to-museum-natural-history-gift-contains.html | VAST PEST DISPLAY IS LEFT TO MUSEUM; Natural History Gift Contains 182,000 Insects -- Study of Predators Is Projected | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ankenyanson.html | Ankeny--Anson, | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/mrs-gibbs-canfield.html | MRS. GIBBS CANFIELD | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/new-york-a-c-victor-beats-harvard-30-for-8th-straight-squash.html | NEW YORK A. C. VICTOR; Beats Harvard, 3-0, for 8th Straight Squash Triumph | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/text-of-the-presidents-message-on-foreign-economic-policy.html | Text of the President's Message on Foreign Economic Policy | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/col-paul-s-bond.html | COL. PAUL S. BOND | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/james-ludlow-smith.html | JAMES LUDLOW SMITH | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/reelected-as-president-of-jewish-appeal-here.html | Re-elected as president Of Jewish Appeal Here | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/childrens-profit-aids-the-neediest-youngsters-send-10-from-an-da-p.html | CHILDREN'S PROFIT AIDS THE NEEDIEST; Youngsters Send $10 From An Da Pe To Corp. -- Donor Honors Late President DAY'S GIFTS TOTAL $1,447 Woman, 83, Makes Her Annual Donation to 'Noblest of Philanthropies' | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/in-the-nation-the-plans-for-the-national-conventions.html | In The Nation; The Plans for the National Conventions | True | By Arthur Krock | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ship-voting-in-west-cut-to-two-unions.html | SHIP VOTING IN WEST CUT TO TWO UNIONS | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/studebakerpackard-unit-set.html | Studebaker-Packard Unit Set | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rights-are-offered-by-aluminum-ltd.html | RIGHTS ARE OFFERED BY ALUMINUM, LTD. | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/congress-unit-gets-atom-data.html | Congress Unit Gets Atom Data | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/tariff-plea-buoys-business-groups-free-traders-hail-president-for.html | TARIFF PLEA BUOYS BUSINESS GROUPS; Free Traders Hail President for Asking Cuts -- Others Back Him Conditionally | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/high-cocoa-prices-helping-togoland-british-report-to-u-n-cites.html | HIGH COCOA PRICES HELPING TOGOLAND; British Report to U. N. Cites Road-Waterway Projects -Diversified Crops Sought | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gains-reported-by-lehman-corp-assets-of-investment-trust-4525-a.html | GAINS REPORTED BY LEHMAN CORP.; Assets of Investment Trust $45.25 a Share Dec. 31, Against $39.95 Sept. 30 | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/religion-held-key-in-presidents-life-white-house-aide-tells-church.html | RELIGION HELD KEY IN PRESIDENT'S LIFE; White House Aide Tells Church Group Eisenhower Revised Speech to Stress Point | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rail-line-defends-cuts-west-shore-cant-cope-with-bus-rivalry.html | RAIL LINE DEFENDS CUTS; West Shore Can't Cope With Bus Rivalry, Spokesman Says | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/13-safe-as-plane-burns-stewardess-helps-passengers-to-escape-at.html | 13 SAFE AS PLANE BURNS; Stewardess Helps Passengers to Escape at Florida Field | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/adams-denies-plan-to-quit.html | Adams Denies Plan to Quit | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/kenya-command-shifted-british-to-replace-leader-in-fight-against.html | KENYA COMMAND SHIFTED; British to Replace Leader in Fight against Mau Mau | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/no-word-in-washington.html | No Word in Washington | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/g-o-p-asks-data-on-building-curb-list-of-projects-jobs-affected-by.html | G. O. P. ASKS DATA ON BUILDING CURB; List of Projects, Jobs Affected by Freeze Sought, Possibly to Embarrass Governor | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/receptions-follow-talks.html | Receptions Follow Talks | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/continental-can-buys-concern.html | Continental Can Buys Concern | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/london-welcomes-trade-plan-sees-problem-on-mutual-action.html | London Welcomes Trade Plan; Sees Problem on Mutual Action | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gasoline-station-bought-in-nassau-hempstead-corner-property-is.html | GASOLINE STATION BOUGHT IN NASSAU; Hempstead Corner Property Is Acquired by Investor From Loomis Grossman | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/export-of-crop-surpluses-climbing-to-671000000-president-reports-on.html | Export of Crop Surpluses Climbing to $671,000,000; President Reports on Start of 3-Year Plan -- Sales and Gifts Set at $578,000,000 -- Bartering Put at $93,000,000 $671,000,000 CROPS ARE GOING ABROAD | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/french-await-vietnam-exit.html | French Await Vietnam Exit | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/opera-debut-to-aid-met-employe-fund.html | OPERA DEBUT TO AID 'MET' EMPLOYE FUND | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/loeb-estate-to-charity-children-amply-provided-for-asked-to-give.html | LOEB ESTATE TO CHARITY; Children, 'Amply Provided For,' Asked to Give Away $100,000 | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/george-a-schneider.html | GEORGE A. SCHNEIDER | True | Special to The New York Ttmes. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/red-cross-head-gets-italian-medal.html | Red Cross Head Gets Italian Medal | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/troops-to-leave-phenix-city.html | Troops to Leave Phenix City | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fuel-experts-give-suggestions-on-reducing-home-heating-cost.html | Fuel Experts Give Suggestions On Reducing Home Heating Cost | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/music-musicians-guild-2d-concert-of-season-played-at-town-hall.html | Music: Musicians Guild; 2d Concert of Season Played at Town Hall | True | By Howard Taubman | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/seixas-beats-rosewall-takes-exhibition-62-62-trabert-tops-emerson.html | SEIXAS BEATS ROSEWALL; Takes Exhibition, 6-2, 6-2 -- Trabert Tops Emerson | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/distribution-row-shuts-argentine-magazines.html | Distribution Row Shuts Argentine Magazines | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/77000-educational-grants.html | $77,000 Educational Grants | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/queens-areas-plan-mass-blood-gifts.html | QUEENS AREAS PLAN MASS BLOOD GIFTS | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/missing-diplomat-writes-to-mother-burgess-who-fled-britain-in-1951.html | MISSING DIPLOMAT WRITES TO MOTHER; Burgess, Who Fled Britain in 1951, Is Believed to Be Behind Iron Curtain | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/thailand-seeking-refugee-solution-bangkok-to-put-case-before-manila.html | THAILAND SEEKING REFUGEE SOLUTION; Bangkok to Put Case Before Manila Pact Parley if No Vietnam Accord Is Set | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/bonn-defense-aides-in-london.html | Bonn Defense Aides in London | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/president-shifts-talks-he-will-meet-g-o-p-leaders-on-tuesday.html | PRESIDENT SHIFTS TALKS; He Will Meet G. O. P. Leaders on Tuesday Instead of Monday | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/first-special-message.html | FIRST SPECIAL MESSAGE | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-s-consul-is-threatened.html | U. S. Consul Is Threatened | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/bankers-trust-elevates-two.html | Bankers Trust Elevates Two | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/house-record-set-by-1738-new-bills-measures-on-opening-day-ranged.html | HOUSE RECORD SET BY 1,738 NEW BILLS; Measures on Opening Day Ranged From Trade Pacts to Department of Peace | True | Special To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/thomas-daddario.html | THOMAS D'ADDARIO | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/peiping-talks-end-two-sides-silent-on-prisoner-issue-hammarskjold.html | PEIPING TALKS END; TWO SIDES SILENT ON PRISONER ISSUE; Hammarskjold and Chou Call Parley 'Useful' and Hope for Further Contact TONE ENCOURAGES U. N. Communique Says 'Pertinent' Aspects of World Tension Were Also Discussed PARLEY IN PEIPING ON CAPTIVES ENDS | True | By Thomas J. Hamiltonspecial to the New York Times | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/alleghany-loses-rail-control-suit-high-court-refuses-to-review.html | ALLEGHANY LOSES RAIL CONTROL SUIT; High Court Refuses to Review Ruling That Western Pacific Stock Sale Was Not Valid | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/hat-line-mirrors-a-playful-spirit-young-in-heart-show-offers-zany.html | HAT LINE MIRRORS A PLAYFUL SPIRIT; 'Young in Heart' Show Offers Zany Creations for Campus, Others Seriously Smart | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/constance-boxes-brown-to-a-draw-they-fight-on-even-terms-for-second.html | CONSTANCE BOXES BROWN TO A DRAW; They Fight on Even Terms for Second Straight Time in Dull St. Nicks Bout | True | By Joseph C. Nichols | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/frederick-werder-r.html | FREDERICK WERDER SR. | True | Special to The New York Times | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/newspapers-plea-fails-4-motions-of-kansas-city-star-in-trust-suit.html | NEWSPAPER'S PLEA FAILS; 4 Motions of Kansas City Star in Trust Suit Ruled Out | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/indians-souvenirs-of-soviet-trip-include-doubts-most-of-students.html | Indians' Souvenirs of Soviet Trip Include Doubts; Most of Students Got Poor Impression -- Gifts Numerous | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/prices-of-cotton-ease-3-to-9-points-futures-1-to-8-points-higher-at.html | PRICES OF COTTON EASE 3 TO 9 POINTS; Futures 1 to 8 Points Higher at Opening, but Liquidation and Hedge Selling Ensue | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/void-of-security-irks-the-space-men.html | VOID OF SECURITY IRKS THE SPACE MEN | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/tax-aid-is-barred-for-estate-here-high-court-6-to-2-rules-out.html | TAX AID IS BARRED FOR ESTATE HERE; High Court, 6 to 2, Rules Out Deductions for Contingent Bequests to Charity | True | By Luther A. Hustonspecial To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/east-zone-envoy-in-hanoi-he-is-sixth-from-soviet-bloc-in-redheld.html | EAST ZONE ENVOY IN HANOI; He Is Sixth From Soviet Bloc in Red-Held North Vietnam | True | Special To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ottawa-gets-paris-accords.html | Ottawa Gets Paris Accords | True | Special To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/stores-urged-to-spurn-bait-of-administration-to-extend-coverage-of.html | Stores Urged to Spurn 'Bait' of Administration to Extend Coverage of Pay Floor; STORES WARNED ON PAY-HOURS ACT | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/law-hazy-on-fee-for-car-checkup-staten-island-garages-are-first-in.html | LAW HAZY ON FEE FOR CAR CHECK-UP; Staten Island Garages Are First in City to Be Briefed on Inspection Methods | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/commodities-inch-up-index-rose-to-909-on-friday-from-907-the-day.html | COMMODITIES INCH UP; Index Rose to 90.9 on Friday From 90.7 the Day Before | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/wolk-gains-psal-final-posts-best-time-in-trials-for-breaststroke.html | WOLK GAINS P.S.A.L. FINAL; Posts Best Time in Trials for Breast-Stroke Event | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/tax-evasion-denied-vancouver-liquor-official-will-fight-10-million.html | TAX EVASION DENIED; Vancouver Liquor Official Will Fight 10 Million U. S. Lien | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/parodi-to-act-for-france-at-arms-pool-talk-jan17.html | Parodi to Act for France At Arms Pool Talk Jan.17 | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/high-court-denies-citys-tax-appeal-5000000-refunds-involved-in-levy.html | HIGH COURT DENIES CITY'S TAX APPEAL; $5,000,000 Refunds Involved in Levy on Jersey Concern for Trade Privilege Here HIGH COURT DENIES CITY'S TAX APPEAL | True | Special To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ten-design-prizes-won-by-illinois-u.html | TEN DESIGN PRIZES WON BY ILLINOIS U. | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-s-team-rallies-in-bridge-contest-players-whittle-british-lead-by.html | U. S. TEAM RALLIES IN BRIDGE CONTEST; Players Whittle British Lead by 1,350 Points in Match for World Championship | True | By George Rapee | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/foreign-aid-since-war-nears-50billion-mark.html | Foreign Aid Since War Nears 50-Billion Mark | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/plea-by-patricide-fails.html | Plea by Patricide Fails | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/signs-for-subway-stations.html | Signs for Subway Stations | True | MATTHEW EPSTEIN. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/new-rochelle-alumnae-fete.html | New Rochelle Alumnae Fete | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rev-alex-batchelor.html | REV. ALEX BATCHELOR | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/princeton-downs-dartmouth-6250-tigers-gain-first-ivy-league.html | PRINCETON DOWNS DARTMOUTH, 62-50; Tigers Gain First Ivy League Basketball Triumph as De Voe, Haabestad Star | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/castillo-shakes-up-guatemala-cabinet.html | CASTILLO SHAKES UP GUATEMALA CABINET | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/archives/glidden-earnings-and-sales-steady-little-change-in-either-noted-in.html | GLIDDEN EARNINGS AND SALES STEADY; Little Change in Either Noted in Report for the Fiscal Year Ended Oct. 31 COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/bronx-bank-held-up-thug-gets-2000-by-passing-threatening-note-to.html | BRONX BANK HELD UP; Thug Gets $2,000 by Passing Threatening Note to Teller | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/y-w-c-as-century.html | Y. W. C. A.'S CENTURY | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/un-unit-to-weigh-commodity-trade-u-s-to-pass-up-a-delegates-seat-on.html | U.N. UNIT TO WEIGH COMMODITY TRADE; U. S. to Pass Up a Delegate's Seat on New Commission -- Parleys Begin Monday | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ribicoff-demands-basic-changes-in-new-england-thruway-finance.html | Ribicoff Demands Basic Changes In New England Thruway Finance; RIBICOFF ASSAILS THRUWAY FINANCE | True | By David Andersonspecial to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/a-harder-fight-on-smoke.html | A HARDER FIGHT ON SMOKE? | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/f-t-c-bans-price-tactic-queens-concern-ordered-to-halt.html | F. T. C. BANS PRICE TACTIC; Queens Concern Ordered to Halt Discriminatory Sales | True | Special o The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/columbus-club-elects-jones.html | Columbus Club Elects Jones | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/bell-outpoints-garcia-in-upset-ohioan-runs-winning-skein-to-nine.html | BELL OUTPOINTS GARCIA IN UPSET; Ohioan Runs Winning Skein to Nine With a Unanimous Triumph at Parkway | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jersey-acts-to-pay-annuity-to-widow.html | JERSEY ACTS TO PAY ANNUITY TO WIDOW | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/3-die-8000-homeless-in-fire.html | 3 Die, 8,000 Homeless in Fire | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/profit-kept-level-by-trust-concern-manufacturers-earnings-in-54.html | PROFIT KEPT LEVEL BY TRUST CONCERN; Manufacturers' Earnings in '54 Were Close to Those in '53 -- Loan Average High | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/high-court-bars-pleas-of-13-reds-refuses-to-review-conviction-in.html | HIGH COURT BARS PLEAS OF 13 REDS; Refuses to Review Conviction in Plot to Overthrow U. S. -- Denies Pelley Motion | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/appeal-is-denied.html | Appeal Is Denied | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/3-new-quakes-in-lipari-isles.html | 3 New Quakes in Lipari Isles | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/youths-held-in-priests-murder.html | Youths Held in Priest's Murder | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/surplus-of-opium-looms-for-world-u-n-unit-sees-legal-supply-for-2.html | SURPLUS OF OPIUM LOOMS FOR WORLD; U. N. Unit Sees Legal Supply for 2 1/2 Years -- Reports Progress in Control | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ty-cobb-enters-hospital.html | Ty Cobb Enters Hospital | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/free-russia-house-will-gain-thursday.html | FREE RUSSIA HOUSE WILL GAIN THURSDAY | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/building-at-peak-methodists-hear-record-boom-sees-two-new-churches.html | BUILDING AT PEAK, METHODISTS HEAR; Record Boom Sees Two New Churches Daily, Executive Tells Cincinnati Session | True | By George Duganspecial To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/roberta-peters-to-be-wed.html | Roberta Peters to Be Wed | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/pike-urges-laymen-to-fight-communism.html | PIKE URGES LAYMEN TO FIGHT COMMUNISM | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/lowplane-suit-dropped-newark-case-is-ended-after-challenge-on-court.html | LOW-PLANE SUIT DROPPED; Newark Case Is Ended After Challenge on Court Authority | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/news-of-food-vinegar-from-pink-wine-and-fresh-goose-liver-here-from.html | News of Food; Vinegar From Pink Wine and Fresh Goose Liver Here From France | True | By Jane Nickerson | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/puckett-paces-wildcats.html | Puckett Paces Wildcats | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/court-to-hear-3-doomed-to-die.html | Court to Hear 3 Doomed to Die | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/steel-output-is-set-at-818-capacity.html | STEEL OUTPUT IS SET AT 81.8% CAPACITY | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/woman-68-falls-to-death.html | Woman, 68, Falls to Death | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/14-lost-in-china-sea-storm.html | 14 Lost in China Sea Storm | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/mary-saunders-troth-nursing-school-senior-fiancee-of-thomas-j.html | MARY SAUNDERS' TROTH; Nursing School Senior Fiancee of Thomas J, Carney Jr. | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/nuptials-in-april-for-sandra-6ligk-wellesley-alumna-engaged-to.html | NUPTIALS IN APRIL FOR SANDRA 6LIGK; Wellesley Alumna Engaged to Avram Robert Westin, a News Editor at C.B.S. | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/home-repair-urged-to-remove-hazards.html | HOME REPAIR URGED TO REMOVE HAZARDS | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/harlan-name-put-to-senate-again-president-resubmits-choice-for.html | HARLAN NAME PUT TO SENATE AGAIN; President Resubmits Choice for Supreme Court -- Other Nominations Re-entered | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/mrs-william-pickens.html | MRS. WILLIAM PICKENS | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/j-barry-mguigan.html | J. BARRY M'GUIGAN | True | Special to The New York TImez. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/suit-against-u-s-fails-high-court-rejects-action-of-lessor-of-land.html | SUIT AGAINST U. S. FAILS; High Court Rejects Action of Lessor of Land to Army | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/nancy-wilso_____nn-engage0-daughter-of-rear-admiral.html | NANCY WILSO_____NN ENGAGE0[; Daughter of Rear Admiral | True | to{ | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/canada-opposes-dam-bill-would-bar-use-of-her-water-for-power-in-u-s.html | CANADA OPPOSES DAM; Bill Would Bar Use of Her Water for Power in U. S. Plants | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/uncle-gus-16-to-1-takes-tropical-park-feature-atkinson-jeered-at.html | Uncle Gus, 16 to 1, Takes Tropical Park Feature; ATKINSON JEERED AT FLORIDA TRACK Loud Boos Greet Jockey for Finishing Second to Uncle Gus With 9-20 Ambient | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/thruway-cites-record-reports-24-deaths-for-every-100-million.html | THRUWAY CITES RECORD; Reports 2.4 Deaths for Every 100 Million Car-Miles | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dr-j-dean-crain.html | DR. J. DEAN CRAIN | True | Speda[ to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/david-l-oloughlin.html | DAVID L. O'LOUGHLIN | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/farm-surplus-disposal.html | FARM SURPLUS DISPOSAL | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/curb-on-buganda-lifted-state-of-emergency-in-area-lifted-by.html | CURB ON BUGANDA LIFTED; State of Emergency in Area Lifted by Governor | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/garret-van-cleve.html | GARRET VAN CLEVE | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/maurice-tishman.html | MAURICE TISHMAN | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/walter-r-e-geisler.html | WALTER R. E. GEISLER | True | Sl. clal to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/charles-v-yates-theatrical-agent.html | CHARLES V. YATES, THEATRICAL AGENT | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/easter-sold-to-charleston.html | Easter Sold to Charleston | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/british-ask-u-s-planes-b-o-a-c-wants-19-douglas-craft-for-atlantic.html | BRITISH ASK U. S. PLANES; B. O. A. C. Wants 19 Douglas Craft for Atlantic Service | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ruling-on-red-cross-unit-not-subject-to-solicitation-law-state.html | RULING ON RED CROSS; Unit Not Subject to Solicitation Law, State Officer Holds | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/holland-takes-desk-job.html | Holland Takes Desk Job | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/nonconfidence-asked-in-canada.html | Non-Confidence Asked in Canada | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/hull-the-father-of-tariff-policy-eisenhowers-plan-amounts-to.html | HULL THE 'FATHER' OF TARIFF POLICY; Eisenhower's Plan Amounts to Continuation of Program Begun Under Roosevelt | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/westchester-bans-nonresidents-from-saxon-woods-golf-course.html | Westchester Bans Nonresidents From Saxon Woods Golf Course | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/son-to-dawn-addams.html | Son to Dawn Addams | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/powell-to-fight-friedrich.html | Powell to Fight Friedrich | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/essex-chairman-quits-a-p-miele-resigns-gop-post-because-of-business.html | ESSEX CHAIRMAN QUITS; A. P. Miele Resigns G.O.P. Post Because of Business Pressure | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/india-curbs-missioners-special-visas-now-required-by-commonwealth.html | INDIA CURBS MISSIONERS; Special Visas Now Required by Commonwealth Clergy | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/7-killed-in-greek-floods.html | 7 Killed in Greek Floods | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/british-doubt-war-is-likely-before-60.html | BRITISH DOUBT WAR IS LIKELY BEFORE '60 | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/college-chaplain-honored.html | College Chaplain Honored | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/3-rob-64th-st-hotel-second-time-get-5000-cash-30000-gems-3-robbers.html | 3 Rob 64th St. Hotel Second Time, Get $5,000 Cash, $30,000 Gems; 3 ROBBERS REVISIT HOTEL IN 64TH ST. | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/arbitration-in-the-courts-desirability-of-arbitral-processes-in.html | Arbitration in the Courts; Desirability of Arbitral Processes in Settling Disputes Emphasized | True | SYLVAN GOTSHAL, | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jean-dalrymple-in-hospital.html | Jean Dalrymple in Hospital | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rules-committee-talks-of-changes-but-ncaa-group-delays-action-on.html | RULES COMMITTEE TALKS OF CHANGES; But N.C.A.A. Group Delays Action on Proposals Made by Football Coaches | True | By Michael Strauss | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/heads-mission-to-france.html | Heads Mission to France | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/hungarians-thank-u-s-for-flood-aid.html | HUNGARIANS THANK U. S. FOR FLOOD AID | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/annette-mills-60-dies-i-former-variety-artist-gained-i-new-career.html | ANNETTE MILLS, 60, DIES ;; I Former Variety Artist Gained i New Career on British TV | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/end-of-a-mission.html | END OF A MISSION | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/muriel-j-weiss-affianced.html | Muriel J. Weiss Affianced | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/wood-field-and-stream-fortytwo-world-records-set-last-year-for-fish.html | Wood, Field and Stream; Forty-Two World Records Set Last Year for Fish Taken in Salt Water | True | By Raymond R. Camp | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ohio-lawmaker-critically-ill.html | Ohio Lawmaker Critically Ill | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/an-american-dispute.html | AN AMERICAN DISPUTE | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/first-5-term-governor-for-ohio-takes-office.html | First 5-Term Governor For Ohio Takes Office | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/egypt-reports-oil-find-on-the-sinai-peninsula.html | Egypt Reports Oil Find On the Sinai Peninsula | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/alien-wives-studied-homesickness-bars-success-to-some-immigrants-in.html | ALIEN WIVES STUDIED; Homesickness Bars Success to Some Immigrants in Canada | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/holy-cross-beats-notre-dame-9357-heinsohn-tallies-35-points-for.html | HOLY CROSS BEATS NOTRE DAME, 93-57; Heinsohn Tallies 35 Points for Crusaders' Quintet -Kentucky Wins, 92-59 | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/your-honor-is-a-woman-justice-amsterdam-is-first-of-her-sex-on-city.html | 'YOUR HONOR' IS A WOMAN; Justice Amsterdam Is First of Her Sex on City Bench | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/red-china-agrees-to-yugoslav-ties-diplomatic-relations-set-up-after.html | RED CHINA AGREES TO YUGOSLAV TIES; Diplomatic Relations Set Up After Series of Parleys by Envoys in Moscow RED CHINA AGREES TO YUGOSLAV TIES | True | By Jack Raymondspecial To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/traffic-accidents-fall-weeks-injuries-in-city-are-93-fewer-than.html | TRAFFIC ACCIDENTS FALL; Week's Injuries in City Are 93 Fewer Than Year Ago | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/no-action-on-boxing-suit-case-against-i-b-c-pending-as-supreme.html | NO ACTION ON BOXING SUIT; Case Against I. B. C. Pending as Supreme Court Recesses | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-s-aid-grain-to-go-to-turkey-half-of-12400000-cargoes-will-be.html | U. S. 'AID' GRAIN TO GO TO TURKEY; Half of $12,400,000 Cargoes Will Be Carried Abroad in American Ships | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/governor-wants-aides-full-time-tells-cabinet-he-wont-abide.html | GOVERNOR WANTS AIDES FULL TIME; Tells Cabinet He Won't Abide 'Soldiering' in State Posts -- Bars Phone Abuses | True | By Warren Weaver Jr.special To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/blue-ridge-ball-set-for-jan-28-dinner-dance-at-pierre-will-help.html | BLUE RIDGE BALL SET FOR JAN. 28; Dinner Dance at Pierre Will Help School in Virginia for Underprivileged Children | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/duquesne-bows-6867.html | Duquesne Bows, 68-67 | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/washington-is-hopeful.html | Washington Is Hopeful | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/reds-rewrite-hansel-and-gretel-as-drama-on-slave-labor-in-west.html | Reds Rewrite 'Hansel and Gretel' As Drama on Slave Labor in West; Capitalist Replaces Witch as the Villain, Refugee Reports -- Children Shown Fleeing to Communist Haven | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/6story-loft-sold-on-the-west-side-buyer-will-occupy-part-of.html | 6-STORY LOFT SOLD ON THE WEST SIDE; Buyer Will Occupy Part of Structure on 22d Street -Other Manhattan Deals | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/german-dubious-on-economic-gain-expert-says-bonn-officials-give-too.html | GERMAN DUBIOUS ON ECONOMIC GAIN; Expert Says Bonn Officials Give Too Bright a Picture of Recovery in West | True | By M. S. Handlerspecial To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/for-lower-tariff-his-message-stresses-value-of-program-to.html | FOR LOWER TARIFF; His Message Stresses Value of Program to Security of World PRESIDENT WANTS TRADE CURB EASED | True | By John D. Morrisspecial To The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/erdelatz-denies-receiving-concrete-offer-or-discussing-terms-with.html | Erdelatz Denies Receiving Concrete Offer or Discussing Terms With Ram Team; NAVY COACH CALLS STATEMENT FALSE Erdelatz Admits Talking to Reeves, Owner of Rams, but Both Deny Job Offer | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/nehru-drops-another-post.html | Nehru Drops Another Post | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/cypriote-hints-at-revolt.html | Cypriote Hints at Revolt | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dr-dwight-l-hopkins.html | DR. DWIGHT L. HOPKINS | True | Special to The. Blew York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/wagehour-law-coverage-urged-for-retail-and-service-employees.html | Wage-Hour Law Coverage Urged For Retail and Service Employes; Mitchell Hints Congress Will Be Asked to Extend Act -- Lawyer Here Picked as Top Mediator | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/aids-fashion-institute-the-times-gives-8074-to-the-schools.html | AIDS FASHION INSTITUTE; The Times Gives $8,074 to the School's Scholarship Fund | True | | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/cockshutt-ltd-incurs-loss.html | Cockshutt, Ltd., Incurs Loss | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/broadway-group-elects-christenberry-to-serve-his-15th-term-as-its.html | BROADWAY GROUP ELECTS; Christenberry to Serve His 15th Term as Its Head | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/british-encouraged.html | British Encouraged | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/14-ships-chartered-in-month.html | 14 Ships Chartered in Month | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/new-dealer-buys-taft-home.html | New Dealer Buys Taft Home | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/utility-enlarges-board-union-electric-co-of-missouri-adds-four-new.html | UTILITY ENLARGES BOARD; Union Electric Co. of Missouri Adds Four New Directors | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/smoke-drive-opens-with-17-summonses.html | SMOKE DRIVE OPENS WITH 17 SUMMONSES | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-s-bills-interest-goes-up-to-1222.html | U. S. BILLS INTEREST GOES UP TO 1.222% | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/deweys-56-ticket-eisenhowernixon.html | DEWEY'S '56 TICKET: EISENHOWER-NIXON | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gavilan-and-durando-matched-for-garden-10rounder-feb-4.html | Gavilan and Durando Matched For Garden 10-Rounder Feb. 4 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/industrials-gain-in-london-market-high-class-equities-advance-but.html | INDUSTRIALS GAIN IN LONDON MARKET; High Class Equities Advance but Government Securities Turn Generally Lower | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/collier-not-candidate-kentucky-coach-doesnt-want-position-with-rams.html | COLLIER NOT CANDIDATE; Kentucky Coach Doesn't Want Position With Rams | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/underwater-20-feet-press-and-jane-russell-view-film-premiere.html | 'UNDERWATER' -- 20 FEET; Press and Jane Russell View Film Premiere Submerged | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/elected-to-presidency-of-grahampaige-corp.html | Elected to Presidency Of Graham-Paige Corp. | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-sindian-talks-on-pact-up-again-both-sides-confident-amity-accord.html | U. S.-INDIAN TALKS ON PACT UP AGAIN; Both Sides Confident Amity Accord Initiated in 1949 Will Be Signed Soon | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/oil-company-elects.html | Oil Company Elects | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/kodak-fair-trade-is-upheld-by-ftc-manufacturer-who-also-sells-at.html | KODAK FAIR TRADE IS UPHELD BY F.T.C.; Manufacturer Who Also Sells at Retail Found Not to Have Lost Right to Set Prices EFFECT IS WIDESPREAD Many Products in Similar Position -- Agency's Stand of 1952-53 Overruled | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/minetti-addresses-club-here.html | Minetti Addresses Club Here | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/farmingdale-registration-set.html | Farmingdale Registration Set | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/nassau-aids-city-in-race-tax-plea-legislature-gets-bill-to-lift.html | NASSAU AIDS CITY IN RACE TAX PLEA; Legislature Gets Bill to Lift Local Shares at Expense of State Government NASSAU AIDS CITY IN RACE TAX PLEA | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dr-gordon-e-baker.html | DR. GORDON E. BAKER | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/travel-rise-here-put-at-10-in-1954-collector-of-customs-lists.html | TRAVEL RISE HERE PUT AT 10% IN 1954; Collector of Customs Lists 2,013,541 Passengers for Port by Sea or Air | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/eight-riders-chosen-gen-cole-named-coach-for-panamerican-games.html | EIGHT RIDERS CHOSEN; Gen. Cole Named Coach for Pan-American Games | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/seton-hall-to-play-deacons-at-garden.html | SETON HALL TO PLAY DEACONS AT GARDEN | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/key-to-smog-hinted-in-car-carburetors.html | KEY TO SMOG HINTED IN CAR CARBURETORS | True | Special to The New York Times. | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/cotton-exchange-seat-9000.html | Cotton Exchange Seat $9,000 | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/sheppard-sees-mother-buried.html | Sheppard Sees Mother Buried | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/troth-ahnouhced-ofmargot-brady-smith-junior-engaged-tol-herbert.html | TROTH AHNOUHCED OF.MARGOT BRADY; Smith Junior Engaged tol Herbert Schiff, Former Student at Lehigh U, | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/marylebone-scores-242-leads-combined-eleven-by-21-runs-in-australia.html | MARYLEBONE SCORES 242; Leads Combined Eleven by 21 Runs in Australia | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/licensing-of-canvassers-urged.html | Licensing of Canvassers Urged | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-11 | 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/venezuelan-oil-output-up.html | Venezuelan Oil Output Up | True | | 1983-04-07 | RE0000164539 | B00000512805 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/clarence-l-stillwill.html | .CLARENCE L STILLWILL | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/schneider-pinch-hits-violinist-rejoins-the-budapest-quartet-for.html | SCHNEIDER PINCH HITS; Violinist Rejoins the Budapest Quartet for Y.M.H.A. Concert | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/giants-obtain-coulter-tackle-returns-after-2-years-of-canadian.html | GIANTS OBTAIN COULTER; Tackle Returns After 2 Years of Canadian Football | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/first-air-force-jet-for-photo-work.html | First Air Force Jet for Photo Work | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/250-night-games-set-by-national-league.html | 250 NIGHT GAMES SET BY NATIONAL LEAGUE | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/inquiry-to-start-in-child-institute-new-haven-county-assigns.html | INQUIRY TO START IN CHILD INSTITUTE; New Haven County Assigns Welfare League to Study Charges of Brutality | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/judge-j-b-scores-at-tropical-park-blums-mount-is-only-choice-on.html | JUDGE J. B. SCORES AT TROPICAL PARK; Blum's Mount Is Only Choice on Nine-Race Card to Win -- Hypalong Is Second | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/japan-training-navy-fliers.html | Japan Training Navy Fliers | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/inherit-the-wind-opens-play-based-on-scopes-trial-has-premiere-in.html | 'INHERIT THE WIND' OPENS; Play Based on Scopes Trial Has Premiere in Dallas | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-aid-agreement-signed-by-pakistan.html | U. S. AID AGREEMENT SIGNED BY PAKISTAN | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/costa-ricas-troubles.html | COSTA RICA'S TROUBLES | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/singer-wins-point-in-claim-on-army-court-will-take-evidence-in.html | SINGER WINS POINT IN CLAIM ON ARMY; Court Will Take Evidence in Jeritza's Suit for Damage to Property in Austria | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/colleges-blamed-for-lag-in-arts-report-to-deans-asserts-they-can.html | COLLEGES BLAMED FOR LAG IN ARTS; Report to Deans Asserts They Can Curb Overspecialization Some Educators Criticize 'VOCATIONAL FACTS' CITED University President Scores a Liberal Culture Label on Business Courses | True | By Gene Currivanspecial to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/automation-called-a-producer-of-jobs.html | AUTOMATION CALLED A PRODUCER OF JOBS | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/310449116-asked-for-city-schools-budget-request-is-less-than-was.html | $310,449,116 ASKED FOR CITY SCHOOLS; Budget Request Is Less Than Was Sought Last Year, but More Than Was Granted | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/about-new-york-apartment-house-each-suite-facing-east-instead-of.html | About New York; Apartment House, Each Suite Facing East, Instead of West, Had Its Origin in Daydream | True | By Meyer Berger | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/foreign-affairs-russia-rearms-germany-plus-its-former-axis-allies.html | Foreign Affairs; Russia Rearms Germany -- Plus Its Former Axis Allies | True | By C. L. Sulzberger | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/nationalist-planes-bomb-red-positions.html | NATIONALIST PLANES BOMB RED POSITIONS | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/ormsbypastore.html | OrmsbyPastore | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/bmrs-robert-nathans.html | bMRS. ROBERT NATHANS | True | Special to Tile New York Time.. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/market-inquiry-due-fulbright-calls-recent-stock-rise-reminiscent-of.html | MARKET INQUIRY DUE; Fulbright Calls Recent Stock Rise 'Reminiscent of 1929' | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/eisenhower-gets-101-billion-federalstate-road-plan-eisenhower-gets.html | Eisenhower Gets 101 Billion Federal-State Road Plan; EISENHOWER GETS BIG ROAD PROGRAM | True | By Joseph A. Loftusspecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/george-herrel-67-stockbroker-here.html | GEORGE HERREL, 67, STOCKBROKER HERE | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/delos-e-parsons.html | DELOS E. PARSONS | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/o-a-sutton-corp-triples-earnings-profits-for-fiscal-year-equal-130.html | O. A. SUTTON CORP. TRIPLES EARNINGS; Profits for Fiscal Year Equal $1.30 a Share, Compared With 40 Cents in 1953 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/u-n-unit-to-meet-in-japan.html | U. N. Unit to Meet in Japan | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/swarthmore-man-slain-as-a-hazer-proctor-infuriated-by-pranks-shoots.html | SWARTHMORE MAN SLAIN AS A HAZER; Proctor, Infuriated by Pranks, Shoots Sleeping Student in Dormitory Rampage | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/union-official-sentenced.html | Union Official Sentenced | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/vincents-pension-is-6200.html | Vincent's Pension Is $6,200 | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wispy-hats-cling-to-resist-breezes.html | WISPY HATS CLING TO RESIST BREEZES | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/vote-on-bricker-amendment-margin-of-proposals-failure-said-to-be.html | Vote on Bricker Amendment; Margin of Proposal's Failure Said to Be Incorrectly Given | True | LYMAN M. TONDEL, Jr. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-antarctic-team-is-instructed-how-to-overcome-polar-dangers.html | U. S. Antarctic Team Is Instructed How to Overcome Polar Dangers; Expert of Air Force Teaches Novices in Atka's Crew Survival Techniques | True | By Walter Sullivanspecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/air-force-may-raise-o46-in-ocean-grave.html | AIR FORCE MAY RAISE C-46 IN OCEAN GRAVE | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mrs-ten-eyck-appointed.html | Mrs. Ten Eyck Appointed | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/utility-to-offer-rights.html | Utility to Offer Rights | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/program-for-malaya.html | PROGRAM FOR MALAYA | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/brown-ties-harvard-in-hockey-game-44.html | BROWN TIES HARVARD IN HOCKEY GAME, 4-4 | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/gop-plans-curbs-on-lawful-bingo-carlino-asserts-party-plans.html | G.O.P. PLANS CURBS ON LAWFUL BINGO; Carlino Asserts Party Plans Safeguards if Game Is to Be Made Legal | True | By Richard Amperspecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/george-muehlebach-brewer-hotel-man.html | GEORGE MUEHLEBACH, ..BREWER, HOTEL MAN | True | Special to The i;'ew York Times. [ | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bayville-is-stranded-has-no-rail-station-and-now-buses-are-to-quit.html | BAYVILLE IS STRANDED; Has No Rail Station and Now Buses Are to Quit Week-Ends | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/collier-gets-new-pact-kentucky-contract-is-extended-five-years-pay.html | COLLIER GETS NEW PACT; Kentucky Contract Is Extended Five Years, Pay Raised | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/lomas-securities-leases.html | Lomas Securities Leases | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/india-curbs-trips-by-2-u-s-airlines-limits-pan-american-and-twa-to.html | INDIA CURBS TRIPS BY 2 U. S. AIRLINES; Limits Pan American and T.W.A. to Two Flights Each Week as Air Pact Lapses | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/soviet-paper-publishes-us-atom-plant-pictures.html | Soviet Paper Publishes U.S. Atom Plant Pictures | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dies-8-days-after-husband-i.html | Dies 8 Days After Husband I | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eden-itinerary-given-he-will-visit-5-asian-capitals-en-route-from.html | EDEN ITINERARY GIVEN; He Will Visit 5 Asian Capitals En Route From Bangkok Talks | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/illness-of-305-laid-to-panama-shrimp.html | ILLNESS OF 305 LAID TO PANAMA SHRIMP | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/cathy-downs-seeks-divorce.html | Cathy Downs Seeks Divorce | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/english-toymaker-dies-j-l-charles-lucas-of-nottingham-i-was-santa.html | !ENGLISH TOYMAKER DIES; 'j L Charles Lucas of Nottingham I Was Santa Claus to Needy | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/man-held-in-1951-death-his-remark-in-italian-leads-to-arrest-in.html | MAN HELD IN 1951 DEATH; His Remark in Italian Leads to Arrest in Hit-Run Case | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/group-is-studying-falsestart-rule-ncaa-committee-seeking-to-clarify.html | GROUP IS STUDYING FALSE-START RULE; N.C.A.A. Committee Seeking to Clarify Regulation -- Report Slated Today | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dim-lights-show-strain-on-wiring-blowing-of-fuses-is-also-a-sign-of.html | DIM LIGHTS SHOW STRAIN ON WIRING; Blowing of Fuses Is Also a Sign of Inadequate Current for Many Appliances | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/recital-presented-by-sylvia-marlowe.html | RECITAL PRESENTED BY SYLVIA MARLOWE | True | R. P. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/japanese-launch-two-ships.html | Japanese Launch Two Ships | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-n-to-renew-suez-debate.html | U. N. to Renew Suez Debate | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/school-issue-sold-for-los-angeles-successful-syndicate-places-half.html | SCHOOL ISSUE SOLD FOR LOS ANGELES; Successful Syndicate Places Half of $20,000,000 Bonds -- Other Public Financing | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/parley-plans-drive-for-u-s-school-aid.html | PARLEY PLANS DRIVE FOR U. S. SCHOOL AID | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/50cent-dividend-voted-by-central-it-is-roads-first-in-year.html | 50-CENT DIVIDEND VOTED BY CENTRAL; It Is Road's First in Year -- Statement Fails to Tell of Plans for Future | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bill-for-continuing-g-i-loans-offered.html | BILL FOR CONTINUING G. I. LOANS OFFERED | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/costa-ricannicaraguan-hostility-stems-from-presidents-dispute.html | Costa Rican-Nicaraguan Hostility Stems From Presidents' Dispute; Figures Antagonized Somoza in 1948 by Leading Revolt That Deposed Picado -- Managua Charged Murder Plot | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/soviet-reports-on-antarctic.html | Soviet Reports on Antarctic | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/jack-webb-marries-actress.html | Jack Webb Marries Actress | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/record-swedish-budget-biggest-allocation-for-social-welfare-next-is.html | RECORD SWEDISH BUDGET; Biggest Allocation for Social Welfare -- Next Is Defense | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/olivar-yale-coach-gets-new-contract.html | OLIVAR, YALE COACH, GETS NEW CONTRACT | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mother-child-killed-car-in-bayport-hits-daughter-and-woman.html | MOTHER, CHILD KILLED; Car in Bayport Hits Daughter and Woman Expecting Baby | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/expansion-planned-for-montauk-group.html | EXPANSION PLANNED FOR MONTAUK GROUP | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wake-forest-halts-seton-hall-st-bonaventure-beats-iona-in-garden.html | Wake Forest Halts Seton Hall, St. Bonaventure Beats Iona in Garden Basketball; DEACONS SET BACK PIRATE FIVE, 71-63 Wake Forest Halts Rally by Seton Hall -- Iona Bows to St. Bonaventure, 69-54 | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/tax-evasion-jury-chosen.html | Tax Evasion Jury Chosen | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/83family-house-in-bronx-trading-east-170th-street-building-contains.html | 83-FAMILY HOUSE IN BRONX TRADING; East 170th Street Building Contains 83 Apartments -- Other Deals in Borough | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/proceedings-in-washingfon.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/69-chute-to-safety-as-two-c119s-fall.html | 69 CHUTE TO SAFETY AS TWO C-119'S FALL | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/new-college-program-springfield-announces-10year-plan-for-social.html | NEW COLLEGE PROGRAM; Springfield Announces 10-Year Plan for Social Specialists | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/group-to-do-plays-here-and-abroad-3-screen-and-tv-producers-in.html | GROUP TO DO PLAYS HERE AND ABROAD; 3 Screen and TV Producers in London Join Sampson, Fields to Back Shows | True | By Sam Zolotow | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/50-changes-urged-in-airlines-laws-senator-brickers-bill-would.html | 50 CHANGES URGED IN AIRLINES LAWS; Senator Bricker's Bill Would Require the Certification of Nonscheduled Operators | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/british-in-cricket-draw-tasmania-holds-visiting-team-to-99.html | BRITISH IN CRICKET DRAW; Tasmania Holds Visiting Team to 99 Second-Innings Runs | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/florida-democrat-wins-rogers-is-elected-to-succeed-late-father-in.html | FLORIDA DEMOCRAT WINS; Rogers Is Elected to Succeed Late Father in Congress | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/john-ford-to-return-for-rest.html | John Ford to Return for Rest | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/students-see-president-exchange-fellows-welcomed-at-the-white-house.html | STUDENTS SEE PRESIDENT; Exchange Fellows Welcomed at the White House | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/hotel-pensions-to-get-tv-debut-workers-in-4-ballrooms-here-to-watch.html | HOTEL PENSIONS TO GET TV DEBUT; Workers in 4 Ballrooms Here to Watch on Closed Circuit as 300 Receive Checks | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/thames-overflows-banks.html | Thames Overflows Banks | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/european-stars-introduced-here-track-coaches-officials-and-writers.html | EUROPEAN STARS INTRODUCED HERE; Track Coaches, Officials and Writers Meet Soderberg, Boysen and Lundberg | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/shipping-news-and-notes-nations-2-main-liners-booked-90-in-1954.html | Shipping News and Notes; Nation's 2 Main Liners Booked 90% in 1954 -- Shipyard Work Off | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bonnell-entered-for-church-post-presbytery-here-backs-him-as.html | BONNELL ENTERED FOR CHURCH POST; Presbytery Here Backs Him as Candidate for Moderator at Assembly in May | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wiley-says-policies-harm-u-s-abroad.html | WILEY SAYS POLICIES HARM U. S. ABROAD | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/argentina-eases-travel-curb.html | Argentina Eases Travel Curb | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/promoted-by-guaranty-trust.html | Promoted by Guaranty Trust | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/columbia-dinner-on-tonight.html | Columbia Dinner On Tonight | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/theodora-slave-princess-seen-at-globe.html | 'Theodora, Slave Princess' Seen at Globe | True | A.W. | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/syracuse-upsets-pitt.html | Syracuse Upsets Pitt | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/national-sugar-brokers-elect.html | National Sugar Brokers Elect | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/un-chief-in-hong-kong-special-to-the-new-york-times.html | U.N. Chief in Hong Kong; Special to The New York Times. | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/white-house-set-to-reform-loyaltysecurity-procedure-loyalty-program.html | White House Set to Reform Loyalty-Security Procedure; LOYALTY PROGRAM IS FACING REFORM | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/key-aides-to-give-trade-plan-views-6-of-cabinet-stassen-to-testify.html | KEY AIDES TO GIVE TRADE PLAN VIEWS; 6 of Cabinet, Stassen to Testify at Congressional Hearings on President's Program | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/paul-wood-72-educator-is-dead-e-j-columbia-lecturer-served-as.html | PAUL S. WOOD, 72, EDUCATOR, IS DEAD -E J; Columbia Lecturer Served as Professor of English at Grinnell for 24 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/problem-in-south-carolina.html | Problem in South Carolina | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/arrives-in-tokyo.html | Arrives in Tokyo | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/germans-push-bid-on-war-criminals-state-department-aid-asked-in.html | GERMANS PUSH BID ON WAR CRIMINALS; State Department Aid Asked in Obtaining Release -- Issue Tied to Arming | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/gharlerit-8t-freblcheconomist-e-under-covernor-of-bank-of-france.html | GHARLERIT, 8t, FREBlCHECONOMIST E; -Under Covernor of Bank of France Dies-- Adviser at World Finance Talks | True | Speelal to The. New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/revdr-renry-temple.html | REV.'DR. RENRY TEMPLE' | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mrs-anthony-vischer-has-son.html | Mrs. Anthony Vischer Has Son | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/paperboard-output-off-but-orders-last-week-were-82-above-1954-level.html | PAPERBOARD OUTPUT OFF; But Orders Last Week Were 8.2% Above 1954 Level | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/australians-want-surplus-sales-role.html | AUSTRALIANS WANT SURPLUS SALES ROLE | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/blood-donations-listed-365-pints-are-acquired-at-us-merchant-marine.html | BLOOD DONATIONS LISTED; 365 Pints Are Acquired at U.S. Merchant Marine Academy | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/drama-festival-names-head.html | Drama Festival Names Head | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/benefit-planned-by-cancer-center-fashion-show-and-rummage-luncheon.html | BENEFIT PLANNED BY CANCER CENTER; Fashion Show and Rummage Luncheon Feb. 8 Will Aid Memorial Thrift Shop | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/canada-finances-indian-plant.html | Canada Finances Indian Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/predicts-flag-for-chicago.html | Predicts Flag for Chicago | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/texts-of-eisenhowers-messages-asking-congress-to-increase-pay-and.html | Texts of Eisenhower's Messages Asking Congress to Increase Pay and Postal Rates | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/text-of-the-address-by-dulles-at-y-w-c-a-dinner.html | Text of the Address by Dulles at Y. W. C. A. Dinner | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/banks-would-lift-investing-curbs-national-city-first-national.html | BANKS WOULD LIFT INVESTING CURBS; National City, First National Officials Favor Stock Sale to Savings Institutions BANKS WOULD LIFT INVESTING CURBS | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-atomic-position-assessed-by-strauss-strauss-assesses-a-e-cs.html | U. S. Atomic Position Assessed by Strauss; Strauss Assesses A. E. C.'s Work And Atomic Status of the Nation | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mrs-j-fred-pierson.html | MRS. J. FRED PIERSON | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/communists-open-college-in-italy-institute-of-study-near-rome-has.html | COMMUNISTS OPEN COLLEGE IN ITALY; Institute of Study Near Rome Has Orthodox Curriculum 'From Marx to Mao' | True | By Paul Hofmannspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/methodist-women-ask-clergy-rights-now-limited-to-ordination-as-lay.html | METHODIST WOMEN ASK CLERGY RIGHTS; Now Limited to Ordination as 'Lay Preachers,' They Move for Full Status | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/proposed-u-s-pay-rises.html | Proposed U. S. Pay Rises | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/fannie-may-notes-placed.html | 'Fannie May' Notes Placed | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/henry-s-grupe-76-maker-of-candles.html | HENRY S. GRUPE, 76, MAKER OF CANDLES | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/downtown-stores-urged-to-fight-to-solve-transit-and-tax-woes-joint.html | Downtown Stores Urged to Fight To Solve Transit and Tax Woes; Joint Action Is Way to Meet Flight of Trade to Suburbs, N. R. D. G. A. Is Told | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/longest-of-shots-stuns-bridge-play-that-158billionto1-event-a-hand.html | LONGEST OF SHOTS STUNS BRIDGE PLAY; That 158-Billion-to-1 Event, a Hand Dealt Twice, Laid to Careless Shuffling | True | By George Rapee | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/boarding-mother-feted-queens-woman-has-cared-for-140-children-in-23.html | BOARDING MOTHER FETED; Queens Woman Has Cared for 140 Children in 23 Years | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/text-of-the-strauss-address-giving-trial-balance-of-a-e-c.html | Text of the Strauss Address Giving 'Trial Balance' of A. E. C. | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dr-malachi-w-sloan.html | DR. MALACHI W. SLOAN | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eight-more-city-agencies-seek-increases-in-budget-next-year-they.html | Eight More City Agencies Seek Increases in Budget Next Year; They Ask a Total of $20,275,863, Which Is $3,641,837 Above Current Allowances -- 43 Units Have Now Been Heard | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/rangers-to-keep-early-game-time-sunday-contests-start-at-7.html | RANGERS TO KEEP EARLY GAME TIME; Sunday Contests Start at 7 Beginning Feb. 13 -- Leafs Visit Garden Tonight | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/fund-for-synagogues-sought.html | Fund for Synagogues Sought | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bulgaria-begins-setting-autos.html | Bulgaria Begins Setting Autos | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/wagner-to-press-for-racing-levy-he-announces-decision-after-2hour.html | WAGNER TO PRESS FOR RACING LEVY; He Announces Decision After 2-Hour Meeting With Units of Advisory Council | True | By Charles G. Bennett | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eisenhower-pushes-postal-solvency-hinges-proposed-wage-rise-on.html | EISENHOWER PUSHES POSTAL SOLVENCY; Hinges Proposed Wage Rise on Higher Rates as He Did Vainly in Last Congress | True | Special To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/archives/country-will-honor-2-famous-americans.html | COUNTRY WILL HONOR 2 FAMOUS AMERICANS | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/compton-agency-revamps-top-staff.html | Compton Agency Revamps Top Staff | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/to-raise-health-standards-development-of-health-programs-in-schools.html | To Raise Health Standards; Development of Health Programs in Schools Advocated | True | JOHN S. SINACORE | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/union-appeals-for-worker.html | Union Appeals for Worker | True | Special To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/about-art-and-artists-whitney-telescopes-schedule-displays.html | About Art and Artists; Whitney Telescopes Schedule, Displays Paintings, Sculpture and Drawings | True | By Howard Devree | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/carole-rubin-is-bride-wed-in-woodbridge-conn-to-harold-s-greenbaum.html | CAROLE RUBIN IS BRIDE; Wed in Woodbridge, Conn., to Harold S. Greenbaum | True | Special To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/police-forbidden-to-tap-3-phones-court-says-gaming-case-here-does.html | POLICE FORBIDDEN TO TAP 3 PHONES; Court Says Gaming Case Here Does Not Justify 'Greatest Invasion of Privacy' DEPARTMENT MAY APPEAL Or Bids May Be Resubmitted to Any of 35 Other State Supreme Court Jurists | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/for-a-nation-on-wheels.html | FOR A NATION ON WHEELS | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mississippi-program-mapped.html | Mississippi Program Mapped | True | Special To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bonn-u-n-aide-lacks-data.html | Bonn U. N. Aide Lacks Data | True | Special To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/television-notes.html | Television Notes | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/vietnam-clashes-cited-six-reds-are-reported-slain-in-fight-with.html | VIETNAM CLASHES CITED; Six Reds Are Reported Slain in Fight With Catholics | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/city-health-head-backs-selling-milk-by-gallon.html | City Health Head Backs Selling Milk by Gallon | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/charles-w-smith.html | CHARLES W. SMITH | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/television-in-review-finely-acted-yellow-jack-seen-on-n-b-c.html | Television in Review; Finely Acted 'Yellow Jack' Seen on N. B. C. | True | By Jack Gould | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/meyner-proposes-poll-on-vote-at-18-jersey-democratic-governor-asks.html | MEYNER PROPOSES POLL ON VOTE AT 18; Jersey Democratic Governor Asks G. O. P. Cooperation, but Stirs Resentment MEYNER PROPOSES POLL ON VOTE AT 18 | True | By George Cable Wrightspecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/ship-gets-clearance-2-deputy-marshals-to-sail-on-vessels-attached.html | SHIP GETS CLEARANCE; 2 Deputy Marshals to Sail on Vessels Attached by U. S. | True | Special To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-and-britain-reject-a-soviet-charge-that-general-threatened.html | U. S. and Britain Reject a Soviet Charge That General Threatened Atomic Assault | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/charles-owen-carmen.html | CHARLES OWEN CARMEN' | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/project-on-individual-liberties.html | Project on Individual Liberties | True | ELEANOR C. NEALE | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eli-losing-streak-ended.html | Eli Losing Streak Ended | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/vertical-plane-ordered-air-force-contracts-for-a-jet-like-two-navy.html | VERTICAL PLANE ORDERED; Air Force Contracts for a Jet Like Two Navy Has | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/kentucky-first-in-writers-poll-north-carolina-state-is-second.html | Kentucky First in Writers' Poll; North Carolina State Is Second; Wildcats Retain No. 1 Spot Despite Loss to Georgia Tech -- Duquesne, Upset by St. Francis, Drops to Third | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dulles-asks-calm-on-jailed-fliers-tells-ywca-group-nation-should-be.html | DULLES ASKS CALM ON JAILED FLIERS; Tells Y.W.C.A. Group Nation Should Be 'Slow to Anger' in Interest of Peace | True | By Peter Kihss | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/i-realty-financing.html | i REALTY FINANCING | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/westchester-ban-irks-city-council-reserving-of-saxon-woods-golf.html | WESTCHESTER BAN IRKS CITY COUNCIL; Reserving of Saxon Woods Golf Course to County Residents Starts Fight for Repeal | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/film-drama-role-for-claire-bloom-she-will-appear-with-fredric-march.html | FILM DRAMA ROLE FOR CLAIRE BLOOM; She Will Appear With Fredric March and Richard Burton in 'Alexander the Great' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/jenkins-bill-fourth-try.html | JENKINS BILL: FOURTH TRY | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/johnnie-ray-to-be-honored.html | Johnnie Ray to Be Honored | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/louis-a-cox-to-wed-frances-mk-dv.html | LOUIS A. COX TO WED FRANCES M,K. D{.///V | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/stock-prices-ease-along-with-sales-mondays-favorites-weak-some-of.html | STOCK PRICES EASE ALONG WITH SALES; Monday's Favorites Weak -- Some of Steels, Aircrafts Are Notably Strong INDEX FALLS 0.75 POINT Superior Oil Climbs Despite Dividend Cut -- Ward's Up 3 3/4 -- Pantepec Off 1/4 | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/symington-asks-inquiry-says-high-bidder-was-chosen-for-project-in.html | SYMINGTON ASKS INQUIRY; Says High Bidder Was Chosen for Project in Pakistan | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/killer-of-2-put-to-death.html | Killer of 2 Put to Death | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/heads-school-board-4th-time.html | Heads School Board 4th Time | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/proceedings-in-the-u-n.html | Proceedings in the U. N | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/soviet-will-free-3d-american-soon-agrees-to-release-g-i-held-in.html | SOVIET WILL FREE 3D AMERICAN SOON; Agrees to Release G. I. Held in Labor Camps Since '49 SOVIET WILL FREE 3D AMERICAN SOON | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/state-standards-chief-resigns.html | State Standards Chief Resigns | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mary-merrick-dies-at-88-i-an-invalid-she-began-societyi-to-help.html | MARY MERRICK DIES AT 88; i An Invalid, She Began Societyi to Help Crippled Children | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/giants-sign-taylor-2-rookies-marion-and-rosen-accept-pacts.html | Giants Sign Taylor, 2 Rookies; Marion and Rosen Accept Pacts; Margoneri and Constable Lift Polo Grounders' Southpaw Hurling Roster to Six | True | By Roscoe McGowen | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/secondary-offering-completed.html | Secondary Offering Completed | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/henry-frank.html | HENRY FRANK | True | .oec:at to The New York Tl. llle. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/excerpts-from-message-read-by-governor-meyner-to-the-new-jersey.html | Excerpts From Message Read by Governor Meyner to the New Jersey Legislature | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/union-urges-court-to-halt-ship-vote.html | UNION URGES COURT TO HALT SHIP VOTE | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/quebec-plans-an-s-e-c-bill-announced-to-establish-stock-watchdog.html | QUEBEC PLANS AN 'S. E. C.'; Bill Announced to Establish Stock Watchdog Agency | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/austria-to-form-atomic-unit.html | Austria to Form Atomic Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/political-implications-seen.html | Political Implications Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/parley-in-peiping-made-progress-aide-at-u-n-says-private-report-on.html | PARLEY IN PEIPING MADE 'PROGRESS,' AIDE AT U. N. SAYS; Private Report on Prisoners Is Cited -- Hammarskjold to See Lodge on Return PARLEY IN PEIPING MADE 'PROGRESS' | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/charles-a-a-mgee.html | CHARLES A. A. M'GEE | True | Special to Te New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/louis-rubin-bank-director.html | Louis Rubin Bank Director | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dr-euwe-beats-17-rivals.html | Dr. Euwe Beats 17 Rivals | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/adolph-g-ahrens.html | ADOLPH G. AHRENS | True | Speqlal go The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/desegregation-is-set-oak-ridge-to-drop-school-color-bars-by.html | DESEGREGATION IS SET; Oak Ridge to Drop School Color Bars by September | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/science-held-key-to-traffic-maze-experts-urge-new-research-on.html | SCIENCE HELD KEY TO TRAFFIC MAZE; Experts Urge New Research on Highway Board -- Nobel Prize for Safety Proposed | True | By Bert Piercespecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/machines-to-test-police-drivers.html | Machines to Test Police Drivers | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/columbia-plays-tonight-lions-will-entertain-fordham-quintet-in.html | COLUMBIA PLAYS TONIGHT; Lions Will Entertain Fordham Quintet in Televised Game | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/subway-gets-new-cars-brain-regulates-heat.html | Subway Gets New Cars; 'Brain' Regulates Heat | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/stabbed-u-s-boys-identified.html | Stabbed U. S. Boys Identified | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/grains-fluctuate-in-choppy-fashion-rally-from-early-low-spots-in.html | GRAINS FLUCTUATE IN CHOPPY FASHION; Rally From Early Low Spots in Chicago Trade but Then Meet Liberal Offerings | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wildcat-steel-strike-ends.html | Wildcat Steel Strike Ends | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/sunny-jim-fitzsimmons-honored-by-turf-writers.html | Sunny Jim Fitzsimmons Honored by Turf Writers | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/segregation-rejected-britain-bars-special-centers-for-west-indian.html | SEGREGATION REJECTED; Britain Bars Special Centers for West Indian Arrivals | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/miss-mabie-c-daggett.html | MISS MABLE C. DAGGETT | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/aaron-to-enter-hospital.html | Aaron to Enter Hospital | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/chicago-banks-elect-first-national-chairman-doubts-law-to-permit.html | CHICAGO BANKS ELECT; First National Chairman Doubts Law to Permit Branches | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/quick-trick.html | Quick Trick | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/ship-springs-leak-but-crew-sticks-british-freighter-is-listing-in.html | SHIP SPRINGS LEAK BUT CREW STICKS; British Freighter Is Listing in Storm in North Atlantic -- Israeli Craft Stands By | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/59-sworn-ass-firemen-cavanagh-stresses-need-for-more-building.html | 59 SWORN ASS FIREMEN; Cavanagh Stresses Need for More Building Inspections | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/new-german-radio-set-compromise-ends-deadlock-on-longwave-station.html | NEW GERMAN RADIO SET; Compromise Ends Deadlock on Long-Wave station | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/8-cities-dispose-of-housing-bonds-118060000-issues-placed-in-12th.html | 8 CITIES DISPOSE OF HOUSING BONDS; $118,060,000 Issues Placed in 12th Offering Since '51 -- Total Now $1,620,894,000 | | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/a-business-exodus-laid-to-citys-cars-commerce-chief-says-traffic.html | A BUSINESS EXODUS LAID TO CITY'S CARS; Commerce Chief Says Traffic, Din, Dirt, Costs, Taxes and Red Tape Chase Industry | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/reception-at-barnard-today.html | Reception at Barnard Today | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/london-sees-aleichem-dramatization-by-arnold-perl-opens-at-embassy.html | LONDON SEES 'ALEICHEM'; Dramatization by Arnold Perl Opens at Embassy Theatre | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bill-asks-auto-safety-belts.html | Bill Asks Auto Safety Belts | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/concert-friday-to-aid-hospital-program-in-honor-of-albert.html | CONCERT FRIDAY TO AID HOSPITAL; Program in Honor of Albert Schweitzer Will Assist Institution in Africa | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/state-acts-on-captive-asks-u-s-to-speed-release-of-yonkers-exflier.html | STATE ACTS ON CAPTIVE; Asks U. S. to Speed Release of Yonkers Ex-Flier | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/pakistan-envoy-pleads-help-young-states-of-asia-he-urges-world.html | PAKISTAN ENVOY PLEADS; Help Young States of Asia, He Urges World Democracies | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/shaws-joan-to-be-read.html | Shaw's 'Joan' to Be Read | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/-bernhardt-nolte.html | :. BERNHARDT NOLTE | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/soviet-charges-u-s-stirs-syrian-revolt.html | SOVIET CHARGES U. S. STIRS SYRIAN REVOLT | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/johnson-named-coach-will-direct-u-s-track-team-in-panamerican-games.html | JOHNSON NAMED COACH; Will Direct U. S. Track Team in Pan-American Games | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/press-slurs-on-u-s-recurring-in-egypt.html | PRESS SLURS ON U. S. RECURRING IN EGYPT | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/big-brother-of-54-honored.html | 'Big Brother' of '54 Honored | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/ontario-to-get-new-paper.html | Ontario to Get New Paper | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/heads-company-moving-bulk-of-isradli-shipping.html | Heads Company Moving Bulk of Israeli Shipping | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/talk-with-soviet-pushed-by-bevan-briton-bids-regime-disregard-u-s-s.html | TALK WITH SOVIET PUSHED BY BEVAN; Briton Bids Regime Disregard U. S. -- Says Big War Would Destroy Nation in 32 Hours | True | By Drew Middletonspecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/paper-told-to-end-afl-backing-claim.html | PAPER TOLD TO END A.F.L. BACKING CLAIM | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/arms-pool-plan-backed-by-italy-mendesfrance-in-rome-talk-said-to.html | ARMS POOL PLAN BACKED BY ITALY; Mendes-France, in Rome Talk, Said to Win Support Also on Economic Cooperation | True | By Arnaldo Cortesispecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/truck-drivers-win-rise.html | Truck Drivers Win Rise | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/train-kills-i-r-t-trackman.html | Train Kills I. R. T. Trackman | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/20000000-given-by-rockefeller-fund-set-up-to-aid-protestant.html | $20,000,000 GIVEN BY ROCKEFELLER; Fund Set Up to Aid Protestant Theological Education $20,000,000 GIVEN BY ROCKEFELLER | True | By George Barrett | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/chicago-utility-places-big-issue-commonwealth-edison-sells-50000000.html | CHICAGO UTILITY PLACES BIG ISSUE; Commonwealth Edison Sells $50,000,000 in Debentures to Finance Construction | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/joe-jones-lowers-santa-anita-mark-mrs-jacobs-racer-goes-mile-in-134.html | JOE JONES LOWERS SANTA ANITA MARK; Mrs. Jacobs' Racer Goes Mile in 1:34 4/5 Under Shoemaker -- Smart Apple Next | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/radford-revives-issue-of-blockade-joint-chiefs-head-after-tour-says.html | RADFORD REVIVES ISSUE OF BLOCKADE; Joint Chiefs' Head, After Tour, Says He Is for Step Against China as a Last Resort | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/1426000-fireboat-a-city-headache-newest-fireboat-is-city-headache.html | $1,426,000 Fireboat a City Headache; NEWEST FIREBOAT IS CITY HEADACHE | True | By George Horne | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/chessman-gets-5th-reprieve.html | Chessman Gets 5th Reprieve | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/goldwater-to-lead-campaign.html | Goldwater to Lead Campaign | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wood-field-and-stream-weather-revealed-as-conservation-factor.html | Wood, Field and Stream; Weather Revealed as Conservation Factor During Recent Duck Hunting Season | True | By Raymond R. Camp | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/brooklyn-college-paper-elects.html | Brooklyn College Paper Elects | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/briton-slain-in-morocco.html | Briton Slain in Morocco | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/54-civic-awards-are-due-tonight-world-telegram-and-seven-on-its.html | 54 CIVIC AWARDS ARE DUE TONIGHT; World Telegram and Seven on Its Staff, Isaacs and Dr. Greenberg to Be Cited | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/guatemala-to-protest-to-mexico.html | Guatemala to Protest to Mexico | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/rosen-pay-put-at-42000.html | Rosen Pay Put at $42,000 | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/decision-upholds-naming-of-reds-city-ruling-says-education-board.html | DECISION UPHOLDS NAMING OF REDS; City Ruling Says Education Board May Require Teachers to Identify Associates | True | By Leonard Buder | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/cruisers-reach-bronx-armory-for-national-motor-boat-show.html | Cruisers Reach Bronx Armory For National Motor Boat Show | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eisenhower-to-ask-2-more-policy-aides.html | EISENHOWER TO ASK 2 MORE POLICY AIDES | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/penn-station-bomb-blast-is-ignored-by-commuters.html | Penn Station Bomb Blast Is Ignored by Commuters | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/senators-score-power-board.html | Senators Score Power Board | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wellington-fund-sets-marks.html | Wellington Fund Sets Marks | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/indicted-in-kidnapping-jersey-man-admits-abducting-yonkers-boy-last.html | INDICTED IN KIDNAPPING; Jersey Man Admits Abducting Yonkers Boy Last Friday | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/darkness-of-morning-hours.html | Darkness of Morning Hours | True | GRIDLEY ADAMS | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/waistlines-varied-in-bridal-fashions.html | WAISTLINES VARIED IN BRIDAL FASHIONS | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/john-a-laird.html | JOHN A. LAIRD | True | peel.[ to The New York Times, | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/giardello-fined-gets-new-change-boxers-75day-suspension-set-aside.html | GIARDELLO FINED, GETS NEW CHANGE; Boxer's 75-Day Suspension Set Aside After He Pays $500 in Philadelphia | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/five-sailfish-are-taken-california-and-florida-teams-tie-for-lead.html | FIVE SAILFISH ARE TAKEN; California and Florida Teams Tie for Lead on Points | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-wheat-helps-farming-of-japan-proceeds-of-sale-of-surplus-grain.html | U. S. WHEAT HELPS FARMING OF JAPAN; Proceeds of Sale of Surplus Grain Returned to Tokyo to Aid Defense Plants | True | By Robert TrumbullSpecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/president-urges-federal-pay-rise-higher-mail-rate-asks-5-average-in.html | PRESIDENT URGES FEDERAL PAY RISE, HIGHER MAIL RATE; Asks 5% Average Increase Be Offset in Postal Service by Compensating Revenue BACKS 'FRINGE BENEFITS' Congress Cool to Proposals -- Measure for 10% Ready -- Union Chiefs Protest Eisenhower Asks Congress Raise Government Pay and Postal Rates | True | By John D. Morrisspecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/olevsky-violinist-young-artist-performs-in-carnegie-hall.html | Olevsky, Violinist; Young Artist Performs in Carnegie Hall | True | By Howard Taubman | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/greece-sends-flood-aid-state-of-emergency-is-declared-in-two.html | GREECE SENDS FLOOD AID; State of Emergency Is Declared in Two Provinces | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bonn-has-reservations.html | Bonn Has Reservations | True | By M. S. Handlerspecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/pattern-is-mixed-for-commodities-rubber-wool-metals-go-up-as.html | PATTERN IS MIXED FOR COMMODITIES; Rubber, Wool, Metals Go Up as Vegetable Oils, Coffee, Cocoa, Sugar, Hides Dip | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-fliers-reported-in-soviet.html | U. S. Fliers Reported in Soviet | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/phones-help-fund-drive-jewish-federation-callers-to-seek-1950000-in.html | PHONES HELP FUND DRIVE; Jewish Federation Callers to Seek $1,950,000 in Pledges | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/west-berliners-elect-socialist-to-mayoralty.html | West Berliners Elect Socialist to Mayoralty | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/december-record-lifts-54-sales-to-53-level.html | December Record Lifts '54 Sales to '53 Level | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/heads-womens-groups-in-red-cross-drive-here.html | Heads Women's Groups In Red Cross Drive Here | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/n-y-a-c-reelects-mnulty-president.html | N. Y. A. C. RE-ELECTS M'NULTY PRESIDENT | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/lace-for-spring-shown-fabric-is-used-in-raincoats-hats-and-party.html | LACE FOR SPRING SHOWN; Fabric Is Used in Raincoats, Hats and Party Gowns | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/costa-rica-severs-relations.html | Costa Rica Severs Relations | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/catherine-s-pharr-married.html | Catherine S. Pharr Married | True | Special to The Nw York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/cbs-names-executive-on-special-assignments.html | C.B.S. Names Executive On Special Assignments | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/sports-of-the-times-what-ship-sailor.html | Sports of The Times; What Ship, Sailor? | True | By Arthur Daley | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/airline-weighs-jets-united-may-reach-decision-this-year-official.html | AIRLINE WEIGHS JETS; United May Reach Decision This Year, Official Says | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/steel-workers-asked-to-criticize-the-union.html | Steel Workers Asked To Criticize the Union | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/destroyers-collide-in-training.html | Destroyers Collide in Training | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/india-opens-newsprint-plant.html | India Opens Newsprint Plant | True |  | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/exgov-john-slaton-of-georgia-dies-clemency-for-leo-frank-created.html | Ex-Gov. John . Slaton of Georgia Dies; Clemency for Leo Frank Created Furor | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/new-british-paper-due-womans-sunday-mirror-will-begin-publication.html | NEW BRITISH PAPER DUE; Woman's Sunday Mirror Will Begin Publication Jan. 30 | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/manhattan-bank-eyes-bronx-trust-merger-parleys-are-in-final-stage.html | MANHATTAN BANK EYES BRONX TRUST; Merger Parleys Are in Final Stage -- Cash Deal Likely -- Other Acquisitions | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/reds-enroll-for-farms-16000-youth-sign-up-in-soviet-to-open-new.html | REDS ENROLL FOR FARMS; 16,000 Youth Sign Up in Soviet to Open New Lands in East | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/syndicate-leases-office-building-group-takes-structure-at-fifth-ave.html | SYNDICATE LEASES OFFICE BUILDING; Group Takes Structure at Fifth Ave. and 14th St. -- Apartments Purchased | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/senators-criticize-arms-aid-program.html | SENATORS CRITICIZE ARMS AID PROGRAM | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/29-abandoned-cars-bring-807.html | 29 Abandoned Cars Bring $807 | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/geneticist-finds-atom-test-harm.html | GENETICIST FINDS ATOM TEST HARM | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/harry-h-fisher.html | HARRY H. FISHER | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/police-control-leper-colony.html | Police Control Leper Colony | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/senate-gop-adds-to-policymakers-members-vote-representation-for-all.html | SENATE G.O.P. ADDS TO POLICY-MAKERS; Members Vote Representation for All Elements -- Effect on Knowland an Issue SENATE G.O.P. ADDS TO POLICY-MAKERS | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/threat-legislation-urged.html | Threat Legislation Urged | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/reds-go-to-prison-legal-delays-fail-12-start-terms-after-two-judges.html | REDS GO TO PRISON; LEGAL DELAYS FAIL; 12 Start Terms After Two Judges Refuse to Wait for Decision on Rehearing | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/thanks-from-times-square.html | THANKS FROM TIMES SQUARE | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/theatre-the-doctors-dilemma-play-by-bernard-shaw-revived-at-phoenix.html | Theatre: 'The Doctor's Dilemma'; Play by Bernard Shaw Revived at Phoenix | True | By Brooks Atkinson | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/new-ceramics-have-a-stonelike-finish.html | New Ceramics Have a Stone-Like Finish | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/prices-of-cotton-off-2-to-11-points-traders-doubt-crop-curbs-can-be.html | PRICES OF COTTON OFF 2 TO 11 POINTS; Traders Doubt Crop Curbs Can Be Eased Over Veto -- Market Is Sluggish | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/costa-rica-voices-hope-for-u-s-aid-cablegram-sent-to-americas-group.html | COSTA RICA VOICES 'HOPE' FOR U. S. AID; Cablegram Sent to Americas Group, Which Votes to Make Investigation of Conflict | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mays-to-return-here-friday.html | Mays to Return Here Friday | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/ferry-for-rail-cars-u-salaska-backed.html | FERRY FOR RAIL CARS, U. S.-ALASKA, BACKED | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/little-enthusiasm-noted.html | Little Enthusiasm Noted | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/the-screen-in-review-prince-of-players-bows-at-the-rivoli.html | The Screen in Review; 'Prince of Players' Bows at the Rivoli | True | By Bosley Crowther | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/named-to-head-infants-home.html | Named to Head Infants Home | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-seizes-tanker-americanflag-vessel-is-held-to-be-foreignowned.html | U. S. SEIZES TANKER; American-Flag Vessel Is Held to Be Foreign-Owned | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/adler-pacesetter-in-psal-swimming.html | ADLER PACE-SETTER IN P.S.A.L. SWIMMING | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/caffery-bids-egypt-farewell.html | Caffery Bids Egypt Farewell | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bahama-beats-kennedy.html | Bahama Beats Kennedy | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/son-to-the-richard-uptons.html | Son to the Richard Uptons | True | SlCiat to The New York. Timts. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/glenn-gould-22yearold-pianist-bows.html | Glenn Gould, 22-Year-Old Pianist, Bows | True | J. B. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/3-artists-storm-in-from-paris-to-paint-all-around-our-town.html | 3 Artists Storm In From Paris To Paint All Around Our Town | True | By Philip Benjamin | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/g-m-stock-owners-fewer.html | G. M. Stock Owners Fewer | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/b-m-committee-is-cool-to-mginnis.html | B. & M. COMMITTEE IS COOL TO M'GINNIS | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/2-other-ringleaders-named.html | 2 Other 'Ringleaders' Named | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/2-in-congress-warned-threats-against-mccarthy-and-dewey-short.html | 2 IN CONGRESS WARNED; Threats Against McCarthy and Dewey Short Reported | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/georgia-pledges-no-mixed-schools-griffin-new-governor-says-state.html | GEORGIA PLEDGES NO MIXED SCHOOLS; Griffin, New Governor, Says State Will Resist Courts -- Mississippi Session Opens | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/niebuhr-elected-to-new-position-to-be-vice-president-of-union.html | NIEBUHR ELECTED TO NEW POSITION; To Be Vice President of Union Seminary -- Bennett Named His Successor as Dean | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/campaign-for-peace.html | CAMPAIGN FOR PEACE | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/-manning-oconnor.html | ., MANNING O'CONNOR | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/harriman-finds-balanced-budget-needs-75-million-figures-presented.html | HARRIMAN FINDS BALANCED BUDGET NEEDS 75 MILLION; Figures Presented at 'Frank Discussion' With Legislative Heads of Both Parties STATE FUND NEED PUT AT 75 MILLION | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mrs-albert-e-meder.html | MRS. ALBERT E. MEDER | True | Spectal to The New York Ttmes, | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/jurist-and-critic-hold-peace-talk-little-indication-given-that.html | JURIST AND CRITIC HOLD PEACE TALK; Little Indication Given That Solomon and Dr. Baumgartner Have Ended Dispute on Fine | True | | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/experience-gained-in-services.html | Experience Gained in Services | True | S. G. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/steel-production-best-in-13-months-december-output-estimated-at.html | STEEL PRODUCTION BEST IN 13 MONTHS; December Output Estimated at 8,281,000 Tons, Making 88,305,579 for Year | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/hunting-violations-laid-to-2-game-conservers.html | Hunting Violations Laid To 2 Game Conservers | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/canadian-ship-lines-merge.html | Canadian Ship Lines Merge | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/italian-princess-to-be-wed.html | Italian Princess to Be Wed | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/morgan-knocks-out-adkins.html | Morgan Knocks Out Adkins | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/miss-binney-betrothed-iu-of-miami-student-fiancee-of-ilieut-e-s.html | MISS BIN.NEY BETROTHED; IU. of Miami Student Fiancee of ILieut. E. S. Burcher, U,S.M,C, | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/george-h-laing.html | GEORGE H. 'LA'ING | True | Special tO'Tle New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/foleymartin.html | FoleyMartin | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/miss-carol-kirsch-engaged-to-marry.html | MISS CAROL KIRSCH ENGAGED TO MARRY | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/elected-by-west-side-commerce-association.html | Elected by West Side Commerce Association | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dock-peace-era-gets-poor-start-brooklyn-pier-rivalries-halt.html | DOCK PEACE ERA GETS POOR START; Brooklyn Pier Rivalries Halt Unloading of 2 Ships -- Accord Is Worked Out | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/hudson-pulp-paper-advances-3.html | Hudson Pulp & Paper Advances 3 | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/cited-for-aid-to-parks-sherry-and-mulholland-to-get-association.html | CITED FOR AID TO PARKS; Sherry and Mulholland to Get Association Awards | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/aid-to-retarded-pushed-in-albany-four-bills-offered-to-extend-state.html | AID TO RETARDED PUSHED IN ALBANY; Four Bills Offered to Extend State Training to Mentally Backward From 5 to 21 | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/sec-staff-backs-dixonyates-pact-it-recommends-commission-approve.html | S.E.C. STAFF BACKS DIXON-YATES PACT; It Recommends Commission Approve Both Financing and Legality of Contract | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/erdelatz-accepts-fiveyear-contract-to-remain-as-football-coach-of.html | Erdelatz Accepts Five-Year Contract to Remain as Football Coach of Navy; MENTOR'S SALARY REPORTED $17,000 Erdelatz Ends Speculation as to His Leaving Navy for Post With Ram Eleven | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/industrial-issues-falter-in-london-profit-taking-after-morning-rise.html | INDUSTRIAL ISSUES FALTER IN LONDON; Profit Taking, After Morning Rise, Is Spurred by Sharp Drop in Governments | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/democrats-wary-on-china-treaty-memo-of-national-committee-to-some.html | DEMOCRATS WARY ON CHINA TREATY; Memo of National Committee to Some Party Senators Questions Its Wisdom DEMOCRATS WARY ON CHINA TREATY | True | By James Restonspecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/news-of-food-expert-gives-advice-on-making-omelets-eggs-cheap-and.html | News of Food; Expert Gives Advice on Making Omelets -- Eggs Cheap and Abundant | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/elected-to-presidency-of-big-bank-in-chicago.html | Elected to Presidency Of Big Bank in Chicago | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/marciano-resumes-training.html | Marciano Resumes Training | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/marshal-rodolfo-graziani-dies-leader-of-italys-army-in-africa.html | Marshal Rodolfo Graziani Dies; Leader of Italy's Army in Africa; Ex-Viceroy of Ethiopia, Lastl Head of Fascist Troops, Was Convicted as War Criminal | True | SPecial tO The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/salle-santelli-victor-wins-metropolitan-womens-junior-team-foil.html | SALLE SANTELLI VICTOR; Wins Metropolitan Women's Junior Team Foil Title | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/meyner-reads-message-despite-senate-protest.html | Meyner Reads Message Despite Senate Protest | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/violinist-to-teach-at-hunter.html | Violinist to Teach at Hunter | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dr-charles-f-nichols.html | DR. CHARLES F. NICHOLS | True | Special to The ..ew York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/3-open-hearths-lighted.html | 3 Open Hearths Lighted | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/sales-increasing-at-apparel-shows-womens-sportswear-event-draws.html | SALES INCREASING AT APPAREL SHOWS; Women's Sportswear Event Draws 3,500 Buyers to See 265 Manufacturers' Lines SEPARATES ARE POPULAR Underwear, Negligee Exhibit Reports 20% Improvement -- Wholesalers Optimistic | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/knowland-mocks-democratic-split-gop-leader-seeks-to-widen-gap.html | KNOWLAND MOCKS DEMOCRATIC SPLIT; G.O.P. Leader Seeks to Widen Gap Between Congressional and Committee Chiefs | True | By William S. Whitespecial To The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/ontario-building-sold-16story-office-structure-taken-by-louis.html | ONTARIO BUILDING SOLD; 16-Story Office Structure Taken by Louis Glickman | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/trains-crash-on-trestle-2-die.html | Trains Crash on Trestle; 2 Die | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/polo-bodies-form-one-organization-outdoor-indoor-associations-agree.html | POLO BODIES FORM ONE ORGANIZATION; Outdoor, Indoor Associations Agree on Merger -- Milburn to Stay as Chairman | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/resort-fashions-for-south-shown-bergdorf-goodman-presents-also-a.html | RESORT FASHIONS FOR SOUTH SHOWN; Bergdorf Goodman Presents Also a Preview of Its New Spring Coats and Suits | True | By Dorothy O'Neill | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/french-test-new-locomotive.html | French Test New Locomotive | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/iceland-builds-big-us-hangar.html | Iceland Builds Big U.S. Hangar | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/soldier-is-flange-of-miss-perilmalq-edward-b-meadow-will-wed-vassar.html | SOLDIER IS FLANGE; :OF MISS PERILMAlq; Edward B. Meadow Will Wed Vassar Student, Daughter of Temple Emanu-Ei Rabbi | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mustard-gas-perils-british.html | Mustard Gas Perils British | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/cohn-accuses-stevens-says-army-head-and-adams-cover-up-in-peress.html | COHN ACCUSES STEVENS; Says Army Head and Adams 'Cover Up' in Peress Case | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/horse-named-for-burton.html | Horse Named for Burton | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/notre-dame-hears-address-by-israeli.html | NOTRE DAME HEARS ADDRESS BY ISRAELI | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/they-hold-checkreins-on-the-market-decisions-to-avert-stock-boom.html | They Hold Checkreins on the Market; Decisions to Avert Stock Boom and Bust Rest on 3 Officials 3 HOLD THE REINS ON STOCK MARKET | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/russian-claims-skate-mark.html | Russian Claims Skate Mark | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/doctors-in-norfolk-vote-for-negroes.html | DOCTORS IN NORFOLK VOTE FOR NEGROES | True | Special to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/jp-morgan-earns-5362965-in-year-equal-to-1788-a-share-net-is.html | J.P. MORGAN EARNS $5,362,965 IN YEAR; Equal to $17.88 a Share, Net Is Largest in Corporate History of the Bank | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dewey-short-faces-surgery.html | Dewey Short Faces Surgery | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/costa-rica-loses-town-in-uprising-laid-to-nicaragua-airstrip-is.html | COSTA RICA LOSES TOWN IN UPRISING LAID TO NICARAGUA; AIRSTRIP IS SEIZED Loyalist Planes Attack Rebels -- Figueres Accuses Somoza REBELS TAKE OVER COSTA RICAN TOWN | True | By Paul P. Kennedyspecial to The New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/exchange-charts-4-rise-in-stocks-gain-in-december-is-found-to-give.html | EXCHANGE CHARTS 4% RISE IN STOCKS; Gain in December Is Found to Give an Average Price of $53.88 a Share | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/schneiter-picked-as-paris-speaker-popular-republican-elected-as.html | SCHNEITER PICKED AS PARIS SPEAKER; Popular Republican Elected as Foes of Mendes-France Unite Aginst Le Troquer | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-12 | 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/50000-bail-set-in-plot-2-key-defendants-in-paul-hall-case-remanded.html | $50,000 BAIL SET IN PLOT; 2 Key Defendants in Paul Hall Case Remanded to Jersey Jail | True | | 1983-04-07 | RE0000164540 | B00000513671 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-willard-butcher.html | MRS. WILLARD BUTCHER | True | I special to The lew York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/miss-jane-s-dunn-is-a-future-bride-sophomore-at-sweet-briar-is.html | MISS JANE S. DUNN IS A FUTURE BRIDE; Sophomore at Sweet Briar is Engaged to Howard Taylor Ennis Jr. of Delaware | True | Spedel to The New York TIme | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/danbury.html | DANBURY | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/night-of-ball-opens-london-critics-found-cool-to-michael-burns-play.html | NIGHT OF BALL' OPENS; London Critics Found Cool to Michael Burn's Play | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/old-basket-wins-at-tropical-double-returns-98140-messanas-racer.html | Old Basslet Wins at Tropical; Double Returns $981.40; MESSANA'S RACER FIRST IN FEATURE | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/coast-electorate-shrinks.html | Coast Electorate Shrinks | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/i-willam-reid-sr-dies-leading-scottish-bagpiper-hadi.html | i WILLAM REID SR. DIES; Leading Scottish Bagpiper Hadl | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/weather-throughout-the-nation.html | WEATHER THROUGHOUT THE NATION | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/denver.html | DENVER | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/amf-fetes-veteran-engineer.html | A.M.F. Fetes Veteran Engineer | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dutch-plan-ceylon-sugar-plant.html | Dutch Plan Ceylon Sugar Plant | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/15-die-as-planes-collide-in-midair-t-w-a-airliner-and-private-dc3.html | 15 DIE AS PLANES COLLIDE IN MID-AIR; T. W. A. Airliner and Private DC-3 Fall Near Cincinnati | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/drive-begun-in-17-won-by-hat-union-recognition-gained-by-afl-group.html | DRIVE BEGUN IN '17 WON BY HAT UNION; Recognition Gained by A.F.L. Group After Long Fight With 'Big Four' Concern | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/chicago.html | CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/veteran-of-korea-faces-army-trial.html | VETERAN OF KOREA FACES ARMY TRIAL | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/practicality-marks-bridesmaid-styles.html | PRACTICALITY MARKS BRIDESMAID STYLES | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/news-of-food-a-thrifty-tasty-dish-mushrooms-are-magic-in-imparting.html | News of Food: A Thrifty, Tasty Dish; Mushrooms Are Magic in Imparting Zest to Ordinary Dishes | True | By Jane Nickerson | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/utica.html | UTICA | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/any-u-m-t-system-hit-by-methodists-church-world-peace-board-urges.html | ANY U. M. T. SYSTEM HIT BY METHODISTS; Church World Peace Board Urges 9,000,000 Members to Oppose Wilson's Plan | True | By George Dugan | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/carteret.html | CARTERET | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/france-and-italy-bid-west-ease-tension-france-and-italy-urge-peace.html | France and Italy Bid West Ease Tension; FRANCE AND ITALY URGE PEACE DRIVE | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/iraqs-oil-revenues-to-rise-by-a-fifth.html | IRAQ'S OIL REVENUES TO RISE BY A FIFTH | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/c-c-n-y-defeats-upsala-96-t0-88-shorr-with-38-points-sets-scoring.html | C. C. N. Y. DEFEATS UPSALA, 96 T0 88; Shorr, With 38 Points, Sets Scoring Mark for Beavers -- Adelphi Wins, 84-64 | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mississippi-resigns-vaught.html | Mississippi Re-Signs Vaught | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/rangers-play-tie-with-toronto-00-first-scoreless-deadlock-on-garden.html | RANGERS PLAY TIE WITH TORONTO, 0-0; First Scoreless Deadlock on Garden Ice Since 1945 -- Leafs Kept on Defense | True | By Joseph C. McHols | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/i-mrs-w-h-sammons-.html | I MRS. W. H. SAMMONS ] | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/paterson.html | PATERSON | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/singerwarshaw.html | Singer--Warshaw | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/canadajapan-air-pact-signed.html | Canada-Japan Air Pact Signed | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dorothy-noyes-arms-i.html | DOROTHY NOYES ARMS I | True | Spec/ to The New Yor Times. I | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/college-football-rules-committee-liberalizes-regulation-on.html | College Football Rules Committee Liberalizes Regulation on Substitutions; SIX CHANGES MADE IN N.C.A.A.'S CODE | True | By Lincoln A. Werden | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/colgate-quintet-tops-army-9072-johnson-gets-24-points-for-red.html | COLGATE QUINTET TOPS ARMY, 90-72; Johnson Gets 24 Points for Red Raiders -- Navy Routs F. and M., 90 to 50 | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/get-guatemala-oil-permits.html | Get Guatemala Oil Permits | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/president-warns-on-atom-warfare-says-us-would-not-normally-use-bomb.html | PRESIDENT WARNS ON ATOM WARFARE; Says U.S. Would Not Normally Use Bomb in Local Conflicts, but Sees No Practical Limit | True | By Elie Abel | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/argentina-poses-antarctic-issue-her-palmer-peninsula-claims-affect.html | ARGENTINA POSES ANTARCTIC ISSUE; Her Palmer Peninsula Claims Affect Current Exploring -- Atka Passes Scott Isle | True | By Walter Sullivan | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/night-closing-resumed-central-shuts-lower-level-of-terminal-at-11.html | NIGHT CLOSING RESUMED; Central Shuts Lower Level of Terminal at 11 P.M. | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/gm-picks-subscription-agents.html | G.M. Picks Subscription Agents | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/six-horses-leave-australia.html | Six Horses Leave Australia | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/-successor-to-mother-cabrini-.html | [ Successor to Mother Cabrini { | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/bbc-video-will-have-2way-link-to-continent.html | B.B.C. Video Will Have 2-Way Link to Continent | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/seoul-urged-to-welcome-capital.html | Seoul Urged to Welcome Capital | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/to-make-phillips-instruments.html | To Make Phillips Instruments | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-electronic-device-speeds-ticket-selling.html | New Electronic Device Speeds Ticket Selling | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/a-denial-in-london.html | A Denial in London | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/la-salle-trips-muhlenberg.html | La Salle Trips Muhlenberg | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/group-aiding-un-fund-names-executive-head.html | Group Aiding U.N. Fund Names Executive Head | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/metuchen.html | METUCHEN | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/owen-to-coach-red-sox.html | Owen to Coach Red Sox | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/investor-takes-5th-ave-parcels-louis-cooper-buys-435-and-leases-377.html | INVESTOR TAKES 5TH AVE. PARCELS; Louis Cooper Buys 435 and Leases 377 -- Auto Station for West Street | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/boys-high-trio-first-shows-way-to-qualifiers-for-psal-swimming.html | BOYS HIGH TRIO FIRST; Shows Way to Qualifiers for P.S.A.L. Swimming Final | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/windfall-suits-win-legal-round-refusal-to-dismiss-action-seeking.html | WINDFALL' SUITS WIN LEGAL ROUND; Refusal to Dismiss Action Seeking Return of Million Aids Tenant-Owners | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-bridge-squad-continues-to-lag-halfway-in-the-days-play-it-pulls.html | U. S. BRIDGE SQUAD CONTINUES TO LAG; Halfway in the Day's Play It Pulls Even With Europeans, but Then Drops Back | True | By George Rapee | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/indians-sign-newhouser.html | Indians Sign Newhouser | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/lynn-fontanne-is-ill-quadrille-performance-halted-star-expected.html | LYNN FONTANNE IS ILL; ' Quadrille' Performance Halted -- Star Expected Back Today | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/fairleigh-dickinson-loses.html | Fairleigh Dickinson Loses | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/los-angeles.html | LOS ANGELES | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/eisenhower-called-at-odds-with-self-democratic-digest-finds-him.html | EISENHOWER CALLED AT ODDS WITH SELF; Democratic Digest Finds Him 'With Many Different Faces -- No Positive Image' | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/freeport.html | FREEPORT | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/proposal-called-miserable.html | Proposal Called 'Miserable' | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/210-fined-for-littering-magistrate-kaplan-in-bronx-warns-he-will-be.html | 210 FINED FOR LITTERING; Magistrate Kaplan in Bronx Warns He Will Be Strict | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-seeking-bids-on-butter-stock-offers-10000000-pounds-for-export.html | U. S. SEEKING BIDS ON BUTTER STOCK; Offers 10,000,000 Pounds for Export --Gets By a Month Without Purchasing | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/san-jose-strafed-raiders-range-widely-recapture-of-villa-quesada.html | SAN JOSE STRAFED; Raiders Range Widely -- Recapture of Villa Quesada Announced | True | By Paul P. Kennedy | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/fordham-retains-stand-sticks-to-decision-to-abandon-football.html | FORDHAM RETAINS STAND; Sticks to Decision to Abandon Football Despite Pressure | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/honor-for-film-counsel.html | Honor for Film Counsel | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/statements-of-banks.html | Statements of Banks | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/a-rembrandt-sold-portrait-of-a-young-man-yields-13000-at-auction.html | A REMBRANDT SOLD; Portrait of a Young Man' Yields $13,000 at Auction | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/state-g-o-p-committed-to-keep-rent-control-on-residences-here-state.html | State G. O. P. Committed to Keep Rent Control on Residences Here; STATE G. O. P. FIRM ON RENT CONTROLS | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/long-beach.html | LONG BEACH | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wool-tops-climb-21-to-3c-a-pound-coffee-futures-dip-55-to-90-points.html | WOOL TOPS CLIMB 2.1 TO 3C A POUND; Coffee Futures Dip 55 to 90 Points -- Sugar, Hides and Rubber Also Decline | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/eisenhower-limbs-his-guiding-code-staff-work-decentralization.html | EISENHOWER LIMBS HIS GUIDING CODE; Staff Work, Decentralization, Responsibility Stressed in Single Conference | True | By Joseph A. Loftus | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/councilman-on-nocal-board.html | Councilman on No-Cal Board | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/somoza-of-nicaragua-rules-country-like-a-feudal-fief.html | Somoza of Nicaragua Rules Country Like a Feudal Fief | True | By Will Lissner | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/westerly-r-i.html | WESTERLY, R. I. | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/loans-to-business-down-152000000-demand-deposits-adjusted-are-off.html | LOANS TO BUSINESS DOWN $152,000,000; Demand Deposits Adjusted Are Off by $588,000,000 at the Member Banks | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mcarthy-wins-cup-test-cambridge-bobsledder-scores-in-oneman.html | M'CARTHY WINS CUP TEST; Cambridge Bobsledder Scores in One-Man Competition | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/music-new-symphony-by-martinu-fantaisies-conducted-by-charles-munch.html | Music: New Symphony by Martinu; Fantaisies' Conducted by Charles Munch | True | By Olin Downes | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/store-leased-in-paramus.html | Store Leased in Paramus | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/boone-accepts-tiger-pact.html | Boone Accepts Tiger Pact | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/duplex-maisonette-bought.html | Duplex Maisonette Bought | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/alexander-smith-picks-head-of-manufacturing.html | Alexander Smith Picks Head of Manufacturing | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/security-case-aid-set-bar-will-provide-free-legal-service-to-u-s.html | SECURITY CASE AID SET; Bar Will Provide Free Legal Service to U. S. Workers | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/george-abrash-retires.html | George Abrash Retires | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/rike-of-dayton-gets-retail-award-here.html | RIKE OF DAYTON GETS RETAIL AWARD HERE | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/spain-bids-soviet-return-1936-gold-cites-republican-shipment-to.html | SPAIN BIDS SOVIET RETURN 1936 GOLD; Cites Republican Shipment to Moscow and Asks Western Nations to Take Action | True | By Camille M. Cianfarra | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/ocasey-play-leads-named.html | O'Casey Play Leads Named | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/hampton-bays.html | HAMPTON BAYS | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/truman-to-speak-on-video-program-he-is-rebooked-for-person-to.html | TRUMAN TO SPEAK ON VIDEO PROGRAM; He is Rebooked for 'Person to Person' March 4 After 2 Previous Cancellations | True | By Val Adams | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/santee-enters-mile-run-in-washington-jan-22.html | Santee Enters Mile Run In Washington Jan. 22 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/move-on-to-revive-us-sea-commerce-rothschild-invites-coastal-and.html | MOVE ON TO REVIVE U.S. SEA COMMERCE; Rothschild Invites Coastal and Intercoastal Operators to 2 Washington Meetings | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/1000000-claim-filed-father-of-boy-14-slain-by-delinquent-sues-state.html | $1,000,000 CLAIM FILED; Father of Boy, 14, Slain by Delinquent Sues State | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/william-t-sexton.html | WILLIAM T..SEXTON | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/pfizer-announces-antibiotic-patent-pharmaceutical-house-wins.html | PFIZER ANNOUNCES ANTIBIOTIC PATENT; Pharmaceutical House Wins Letters for Tetracycline, Wide-Spectrum Drug | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/gasoline-stocks-register-big-gain-increase-3728000-barrels-to.html | GASOLINE STOCKS REGISTER BIG GAIN; Increase 3,728,000 Barrels to 160,956,000 in Week -- Light Fuel Oil Declines | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/greenwich-deal-pending.html | Greenwich Deal Pending | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/underwood-pact-reached.html | Underwood Pact Reached | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/challenge-said-to-be-rejected.html | Challenge Said to Be Rejected | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/chou-voiced-fear-of-china-invasion-to-hammarskjold-threat-of.html | CHOU VOICED FEAR OF CHINA INVASION TO HAMMARSKJOLD;' Threat' of U.S.-Inspired Step Stressed by Peiping Premier at Meeting, U. N. Hears | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/moylan-gains-in-florida-enters-tennis-quarterfinals-jacinto-bows-to.html | MOYLAN GAINS IN FLORIDA; Enters Tennis Quarter-Finals -- Jacinto Bows to Platt | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mcgivern-heads-special-term.html | McGivern Heads Special Term | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-1-no-title-figueres-has-a-goal-of-ridding-region-of.html | Article 1 -- No Title; Figueres Has a Goal of Ridding Region of Dictatorships | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/morse-hints-at-switch-senator-declares-he-may-run-as-democrat-in.html | MORSE HINTS AT SWITCH; Senator Declares He May Run as Democrat in 1956 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/keyport.html | KEYPORT | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/2-brothers-die-in-fire-boys-4-and-5-perish-while-mother-goes-to.html | 2 BROTHERS DIE IN FIRE; Boys 4 and 5 Perish While Mother Goes to Telephone | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/committee-goes-to-school.html | Committee Goes to School | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/piping-company-lags-in-earnings-reduced-sales-cut-midwests-9month.html | PIPING COMPANY LAGS IN EARNINGS; Reduced Sales Cut Midwest's 9-Month Net to $1,165,447 From $1,741,428 in 1953 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/woodbridge.html | WOODBRIDGE | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cleveland.html | CLEVELAND | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-details-plan-for-employe-aid-civil-service-chairman-hails.html | U. S. DETAILS PLAN FOR EMPLOYE AID; Civil Service Chairman Hails Health Program -- Federal Cost Put at 55 Million | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/monument-will-honor-statue-of-liberty-poet.html | Monument Will Honor Statue of Liberty Poet | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/stay-granted-3-in-digest-killing.html | Stay Granted 3 in Digest Killing | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/joins-seton-hall-unit-philadelphia-doctor-will-be-dean-of-medical.html | JOINS SETON HALL UNIT; Philadelphia Doctor Will Be Dean of Medical School | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/joyoe-eldridge-ehgacjed-towed-faculty-member-at-nyu-is-the-fiancee.html | JOYOE ELDRIDGE 'EHGACJED TO WED; Faculty Member at N.Y.U. IS the Fiancee of Clareriice ' J. Brown Jr., Ohio' Editor | True | Special to The'New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/axiom-introduces-gift-for-neediest-better-late-than-never-a-donor.html | AXIOM INTRODUCES GIFT FOR NEEDIEST; Better Late Than Never,' a Donor Writes in French -- Drive Reaches $390,896 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/douglas-heads-joint-panel.html | Douglas Heads Joint Panel | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/injury-no-bar-to-golschmann.html | Injury No Bar to Golschmann | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/city-personnel-official-named.html | City Personnel Official Named | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/daughter-of-senator.html | Daughter of Senator | True | SIll to The/New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/soviet-sextet-blanks-czechs.html | Soviet Sextet Blanks Czechs | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/briton-gets-un-economic-post.html | Briton Gets U.N. Economic Post | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/walter-p-leysmith-wrote-prom-britain.html | WALTER P. LEYSMITH, WROTE PROM BRITAIN | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/penn-state-subdues-syracuse-by-10785.html | PENN STATE SUBDUES SYRACUSE BY 107-85 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/challenge-issued-to-college-heads-notre-dames-president-tells-600.html | CHALLENGE ISSUED TO COLLEGE HEADS; Notre Dame's President Tells 600 Educators Classical Tradition Is Imperiled | True | By Gene Currivan | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/merger-terms-given-naumkeag-indian-head-mills-set-final-votes-on.html | MERGER TERMS GIVEN; Naumkeag, Indian Head Mills Set Final Votes on Feb. 14 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/yale-shows-way-32-scherer-excels-in-nets-as-elis-top-boston-college.html | YALE SHOWS WAY, 3-2; Scherer Excels in Nets as Elis Top Boston College Six | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/rumanian-statesman-praised.html | Rumanian Statesman Praised | True | MIRCEA CARP, | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/adelphi-tops-brooklyn.html | Adelphi Tops Brooklyn | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/rebel-leader-named.html | Rebel Leader Named | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/french-sign-stateless-pact.html | French Sign Stateless Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/hay-with-red-wings-tonight.html | Hay With Red Wings Tonight | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/menzies-to-visit-pakistan.html | Menzies to Visit Pakistan | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/fresco-by-master-revealed-in-italy.html | Fresco by Master Revealed in Italy | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/infirmary-to-gain-eye-and-ear-institution-to-be-aided-by-play-on.html | INFIRMARY TO GAIN; Eye and Ear Institution to Be Aided by Play on April 13 | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wilkesbarre-pa.html | WILKES-BARRE, PA. | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/r-j-look-to-marry-elizabeth-jenkins.html | R. J. LOOK TO MARRY ELIZABETH JENKINS | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/for-early-enlistments-navy-officer-advises-speed-to-enter-service.html | FOR EARLY ENLISTMENTS; Navy Officer Advises Speed to Enter Service This Month | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/last-allnegro-y-in-city-will-close.html | LAST ALL-NEGRO 'Y' IN CITY WILL CLOSE | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/heads-uptown-credit-group.html | Heads Uptown Credit Group | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/granduncle-of-nixon-92-diesi.html | [Granduncle of Nixon, 92, Dies] | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/leon-israel-dies-i-cartoonist-was-67.html | LEON ISRAEL DIES; I CARTOONIST WAS 67 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-schwefel-to-wed-former-betty-gottschling-and-lammot-du-pont-3d.html | MRS. SCHWEFEL TO WED; Former Betty Gottschling and{ Lammot du Pont 3d to Marry I | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/scarsdale.html | SCARSDALE | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-charles-hall-sr.html | MRS. CHARLES HALL SR. | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/silver-reproductions-on-view.html | Silver Reproductions on View | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/yonkers-may-lose-otis-elevator-co-terms-for-keeping-the-plant-will.html | YONKERS MAY LOSE OTIS ELEVATOR CO.; Terms for Keeping the Plant Will Be Put Saturday to 2,100 Employes and City | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-earl-collins.html | MRS. EARL COLLINS | True | I Special to The New York Times. { | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mccracken-beats-tully-wyer-also-gains-semifinals-in-state-squash.html | M'CRACKEN BEATS TULLY; Wyer Also Gains Semi-Finals in State Squash Racquets | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/bridal-gowns-offered-billowing-skirts-snug-bodices-noted-at-abraham.html | BRIDAL GOWNS OFFERED; Billowing Skirts, Snug Bodices Noted at Abraham & Straus | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/transcript-of-president-eisenhowers-press-conference-on-foreign-and.html | Transcript of President Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/elizabeth.html | ELIZABETH | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/sports-of-the-times-wishful-thinking.html | Sports of The Times; Wishful Thinking | True | By Arthur Daley | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/gloria-j-lopez-beomes-fiancee-u-of-miami-exstudentto-be-wed-to-john.html | GLORIA J. LOPEZ BE(OMES FIANCEE; U. of Miami Ex-Studentto Be Wed to John Faltermeier, Harvard Law Graduate | True | Special tO The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/harry-j-chmidt-pect.html | HARRY J. SCHMIDT pect&[ | True | to The New York Ttmes. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/commodity-prices-off-index-eased-to-908-tuesday-from-909-on-monday.html | COMMODITY PRICES OFF; Index Eased to 90.8 Tuesday From 90.9 on Monday | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/fenimore-house-gets-books.html | Fenimore House Gets Books | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/easter-seal-drive-march-10.html | Easter Seal Drive March 10 | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/archives/boss-personality-reflects-in-store-woodward-lothrop-new-head-of-dry.html | BOSS PERSONALITY REFLECTS IN STORE; Woodward & Lothrop, New Head of Dry Goods Group Both Dignified, Folksy | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/opera-dream-fulfilled-marian-anderson-sings-with-met-on.html | OPERA DREAM FULFILLED; Marian Anderson Sings With 'Met' on Philadelphia Stage | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/confusion-on-security.html | CONFUSION ON SECURITY | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-york-trust-to-split-shares-2for1-division-is-designed-to.html | NEW YORK TRUST TO SPLIT SHARES; 2-for-1 Division Is Designed to Attract Small Investor -- Other Bank Meetings | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/i-dr-harry-freund-i.html | I DR. HARRY FREUND I | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/r-e-bakenhuses-hosts-give-a-luncheon-at-york-club-for-mrs-robert.html | R. E. BAKENHUSES HOSTS; Give a Luncheon at York Club for Mrs. Robert Keleher | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/soviet-farm-poverty.html | SOVIET FARM POVERTY | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mcoonnellentwisla.html | McOonnell--Entwisla | | Special to The ew York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/a-way-to-help-new-york.html | A WAY TO HELP NEW YORK | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/sayreville.html | SAYREVILLE | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-england-study-of-transport-is-set.html | NEW ENGLAND STUDY OF TRANSPORT IS SET | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cleric-opposes-legal-bingo.html | Cleric Opposes Legal Bingo | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/somoza-challenges-figueres-to-a-duel-somoza-proposes-duel-to.html | Somoza Challenges Figieres to a Duel; SOMOZA PROPOSES DUEL TO FIGUERES | True | By the United Press. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-cooking-unit-highly-versatile-electric-device-only-a-foot.html | NEW COOKING UNIT HIGHLY VERSATILE; Electric Device Only a Foot Square Is Oven, Pan, Grill, Skillet or Toaster | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/british-high-jumpers-heed-davis-on-ballet.html | British High Jumpers Heed Davis on Ballet | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/lucy-aldch85-of-rhode-island-daughter-of-late-senator-and-sister-of.html | LUCY ALDCH,.85, OF RHODE ISLAND; Daughter of Late Senator and Sister of Ambassador Is Dead in Providence | | Special to The New ork Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-yorker-is-chosen-for-agriculture-post.html | New Yorker Is Chosen For Agriculture Post | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/captive-chinese-generals-son-cadet-in-us-preparing-for-entry-into.html | Captive Chinese General's Son Cadet in U.S. Preparing for Entry Into Nationalist Army | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dutch-disrupting-new-guinea-raids-say-captives-include-some-regular.html | DUTCH DISRUPTING NEW GUINEA RAIDS; Say Captives Include Some Regular Indonesian Troops -- Jakarta Denies Role | | By Robert Alden | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/girl-knifed-in-subway-assailant-flees-after-attack-in-brooklyn-ind.html | GIRL KNIFED IN SUBWAY; Assailant Flees After Attack in Brooklyn IND Station | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/faster-than-the-pony-express-the-incan-roads-where-couriers.html | Faster Than the Pony Express: The Incan Roads Where Couriers Averaged 300 Miles a Day | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/2-cleared-in-bribery-case-against-exofficials-of-auto-union-is.html | 2 CLEARED IN BRIBERY; Case Against Ex-Officials of Auto Union Is Dismissed | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/fordham-capitalizes-on-free-throws-to-beat-columbia-for-seventh.html | Fordham Capitalizes on Free Throws to Beat Columbia for Seventh Straight; RAMS DOWN LIONS IN THRILLER, 71-68 | True | By Joseph M. Sheehan | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/devine-passes-1000-mark.html | Devine Passes 1,000 Mark | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/charles-rothaus.html | CHARLES ROTHAUS | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/obrien-extolled-as-a-great-mayor.html | O'BRIEN EXTOLLED AS A GREAT MAYOR | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/power-output-gains-9833-million-kilowatthours-produced-in-u-s-last.html | POWER OUTPUT GAINS; 9,833 Million Kilowatt-Hours Produced in U. S. Last Week | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/man-takes-ambulance-in-search-of-a-hospital.html | Man Takes Ambulance In Search of a Hospital | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/salt-lake-city.html | SALT LAKE CITY | True | Special to The New York Times. | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/albany-inquiry-names-council.html | Albany Inquiry Names Council | True | Special to The New York Times. | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cincinnati.html | CINCINNATI | True | Special to The New York Times. | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/i-jac-got-oburg-i.html | I JAC Got. oBuRG I | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/jewish-federation-starts-phone-drive.html | JEWISH FEDERATION STARTS PHONE DRIVE | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/reynolds-still-undecided.html | Reynolds Still Undecided | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/prices-of-cotton-1-point-off-to-1-up-market-opens-3-to-6-lower.html | PRICES OF COTTON 1 POINT OFF TO 1 UP; Market Opens 3 to 6 Lower, Moves in Narrow Range -- Western Sales Indicated | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/miss-maurocottone-is-heard-at-piano.html | MISS MAURO-COTTONE IS HEARD AT PIANO | True | H. C. S. | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/trading-stable-in-54-in-commodity-futures.html | Trading 'Stable' in '54 In Commodity Futures | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/to-improve-automobiles-added-safety-features-believed-necessary-to.html | To Improve Automobiles; Added Safety Features Believed Necessary to Cut Down Accidents | True | LOUIS M. STARR, | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/i-herman-fuhrman-i.html | I HERMAN FUHRMAN I | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/filipino-musician-told-to-leave-u-s.html | FILIPINO MUSICIAN TOLD TO LEAVE U. S. | True | Special to The New York Times. | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wiretap-ruling-hailed-civil-liberties-union-calls-it-step-in.html | WIRETAP RULING HAILED; Civil Liberties Union Calls It Step in Outlawing Practice | True | | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/swedesboro.html | SWEDESBORO | True | Special to The New York Times. | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/anastasia-film-planned-by-fox-studio-acquires-rights-to-new-play.html | ANASTASIA' FILM PLANNED BY FOX; Studio Acquires Rights to New Play for $500,000 -- Will Produce It This Year | True | By Thomas M. Pryor | 1983-04-07 | RE000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/turf-dates-under-study-state-racing-board-will-hold-public-meeting.html | TURF DATES UNDER STUDY; State Racing Board Will Hold Public Meeting Wednesday | True | | 1983-04-07 | RE000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mays-plans-to-quit-puerto-rico-following-fist-fight-with-gomez.html | Mays Plans to Quit Puerto Rico Following Fist Fight With Gomez; Outfielder Knocks Down His Giant and Santurce Team-Mate in Batting Drill Scuffle Before Franks Intervenes | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/col-w-h-allen-jr.html | COL. W. H. ALLEN JR. | True | Special to The New York TimeS. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/the-mayor-on-economy.html | THE MAYOR ON ECONOMY | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/colts-get-torontos-soergel.html | Colts Get Toronto's Soergel | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/queens-scores-79-to-65.html | Queens Scores, 79 to 65 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/italian-reds-turn-against-togliatti-leaflet-circulated-at-party.html | ITALIAN REDS TURN AGAINST TOGLIATTI; Leaflet Circulated at Party Rally Accuses the Leader of Personal Rule and Tyranny | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cairo-hails-porgy-show-closes-6day-run-goes-on-to-athens.html | CAIRO HAILS 'PORGY'; Show Closes 6-Day Run — Goes on to Athens | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/2-at-columbia-cited-as-great-teachers.html | 2 AT COLUMBIA CITED AS 'GREAT TEACHERS' | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/visking-to-open-third-plant.html | Visking to Open Third Plant | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/bank-notes.html | BANK NOTES | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-state-court-plan.html | NEW STATE COURT PLAN | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/fields-decision-to-stay-in-hungary-is-confirmed.html | Fields' Decision to Stay In Hungary Is Confirmed | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/vicente-escudero-gypsy-dancer-is-due-at-playhouse-feb-7-after-long.html | Vicente Escudero, Gypsy Dancer, Is Due At Playhouse Feb. 7 After Long Absence | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wheat-rebounds-from-early-drop-rye-independently-strong-other.html | WHEAT REBOUNDS FROM EARLY DROP; Rye Independently Strong -- Other Grains and Soybeans in Partial Improvement | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/saddler-to-meet-davis-on-feb-25-featherweight-title-bout-set-for.html | SADDLER TO MEET DAVIS ON FEB. 25; Featherweight Title Bout Set for Garden -- Sandy to Make First Defense Since 1951 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/elevated-to-presidency-of-riegel-textile-corp.html | Elevated to Presidency Of Riegel Textile Corp. | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/motor-boat-show-opens-tomorrow-shrill-notes-of-bosuns-pipe-will.html | MOTOR BOAT SHOW OPENS TOMORROW; Shrill Notes of Bosun's Pipe Will Signal Start of Event at Kingsbridge Armory | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-thorne-sparkman.html | MRS. THORNE SPARKMAN | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/in-the-nation-the-memorandum-on-the-formosa-treaty.html | In The Nation; The Memorandum on the Formosa Treaty | True | By Arthur Krock | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/operator-buys-on-east-side-nathan-wilson-takes-house-on-97th-street.html | OPERATOR BUYS ON EAST SIDE; Nathan Wilson Takes House on 97th Street -- York Ave. Realty Sold | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/threat-bars-rent-rise-ruling-holds-eviction-move-invalidates.html | THREAT BARS RENT RISE; Ruling Holds Eviction Move Invalidates Voluntary Lease | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/italian-designs-shown-350-years-spanned-in-a-display-at-scalamandre.html | ITALIAN DESIGNS SHOWN; 350 Years Spanned in a Display at Scalamandre Museum | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/hamilton-watch-effects-merger-gets-hathaway-instrument-by-exchange.html | HAMILTON WATCH EFFECTS MERGER; Gets Hathaway Instrument by Exchange of Shares -Other Acquisitions | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/summerfield-critic-ousted-by-senators.html | SUMMERFIELD CRITIC OUSTED BY SENATORS | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/senate-crashers-irk-gop-members-republican-policy-unit-ready-to-do.html | SENATE 'CRASHERS' IRK G.O.P. MEMBERS; Republican Policy Unit Ready to Do Something About Intruders on Floor | True | By C. P. Trussell | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/gibes-on-religion-draw-british-ire-press-chides-b-b-c-for-talk-by.html | GIBES ON RELIGION DRAW BRITISH IRE; Press Chides B. B. C. for Talk by Woman Skeptic Likening Deity to Santa Claus | True | By Peter D. Whitney | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/vietminh-blocks-fleeing-catholics-communist-army-disperses-10000.html | VIETMINH BLOCKS FLEEING CATHOLICS; Communist Army Disperses 10,000 Who Tried to Reach Refuge at Haiphong | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/princetons-old-footballtrain-yard-now-little-used-yields-to-auto.html | Princeton's Old Football-Train Yard, Now Little Used, Yields to Auto Age | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/i-dr-richard-t-wiley-i.html | I DR. RICHARD T. WILEY I | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/even-pigeons-feel-cold-war.html | Even Pigeons Feel 'Cold War' | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/18000-race-goes-to-battle-dance-arcaro-mount-wins-at-santa-anita.html | $18,000 RACE GOES TO BATTLE DANCE; Arcaro Mount Wins at Santa Anita -- Spring Count Ties Record for 1 1/16 Miles | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/matisse-show-to-aid-baltimore-museum.html | MATISSE SHOW TO AID BALTIMORE MUSEUM | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mary-laaa___-s-trot-cornell-alumna-is-engaged-to-arthurpajrizolaw-s.html | MARY LAAA___'S TROT.}; Cornell Alumna Is Engaged to{ , ArthurPajriz{.o/.Law Student1 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wallwhalen.html | Wall—Whalen | True | Special to The .New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wolfson-proposes-that-ward-buy-in-190-million-of-its-stock-at-book.html | Wolfson Proposes That Ward Buy In $190 Million of Its Stock at Book Value | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/conferences-on-europe.html | CONFERENCES ON EUROPE | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/road-may-retire-preferred.html | Road May Retire Preferred | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/moscow-lays-trouble-to-u-s.html | Moscow Lays Trouble to U. S. | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/300-at-rites-for-john-appell.html | :300 at Rites for John AppelI | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/poly-honored-on-centenary.html | Poly Honored on Centenary | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/archives/museum-displays-2-periods-in-silk-metropolitans-costume-unit-is.html | MUSEUM DISPLAYS 2 PERIODS IN SILK; Metropolitan's Costume Unit Is Setting for Fashions of Past and the Present | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/archives/jagob-l-reiss8i-an-industrialist-president-of-two-concerns-in.html | JAGOB L. REISS,'8i, AN INDUSTRIALIST; President of Two Concerns in .Furniture Trade Dies-- Director of Bank Here | | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/quake-causes-panic-in-italy.html | Quake Causes Panic in Italy | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/blood-program-shifts-twoday-donor-schedule-to-begin-today-at-oil.html | BLOOD PROGRAM SHIFTS; Two-Day Donor Schedule to Begin Today at Oil Company | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/president-golfs-in-cold.html | President Golfs in Cold | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/10-shopping-centers-scheduled-for-allied-stores-within-3-years.html | 10 Shopping Centers Scheduled For Allied Stores Within 3 Years; Chain' s Chairman Gives Details of Biggest, 7 Miles From George Washington Span, Where Stern Will Open Branch by '57 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/bruins-tie-hawks-11-gardners-thirdperiod-goal-earns-draw-at-chicago.html | BRUINS TIE HAWKS, 1-1; Gardner's Third-Period Goal Earns Draw at Chicago | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/oil-concerns-merged-clint-murchison-is-chairman-of-delhitaylor.html | OIL CONCERNS MERGED; Clint Murchison Is Chairman of Delhi-Taylor Company | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-expects-news-today.html | U. S. Expects News Today | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cusicknoble.html | CusickNoble | True | SPecial to The New.York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/retired-6enera-former-head-of-tactical-ait-command-training-program.html | RETIRED 6ENERA[; Former Head of Tactical AiT Command, Training Program Served in Both Wars | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/23-sentenced-in-china-reds-report-capture-of-spies-dropped-by.html | 23 SENTENCED IN CHINA; Reds Report Capture of 'Spies' Dropped by Planes | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/greece-to-free-1500-reds.html | Greece to Free 1,500 Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/turnabout-taken-in-london-market-gains-in-government-issues-partly.html | TURNABOUT TAKEN IN LONDON MARKET; Gains in Government Issues Partly Lost -- Industrials and Oil Shares Rally | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/east-zone-prosecutor-renamed.html | East Zone Prosecutor Renamed | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/rise-in-air-travel-predicted.html | Rise in Air Travel Predicted | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/hollywood-retains-bragan.html | Hollywood Retains Bragan | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/british-set-to-buy-capitol-records-electric-musical-industries-in.html | BRITISH SET TO BUY CAPITOL RECORDS; Electric, Musical Industries in Contract for Shares of 3 Controlling Holders | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/princeton-six-victor-tigers-rout-army-61-and-score-in-every-period.html | PRINCETON SIX VICTOR; Tigers Rout Army, 6-1, and Score in Every Period | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/us-offers-europe-aid-on-conversion-will-give-271000000-to-help.html | U.S. OFFERS EUROPE AID ON CONVERSION; Will Give $271,000,000 to Help Weaker Nations if Others Take Currency Action | True | By Harold Callender | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/children-enjoy-ocean-two-4-and-5-cross-on-liner-after-mother-is.html | CHILDREN ENJOY OCEAN; Two, 4 and 5, Cross on Liner After Mother Is Taken III | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/turks-and-iraqis-draft-arms-pact-area-defense-setup-would-be-open.html | TURKS AND IRAQIS DRAFT ARMS PACT; Area Defense Set-Up Would Be Open to Other Mid-East Nations Except Israel | True | By Welles Hangen | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/utility-gets-9000000-loan.html | Utility Gets $9,000,000 Loan | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/imiss-jtanette-lowrey.html | IMISS Jt=ANETTE LOWREY | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wood-field-and-stream-jeeps-beach-buggies-and-elderly-autos-among.html | Wood, Field and Stream; Jeeps, Beach Buggies and Elderly Autos Among Valentine Fox Hunt 'Mounts' | True | By Raymond R. Camp | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/landlord-summoned-woman-called-responsible-for-poisoning-by-gas.html | LANDLORD SUMMONED; Woman Called Responsible for Poisoning by Gas | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/reds-cut-rubber-buying-but-malaya-says-54-exports-showed-big-rise.html | REDS CUT RUBBER BUYING; But Malaya Says '54 Exports Showed Big Rise Over '53 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/opera-don-giovanni-mozart-work-is-sung-in-seasons-debut.html | Opera: 'Don Giovanni'; Mozart Work Is Sung in Season's Debut | True | By Howard Taubman | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/silent-on-luciano-case-governor-aide-bar-comment-on-report-of-new.html | SILENT ON LUCIANO CASE; Governor, Aide Bar Comment on Report of New Inquiry | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/harriman-plans-state-aid-to-spur-business-growth-program-aimed-at.html | Harriman Plans State Aid To Spur Business Growth; Program Aimed at New Industry Provides for Engineering and Marketing Advice by Commerce Unit Without Budget Rise | True | By A. H. Raskin | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/preview-of-air-academy-a-description-of-curriculum-for-service.html | Preview of Air Academy; A Description of Curriculum for Service School to Be Set Up at Colorado Springs | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/4-in-arkansas-senate-ask-censure-of-wyatt.html | 4 in Arkansas Senate Ask Censure of Wyatt | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/chimps-listed-as-envoys-so-israel-can-feed-them.html | Chimps Listed as Envoys So Israel Can Feed Them | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/britains-exports-set-record-in-54-mounted-to-7487200000-in-spite-of.html | BRITAIN'S EXPORTS SET RECORD IN '54; Mounted to $7,487,200,000 in Spite of Dock Strike -Trade Gap Narrowed | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/byrnes-bows-out-fights-court-rule-in-last-talk-to-legislature-he.html | BYRNES BOWS OUT; FIGHTS COURT RULE; In Last Talk to Legislature, He Calls for Laws to Block Anti-Segregation Decision | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/road-invites-25000-to-proffer-advice.html | ROAD INVITES 25,000 TO PROFFER ADVICE | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/son-to-the-ira-h-kaufmans.html | Son to the Ira H. Kaufmans | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/costa-rican-fight-limited-in-scale-government-leader-in-field.html | COSTA RICAN FIGHT LIMITED IN SCALE; Government Leader in Field Confident -- Rebel Captives Won't Answer Queries | True | By T. L. Stocken | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/traffic-congestion-in-1955.html | TRAFFIC CONGESTION IN 1955 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mayor-cutting-down-on-going-out-at-night.html | Mayor 'Cutting Down On Going Out at Night | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/yale-swimmers-win-117th-meet-in-row.html | YALE SWIMMERS WIN 117TH MEET IN ROW | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/lehn-fink-official-is-named-to-dual-posts.html | Lehn & Fink Official Is Named to Dual Posts | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/moscow-plans-to-revise-its-version-of-kapital.html | Moscow Plans to Revise Its Version of 'Kapital' | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/kingburnes.html | KingBurnes | True | special to ff he l ew York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/olson-braddock-honored-tonight-bobo-to-receive-neil-plaque-as.html | OLSON, BRADDOCK HONORED TONIGHT; Bobo to Receive Neil Plaque as Fighter of the Year at Boxing Writers Dinner | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/floral-motifs-used-in-planahome-row.html | FLORAL MOTIFS USED IN PLAN-A-HOME ROW | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/heads-arbitration-unit-again.html | Heads Arbitration Unit Again | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/anne-c-flexner-i-a-playwright-801.html | ANNE C. FLEXNER, I ,A PLAYWRIGHT, 801 | True | Advanced Study Institute I Dies---Wrote 'Aged 26' . ] | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/bipartisan-deal-is-mapped-in-albany-on-new-justices-two-parties-map.html | Bipartisan Deal Is Mapped In Albany on New Justices; TWO PARTIES MAP STATE JUDGE DEAL | True | By Leo Egan | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wagner-stresses-greater-tax-need-city-fighting-waste-he-tells.html | WAGNER STRESSES GREATER TAX NEED; City Fighting Waste, He Tells Budget Commission, but Demands Are Urgent | True | By Peter Kihss | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/corporal-demoted-a-mcarthy-target.html | CORPORAL DEMOTED; A MCARTHY TARGET | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/duchess-of-kents-sister-diesi.html | Duchess of Kent's Sister Diesi | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-center-for-queens-75-jamaica-merchants-unite-to-develop.html | NEW CENTER FOR QUEENS; 75 Jamaica Merchants Unite to Develop Shopping Area | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-n-principles-are-cited.html | U. N. Principles Are Cited | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cedarhurst.html | CEDARHURST | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/austrian-paper-seized-soviet-acts-after-editorial-on-rivalry-in-the.html | AUSTRIAN PAPER SEIZED; Soviet Acts After Editorial on Rivalry in the Kremlin | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mckeldin-starts-2d-term.html | McKeldin Starts 2d Term | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/named-vice-president-by-h-k-ferguson-co.html | Named Vice President By H. K. Ferguson Co. | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mission-to-china-appraised-forces-of-integrity-and-truth-said-to-be.html | Mission to China Appraised; Forces of Integrity and Truth Said to Be Present in Peiping | True | WILLIAM J. BARNES, | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/carney-leaves-for-europe.html | Carney Leaves for Europe | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/yonkers.html | YONKERS | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/drht-weiskotteni-led-church-30-years1.html | DR.H.T. WEISKOTTEN,I LED CHURCH 30 YEARS1 | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mot-e-_yy-eta-i-director-of-order-of-sisters-ofi-charity-7-years.html | MOT. E. ?_YY E,.TA I; Director of Order of Sisters off Charity 7 Years | True | Dies t Special to The New York Times. ] | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/talk-to-congress-by-warren-urged-but-proposal-for-an-annual-report.html | TALK TO CONGRESS BY WARREN URGED; But Proposal for an Annual Report on Judiciary Runs Into Democratic Opposition | True | By Luther A. Huston | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/south-river.html | SOUTH RIVER | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/news-man-gets-state-job.html | News Man Gets State Job | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-guy-richard.html | MRS. GUY RICHARDS | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/i-italian-woman-dies-at-105-i.html | I Italian Woman Dies at 105 I | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/parley-to-study-store-problems-dry-goods-men-call-meeting-of.html | PARLEY TO STUDY STORE PROBLEMS; Dry Goods Men Call Meeting of National Units to Restore Downtown Trade Areas | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/held-in-college-murder-swarthmore-junior-was-after-4-or-5-students.html | HELD IN COLLEGE MURDER; Swarthmore Junior Was 'After 4 or 5 Students,' Police Say | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/matawan.html | MATAWAN | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dr-wallace-honored-laboratories-bearing-his-name-are-dedicated-at.html | DR. WALLACE HONORED; Laboratories Bearing His Name Are Dedicated at Center | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/eisenhower-takes-middle-viewpoint-over-ladejinsky-upholds-the-right.html | EISENHOWER TAKES MIDDLE VIEWPOINT OVER LADEJINSKY; Upholds the Right of Benson and Stassen to Conflicting Stands in Security Case | True | By W. H. Lawrence | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/outoftown-banks-atlanta.html | OUT-OF-TOWN BANKS; ATLANTA | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/campo-outpoints-tezaki-retains-orient-flyweight-title-in-tokyo.html | CAMPO OUTPOINTS TEZAKI; Retains Orient Flyweight Title in Tokyo Twelve-Rounder | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/president-backs-nixon-and-critics-bosh-he-replies-when-asked-if.html | PRESIDENT BACKS NIXON AND CRITICS; Bosh, He Replies When Asked if He'll Run Again in '56 -- Rival Parties Embattled | True | By William S. White | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/jamaica-socialists-win-bustamante-loses-legislative-control-in.html | JAMAICA SOCIALISTS WIN; Bustamante Loses Legislative Control in Island Election | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/smoking-is-called-a-traffic-hazard-results-of-limited-new-york.html | SMOKING IS CALLED A TRAFFIC HAZARD; Results of Limited New York Survey Are Analyzed for Highway Research Board | True | By Bert Pierce | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mutual-aid-urged-to-make-ads-sell-newspaper-spokesmen-ask-retailers.html | MUTUAL AID URGED TO MAKE ADS SELL; Newspaper Spokesmen Ask Retailers to Consult With Press in Their Planning | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mobile-ala.html | MOBILE, ALA. | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/methodists-laud-president.html | Methodists Laud President | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/-dream-truck-with-frontwheel-drive-presented.html | ' Dream' Truck With Front-Wheel Drive Presented | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/brooklyn-house-in-quick-resale.html | BROOKLYN HOUSE IN QUICK RESALE | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/fox-sells-bank-stock-boston-publisher-to-transfer-perth-amboy.html | FOX SELLS BANK STOCK; Boston Publisher to Transfer Perth Amboy Holdings | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/resort-fashions-glow-with-color-pinks-and-reds-lilacs-blues-and.html | RESORT FASHIONS GLOW WITH COLOR; Pinks and Reds, Lilacs, Blues and Yellows Are Featured at Jay Thorpe's Show | True | By Dorothy O'Neill | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/sweden-acts-on-costa-rica.html | Sweden Acts on Costa Rica | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/promoted-by-herald-tribune.html | Promoted by Herald Tribune | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/norwalk.html | NORWALK | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/subway-service-to-queens.html | Subway Service to Queens | True | MYRON M. STOLZER. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/chappaqua.html | CHAPPAQUA | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-acts-to-tighten-watch-import-curbs-watch-importers-facing-new.html | U. S. Acts to Tighten Watch Import Curbs; WATCH IMPORTERS FACING NEW CURB | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/stocks-turn-firm-after-early-drop-close-near-highs-of-day-but-51.html | STOCKS TURN FIRM AFTER EARLY DROP; Close Near Highs of Day but .51 Point Below Tuesday's Final Price Average | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/j-foster-hill-i-i.html | J. FOSTER HILL I I | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/gorman-sleater-in-yankee-fold-dodgers-sign-glen-cox-darnell-bombers.html | Gorman, Sleater in Yankee Fold; Dodgers Sign Glen Cox, Darnell; Bombers and Brooks Now Have 15 Players Each Under Contract -- Reynolds Gets 1955 Pact, but Takes No Action | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/muhlenberg-lifts-film-ban.html | Muhlenberg Lifts Film Ban | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/joins-child-education-fund.html | Joins Child Education Fund | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/gop-is-praised-for-roads-plan-south-dakota-senator-says-83d.html | G.O.P. IS PRAISED FOR ROADS PLAN; South Dakota Senator Says 83d Congress Paved Way for President's Program | True | By John N. Popham | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/south-amboy.html | SOUTH AMBOY | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/imrs-h-a-lansberry-has-sonl.html | IMrs. H. A. Lansberry Has Sonl | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/white-plains.html | WHITE PLAINS | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dewey-to-get-franklin-award.html | Dewey to Get Franklin Award | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/two-admit-death-plot-bronx-women-schemed-killing-of-husband-of-one.html | TWO ADMIT DEATH PLOT; Bronx Women Schemed Killing of Husband of One | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/harriman-assails-eisenhower-plans-scoffs-at-domestic-program-except.html | HARRIMAN ASSAILS EISENHOWER PLANS; Scoffs at Domestic Program Except Road Item -- Gets State C.I.O. Proposals | True | By Richard Amper | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/queen-greets-y-w-c-a.html | Queen Greets Y. W. C. A. | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/college-to-open-whitman-center-brooklyn-school-to-dedicate-hall.html | COLLEGE TO OPEN WHITMAN CENTER; Brooklyn School to Dedicate Hall Honoring Poet at Start of 3-Day Fete Tonight | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/freer-atomic-data-for-power-sought.html | FREER ATOMIC DATA FOR POWER SOUGHT | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/erdelatz-to-get-award-navy-coach-to-be-honored-at-bnai-brith-sports.html | ERDELATZ TO GET AWARD; Navy Coach to Be Honored at B'nai B'rith Sports Dinner | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/gray-ladies-sought-in-queens.html | Gray Ladies Sought in Queens | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/st-louis-places-11690000-bonds-three-issues-sold-for-parks.html | ST. LOUIS PLACES $11,690,000 BONDS; Three Issues Sold for Parks, Buildings, Improvements -- Other Public Financing | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/german-stocks-booklet-out.html | German Stocks Booklet Out | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/miss-jean-palmer-married-in-georgia.html | MISS JEAN PALMER MARRIED IN GEORGIA | True | SpI to The ew York Time. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/widow-wins-100000-city-suit.html | Widow Wins $100,000 City Suit | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/spring-hats-get-culinary-titles-gustavo-presents-souffle-a-turban-a.html | SPRING HATS GET CULINARY TITLES; Gustavo Presents 'Souffle,' a Turban, and 'Patty Shells,' Using Back-Swept Look | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/city-council-eyes-governors-room-democratic-majority-wants-historic.html | CITY COUNCIL EYES GOVERNOR'S ROOM; Democratic Majority Wants Historic Suite, Full of Art Treasures, for Office Use | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/ossining.html | OSSINING | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/officials-safe-in-air-crash.html | Officials Safe in Air Crash | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/ship-still-fights-gale-britons-seek-to-save-vessel-crippled-in.html | SHIP STILL FIGHTS GALE; Britons Seek to Save Vessel Crippled in Atlantic | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/west-urged-to-free-nazi-war-criminals.html | WEST URGED TO FREE NAZI WAR CRIMINALS | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/bishop-auckland-victor-in-soccer-amateurs-beat-ipswich-30-in.html | BISHOP AUCKLAND VICTOR IN SOCCER; Amateurs Beat Ipswich, 3-0, in Third-Round Replay of Association Cup Match | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/city-rulers-quit-party.html | City Rulers Quit Party | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/holyoke-mass.html | HOLYOKE, MASS. | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/medical-aid-defended-f-o-a-replies-to-criticism-of-pills-sent-to.html | MEDICAL AID DEFENDED; F. O. A. Replies to Criticism of Pills Sent to Indochina | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-haven.html | NEW HAVEN | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/land-banks-offer-bonds-106500000-issue-is-placed-on-market-by.html | LAND BANKS OFFER BONDS; $106,500,000 Issue Is Placed on Market by Fiscal Agent | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/canadau-s-comity-stressed.html | Canada-U. S. Comity Stressed | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/westfield.html | WESTFIELD | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dropping-of-city-housing-plan-for-revision-of-state-code-asked.html | Dropping of City Housing Plan For Revision of State Code Asked; Senator Mitchell, Republican Leader, Says He Believes Changes Can Be Made to Obviate Need for City Regulations | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/checker-testified-in-newark.html | Checker Testified in Newark | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/paulsboro.html | PAULSBORO | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/christenberry-to-leave-exboxing-chief-to-depart-for-rest-in-florida.html | CHRISTENBERRY TO LEAVE; Ex-Boxing Chief to Depart for Rest in Florida Today | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/army-lawyers-to-keep-peace-at-war-games.html | Amy Lawyers to Keep Peace at War Games | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/henry-w-harris.html | HENRY W. HARRIS | True | Stedt to The New York !.mes. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-sending-planes-to-costa-rica-for-observation-at-americas-bid.html | U. S. SENDING PLANES TO COSTA RICA FOR OBSERVATION AT AMERICAS' BID; NICARAGUA PLEDGES CURB ON REBELS; WASHINGTON ACTS | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/lubin-hails-fund-of-electric-union-it-proves-that-workers-and.html | LUBIN HAILS FUND OF ELECTRIC UNION; It Proves That Workers and Employers Can Clean House, State Labor Head Says | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/glen-cove.html | GLEN COVE | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/march-draft-to-be-11000.html | March Draft to Be 11,000 | True | | 1983-04-07 | RE0000164541 | B00000513672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/warrior-five-buys-hoffman.html | Warrior Five Buys Hoffman | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/city-holding-back-fireboat-payment-keeping-10-during-attempt-to-end.html | CITY HOLDING BACK FIREBOAT PAYMENT; Keeping 10% During Attempt to End Excessive Vibration on $1,426,000 Vessel | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/castellani-beats-mims-in-12-rounds-clevelander-gets-unanimous.html | CASTELLANI BEATS MIMS IN 12 ROUNDS; Clevelander Gets Unanimous Decision in Middleweight Contenders' Contest | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-harold-r-bodtke.html | MRS. HAROLD R. BODTKE | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/hanover-fire-plans-rights.html | Hanover Fire Plans Rights | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/ice-revue-opens-its-run-tonight-begins-19day-engagement-at-garden.html | ICE REVUE' OPENS ITS RUN TONIGHT; Begins 19-Day Engagement at Garden Featured by 'Wizard of Oz' Fable | True | By Louis Calta | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/liquor-executive-asks-unity-on-tax-says-industry-must-achieve.html | LIQUOR EXECUTIVE ASKS UNITY ON TAX; Says Industry Must Achieve Accord Within 30 Days on Bill to Ease 8-Year Limit | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/12000-buyers-swarm-markets-of-city-in-a-big-shopping-spree.html | 12,000 Buyers Swarm Markets Of City in a Big Shopping Spree; Professionals Put in Tough Days That Are Hard on Feet as They Seek Spring Items -- Sometimes They Get to Theatres | True | By Charles Grutzner | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/transport-news-of-interest-here-enough-u-s-ships-on-hand-for-aid.html | TRANSPORT NEWS OF INTEREST HERE; Enough U. S. Ships on Hand for Aid Cargoes, Stassen Is Told -- A Mouse Lands | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/contradictions-charged.html | Contradictions Charged | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/hammarskjold-in-honolulu.html | Hammarskjold in Honolulu | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-ssoviet-clash-ends-asian-parley.html | U. S-SOVIET CLASH ENDS ASIAN PARLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/pier-agency-revises-hiring-rules-to-increase-steady-employment-new.html | Pier Agency Revises Hiring Rules To Increase Steady Employment; New Procedure Effective Feb. 21 Will Put Workers in 4 Categories -- Permanent, Two Types of Gangs and Extra Labor | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/james-h-shooey-malone-is-dead-at-6r-won-fame-as-detective-in.html | James H. (Shooey) Malone Is Dead at 6r; Won Fame as Detective in Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/ban-on-travel-queried.html | Ban on Travel Queried | True | WALTER L. ARNSTEIN. | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/breaks-swim-record-again.html | Breaks Swim Record Again | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-13 | 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/sugar-dumping-charged-british-refiner-sees-soviet-selling-bloc.html | SUGAR DUMPING CHARGED; British Refiner Sees Soviet Selling Bloc Below Cost | True | | 1983-04-07 | RE0000164541 | B00000513672 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/this-is-cinerama-is-honored.html | 'This Is Cinerama' Is Honored | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/ainsworth-w-clark.html | AINSWORTH W. CLARK | True | Special to The New York Times, | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/adenauer-meets-paris-chief-today-german-and-mendesfrance-to-discuss.html | ADENAUER MEETS PARIS CHIEF TODAY; German and Mendes-France to Discuss Arms Pool, Saar, Big 4 Talk and Africa | True | By M. S. Handlerspecial To The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/kollmar-is-vague-on-show-booking-coproducer-of-plain-and-fancy-and.html | KOLLMAR IS VAGUE ON SHOW BOOKING; Co-Producer of 'Plain and Fancy' and Hellinger Owner Are Uncertain of Opening | True | By Sam Zolotow | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/creole-to-be-listed-in-caracas.html | Creole to Be Listed in Caracas | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/patton-honored-here-he-is-winner-of-u-s-soccer-coaches-association.html | PATTON HONORED HERE; He Is Winner of U. S. Soccer Coaches Association Award | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/churchill-takes-on-job-to-be-acting-labor-minister-as-monckton.html | CHURCHILL TAKES ON JOB; To Be Acting Labor Minister as Monckton Rests | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/garden-figures-indicate-a-halt-in-downward-attendance-trend-crowds.html | Garden Figures Indicate a Halt In Downward Attendance Trend; Crowds at Hockey and College Basketball Cards Up -- Topflight Attraction Held Answer to Competition From TV | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/robinson-accepts-40000-dodger-contract-rizzuto-rejects-offer-by.html | Robinson Accepts $40,000 Dodger Contract; Rizzuto Rejects Offer by Yanks; BROOKS ALSO SIGN HOAK AND ZIMMER Robinson Still Highest-Paid Dodger -- McCall, Burnside of Giants Accept Terms | True | By Roscoe McGowen | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/business-suffers-in-north-vietnam-government-taxes-and-low-buying.html | BUSINESS SUFFERS IN NORTH VIETNAM; Government Taxes and Low Buying Power Are Driving Tradesmen to Ruin | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/shipping-news-and-notes-city-to-investigate-purchase-of-fireboat.html | Shipping News and Notes; City to Investigate Purchase of Fireboat -- Port Authority Budget Sets Record | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-bank-branch-ready.html | New Bank Branch Ready | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/son-to-mrs-norman-l-peters.html | Son to Mrs. Norman L. Peters | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/timetables-with-ads-to-earn-for-subways-timetables-near-for-city.html | Timetables With Ads To Earn for Subways; TIMETABLES NEAR FOR CITY SUBWAYS | True | By Stanley Levey | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/japan-frees-american-on-bail.html | Japan Frees American on Bail | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/agencys-art-director-elected-vice-president.html | Agency's Art Director Elected Vice President | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/dr-schweitzer-80-receives-tributes.html | DR. SCHWEITZER, 80, RECEIVES TRIBUTES | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/trade-unit-voted-in-estimate-board-unanimous-approval-given-to.html | TRADE UNIT VOTED IN ESTIMATE BOARD; Unanimous Approval Given to Department of Commerce and Public Events ITS COST NOT YET KNOWN Citizens Union Opposes It on That Ground -- Parking Malls for Queens Boulevard | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/plane-patrol-called-for.html | Plane Patrol Called For | True | By Paul P. Kennedyspecial To The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tax-form-stripe-scored-2-g-o-p-senators-will-offer-protest.html | TAX FORM STRIPE SCORED; 2 G. O. P. Senators Will Offer Protest Resolution Today | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/woman-invader-seeks-to-address-congress.html | Woman Invader Seeks To Address Congress | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/capital-transit-ends-job-curb-on-negroes-qualified-men-may-be-hired.html | Capital Transit Ends Job Curb on Negroes; Qualified Men May Be Hired as Operators | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/westinghouse-aides-named.html | Westinghouse Aides Named | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tv-slated-to-keep-eye-on-new-midtown-shuttle.html | TV Slated to Keep Eye On New Midtown Shuttle | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/funds-for-training-of-scientists-urged.html | FUNDS FOR TRAINING OF SCIENTISTS URGED | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/olson-receives-neil-fight-award-trophies-also-presented-to-braddock.html | OLSON RECEIVES NEIL FIGHT AWARD; Trophies Also Presented to Braddock and Ryff -- Javits and Helfand Speakers | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/to-head-kings-civil-defense.html | To Head Kings Civil Defense | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/commercial-finance-companies-lifted-loan-volume-15-in-1954-advances.html | Commercial Finance Companies Lifted Loan Volume 15% in 1954; Advances on Accounts Receivable Rose to $3,200,000,000 Peak, Trade Group Says -- Progress since '41 Traced | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/albert-schweitzer-at-80.html | ALBERT SCHWEITZER AT 80 | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/trade-loans-here-down-32-million-weeks-decline-in-business-credits.html | TRADE LOANS HERE DOWN $32 MILLION; Week's Decline in Business Credits Matches That in Similar 1954 Period | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/variety-of-brims-marks-new-hats-collection-for-spring-offered-by-mr.html | VARIETY OF BRIMS MARKS NEW HATS; Collection for Spring Offered by Mr. John -- Shapes Are Fresh and Uncluttered | True | By Dorothy O'Neill | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-sutton-suites-bought.html | New Sutton Suites Bought | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/sister-m-eonice-joy.html | 'SISTER M. EONICE JOY | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/everestshaw.html | Everest--Shaw | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/courses-offered-for-parentchild-city-college-classes-include-one-on.html | COURSES OFFERED FOR PARENT-CHILD; City College Classes Include One on New York -- 2 'Y's' and Museums Map Work | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/arthur-p-lindsay.html | ARTHUR P. LINDSAY | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/paris-seeks-delay-perils-eased-trade.html | PARIS SEEKS DELAY, PERILS EASED TRADE | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/archives/new-ships-engine-hailed-by-british-gas-turbine-design-said-to-have.html | NEW SHIP'S ENGINE HAILED BY BRITISH; Gas Turbine Design Said to Have Efficiency Ratio 5% Higher Than Any Tested | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/archives/yonkers-mover-hits-jackpot.html | Yonkers Mover Hits Jackpot | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/nicaragua-closes-border.html | Nicaragua Closes Border | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hoegh-takes-oath-in-iowa.html | Hoegh Takes Oath in Iowa | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/grace-national-bank-record-777672-or-1944-a-share-earned-in-1954.html | GRACE NATIONAL BANK; Record $777,672, or $19.44 a Share, Earned in 1954 PROFIT RAISED 2.1% BY CHEMICAL CORN | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bias-drives-family-out-men-in-florida-city-objected-to-partindian.html | BIAS DRIVES FAMILY OUT; Men in Florida City Objected to Part-Indian Boys in School | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/role-of-des-grieux-sung-by-prandelli.html | ROLE OF DES GRIEUX SUNG BY PRANDELLI | True | --'o B | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/garden-tour-to-aid-institute-patients.html | GARDEN TOUR TO AID INSTITUTE PATIENTS | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/father-la-farge-to-speak.html | Father La Farge to Speak | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/perons-brother-mario-dies.html | Peron's Brother Mario Dies | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/pakistanis-hail-u-s-aid-press-sees-ruin-averted-by-pacts-for.html | PAKISTANIS HAIL U. S. AID; Press Sees Ruin Averted by Pacts for $110,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/arthur-helg.html | ARTHUR HELG | True | SPecial to The New York Ttmes. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rowan-outpoints-hobbs.html | Rowan Outpoints Hobbs | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-john-h-umphries941-exschool-teacher-andwidowi-of-baseball.html | M'RS. JOHN H. UMPHRIES, 941; Ex-School Teacher and..Widow.I of Baseball Player Is Dead. | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/age-discrimination-in-jobs.html | Age Discrimination in Jobs | True | C. SWAYNE. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/museum-acquires-its-first-dali-crucifixion-to-be-shown-today.html | Museum Acquires Its First Dali; 'Crucifixion' to Be Shown Today | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/quits-liquor-authority-yackel-syracuse-republican-clears-way-for.html | QUITS LIQUOR AUTHORITY; Yackel, Syracuse Republican, Clears Way for Democrat | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/liebman-takes-jersey-building-sauer-property-in-orange-will-be-used.html | LIEBMAN TAKES JERSEY BUILDING; Sauer Property in Orange Will Be Used by Brewery Concern as Warehouse | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/blast-in-plant-kills-one.html | Blast in Plant Kills One | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/litigation-looms-over-drug-patent-bristol-settles-cyanamid-suit-but.html | LITIGATION LOOMS OVER DRUG PATENT; Bristol Settles Cyanamid Suit but It Will Ignore Pfizer's Claims to Tetracycline LITIGATION LOOMS OVER DRUG PATENT | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/blood-gifts-in-queens-richmond-hill-community-to-make-donations.html | BLOOD GIFTS IN QUEENS; Richmond Hill Community to Make Donations Today | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/greek-foundling-meets-her-mother-in-penn-station.html | Greek Foundling Meets Her Mother in Penn Station | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bay-scallops-face-new-threat-to-life.html | BAY SCALLOPS FACE NEW THREAT TO LIFE | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/news-of-food-many-bargains-in-store-for-weekend-shopper-coffee.html | News of Food; Many Bargains in Store for Week-End Shopper -- Coffee Prices Off | True | By Elizabeth Halsted | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/yonkers-site-bought-builders-get-land-for-group-of-splitlevel.html | YONKERS SITE BOUGHT; Builders Get Land for Group of Split-Level Dwellings | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/service-pay-rise-of-billion-asked-increases-with-allowances-and.html | SERVICE PAY RISE OF BILLION ASKED; Increases, With Allowances and Benefits, Would Be 6.7% Above Present | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/about-new-york-virginia-fines-its-litterbugs-up-to-500-and-u-s.html | About New York; Virginia Fines Its Litterbugs Up to $500, and U. S. Average Is $90 -- Tacks Loss Ends | True | By Meyer Berger | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/norway-budget-trims-defense.html | Norway Budget Trims Defense | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/a-proper-posture.html | "A PROPER POSTURE" | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/-radeli-beats-celano.html | ... Ra*deli Beats Celano | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/nuptials-on-feb-12-for-miss-de-lustrac.html | NUPTIALS ON FEB. 12 FOR MISS DE LUSTRAC | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/adults-end-study-by-playing-indian-museum-course-for-teachers-winds.html | ADULTS END STUDY BY PLAYING INDIAN; Museum Course for Teachers Winds Up With Primitive Games and Dinner | True | By Sanka Knox | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/st-francis-beats-hofstra-85-to-75-stokes-notches-28-points-as.html | ST. FRANCIS BEATS HOFSTRA, 85 TO 75; Stokes Notches 28 Points as Pennsylvania Quintet Wins Contest at Hempstead | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/a-new-rockefeller-gift.html | A NEW ROCKEFELLER GIFT | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/remedy-sought-for-youth-crime-javits-wants-state-parley-to-develop.html | REMEDY SOUGHT FOR YOUTH CRIME; Javits Wants State Parley to Develop and Activate, 'a Crash Program' | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/penney-to-build-40-stores.html | Penney to Build 40 Stores | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-george-hutton.html | MRS. GEORGE HUTTON | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/britons-get-377-for-5-graveneys-134-paces-cricket-play-against.html | BRITONS GET 377 FOR 5; Graveney's 134 Paces Cricket Play Against Tasmania | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/cooper-is-slated-as-envoy-to-india-kentuckian-exsenator-gets-vital.html | COOPER IS SLATED AS ENVOY TO INDIA; Kentuckian, Ex-Senator, Gets Vital Ambassador Post -- A Liberal Republican COOPER IS SLATED AS ENVOY TO INDIA | True | By James Restonspecial To The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/jet-catapulted-from-a-truck-jet-is-catapulted-aloft-from-truck.html | Jet Catapulted From a Truck; JET IS CATAPULTED ALOFT FROM TRUCK | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/d-l-w-earnings-put-at-3700000-rail-executive-gives-estimate-for-54.html | D. L. & W. EARNINGS PUT AT $3,700,000; Rail Executive Gives Estimate for '54, Announces First 35 of 1,000 New Cars Ready | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/santa-anita-meet-extended.html | Santa Anita Meet Extended | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/swiss-booters-win-70.html | Swiss Booters Win, 7-0 | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/popes-recovery-is-marked.html | Pope's Recovery Is Marked | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/james-session-helps-shoemaker-score-santa-anita-riding-double.html | James Session Helps Shoemaker Score Santa Anita Riding Double | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bill-on-bank-mergers-federal-scrutiny-is-proposed-in-measure.html | BILL ON BANK MERGERS; Federal Scrutiny Is Proposed in Measure Offered by Celler | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/church-lauds-reporter-methodist-missions-unit-hails-trumbulls-work.html | CHURCH LAUDS REPORTER; Methodist Missions Unit Hails Trumbull's Work in India | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tone-is-stronger-in-grain-futures-wheat-advances-soybeans-and-rye.html | TONE IS STRONGER IN GRAIN FUTURES; Wheat Advances, Soybeans and Rye Decline, Corn and Oats End Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/alfred-hellman-a-physician-die-foner-president-of-medical-society.html | ALFRED HELLMAN, A PHYSICIAN, DIE; Foner President of Medical Society Was a Specialist in Obstetrical Field | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rebels-in-flight-costa-rica-says-inquiry-has-begun-action-near.html | REBELS IN FLIGHT, COSTA RICA SAYS; INQUIRY HAS BEGUN; Action Near Nicaraguan Line -- Americas Board Indicates Rebels Get Foreign Aid REBELS IN FLIGHT, COSTA RICA SAYS Investigation Commission En Route to Costa Rica -- Rebel Leader Named | True | By the United Press. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/reserve-bank-credit-off-468000000-money-in-circulation-down.html | Reserve Bank Credit Off $468,000,000; Money in Circulation Down $238,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rural-light-rates-cut-r-e-a-reports-lower-costs-increased-service.html | RURAL LIGHT RATES CUT; R. E. A. Reports Lower Costs, Increased Service in 1954 | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/ann-s-pew-engaged-will-be-bride-of-john-m-holton-jr-princeton.html | ANN S. PEW ENGAGED; Will Be Bride of John M. Holton Jr., Princeton Alumnus | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/irresponsible-drivers-blamed.html | Irresponsible Drivers Blamed | True | H. F. STORM. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rider-routs-lincoln-12182.html | Rider Routs Lincoln, 121-82 | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/harriman-criticized-morhouse-scores-governors-reference-to.html | HARRIMAN CRITICIZED; Morhouse Scores Governor's Reference to President | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/accessories-for-garden-sculptured-figures-can-also-be-used-on.html | ACCESSORIES FOR GARDEN; Sculptured Figures Can Also Be Used on Terraces or Indoors | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/snow.html | SNOW | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/union-luncheon-to-honor-corsi.html | Union Luncheon to Honor Corsi | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hull-urges-japan-to-build-defense-us-commander-warns-tokyo-of-red.html | HULL URGES JAPAN TO BUILD DEFENSE; U.S. Commander Warns Tokyo of Red Might as Japanese Seek to Cut Budget | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/convict-asks-rise-in-his-prison-pay-convict-asks-rise-in-his.html | Convict Asks Rise In His Prison Pay; CONVICT ASKS RISE IN HIS PRISON PAY | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/democrats-show-smears-chamber-campaign-material-of-gop-displayed-to.html | DEMOCRATS SHOW 'SMEARS CHAMBER'; Campaign Material of G.O.P. Displayed to Back Charge Republicans Were Unfair | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/royal-bank-of-canada-chairman-urges-government-aid-in-financing.html | ROYAL BANK OF CANADA; Chairman Urges Government Aid in Financing Exports | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/philadelphia-clearing-elects.html | Philadelphia Clearing Elects | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/senate-unit-sets-asian-pact-speed-dulles-gets-committee-pledge.html | SENATE UNIT SETS ASIAN PACT SPEED; Dulles Gets Committee Pledge -- Defense Treaty Hearings to Be Held Wednesday SENATE UNIT SETS ASIAN PACT SPEED | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/text-of-president-eisenhowers-messages-on-military-service-and-pay.html | Text of President Eisenhower's Messages on Military Service and Pay Rise | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/col-adrian-stohn-gas-warfare-expert.html | COL. ADRIAN ST.SOHN, GAS WARFARE EXPERT | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-j-h-magruders-have-son.html | The J. H. Magruders Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/lodge-confident-peiping-will-free-the-11-u-s-airmen-meets-with.html | LODGE CONFIDENT PEIPING WILL FREE THE 11 U. S. AIRMEN; Meets With Hammarskjold After U. N. Chief's Return From Talks With Chou LODGE CONFIDENT ON FLIERS IN CHINA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/suez-canal-stand-affirmed-in-u-n-but-council-takes-no-formal-action.html | SUEZ CANAL STAND AFFIRMED IN U. N.; But Council Takes No Formal Action to Call on Egypt to End Ban on Israeli Ships | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bank-pays-first-dividend.html | Bank Pays First Dividend | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-absolam-niver.html | MRS. ABSOLAM NIVER | True | spect_o ?h_e ew York Tlm. | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/celtics-set-back-knicks-by-116100-cousy-registers-26-points-to-help.html | CELTICS SET BACK KNICKS BY 116-100; Cousy Registers 26 Points to Help Boston Quintet Keep Eastern Division Lead | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/g-e-aid-to-schools-to-exceed-1000000.html | G. E. AID TO SCHOOLS TO EXCEED $1,000,000 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-hotel-for-philadelphia.html | New Hotel for Philadelphia | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-luce-urges-u-s-give-it-aly-more-aid.html | MRS. LUCE URGES U. S. GIVE IT ALY MORE AID | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/a-major-move-on-transit.html | A MAJOR MOVE ON TRANSIT | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/louise-lehr-fiancee-will-become-bride-of-carl-vandyke-ragsdale.html | LOUISE LEHR FIANCEE; Will Become Bride of Carl Vandyke Ragsdale | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/apartment-sold-on-east-72d-st-syndicate-buys-building-with-18.html | APARTMENT SOLD ON EAST 72D ST.; Syndicate Buys Building With 18 Suites -- Title Passes in Lower Broadway Deal | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/jazz-played-in-naples.html | Jazz Played in Naples | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/committee-aides-feted-mrs-h-s-osborne-entertains-laboratory-benefit.html | COMMITTEE AIDES FETED; Mrs. H. S. Osborne Entertains Laboratory Benefit Planners | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/greek-queen-arrives-in-zurich.html | Greek Queen Arrives in Zurich | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/noble-lad-triumphs-again-at-tropical-colt-takes-dash-by-half-a.html | Noble Lad Triumphs Again at Tropical; COLT TAKES DASH BY HALF A LENGTH Noble Lad Beats Dr. Ben R. in Feature -- DeSpirito Has Florida Riding Double | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/agency-cuts-delay-in-babies-adoption.html | AGENCY CUTS DELAY IN BABIES' ADOPTION | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/u-s-tightens-export-curbs.html | U. S. Tightens Export Curbs | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/parking-plea-lost-by-doctors-here-right-to-halt-three-hours-in.html | PARKING PLEA LOST BY DOCTORS HERE; Right to Halt Three Hours in Restricted Areas Denied -- 'MD' Plates to Be Limited | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bermuda-allstars-win.html | Bermuda All-Stars Win | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/refugee-director-backs-easing-law-mcleod-doubtful-however-revision.html | REFUGEE DIRECTOR BACKS EASING LAW; McLeod Doubtful, However, Revision Would Permit Full Entry Before Expiration | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/port-board-plans-big-transit-study-authority-to-pay-500000-for-new.html | PORT BOARD PLANS BIG TRANSIT STUDY; Authority to Pay $500,000 for New York-Jersey Survey to Seek Sound Program DEFICITS TO BE PROBLEM Work Will Be Done for New Metropolitan Commission -- Governors Back Move | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/haubiel-wins-choral-award.html | Haubiel Wins Choral Award | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/quake-rocks-algerian-town.html | Quake Rocks Algerian Town | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/battles-near-tachens-report-u-s-ship-fired-on-red-planes-is.html | BATTLES NEAR TACHENS; Report U. S. Ship Fired on Red Planes is Discounted | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/china-to-execute-11.html | China to Execute 11 | True | Special to The New York TIMES. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tax-deadline-nears-quarterly-estimates-are-due-jan-17-and-jan-31.html | TAX DEADLINE NEARS; Quarterly Estimates Are Due Jan. 17 and Jan. 31 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/first-snow-of-season-arrives-at-last-with-11inch-blanket-of-white.html | First Snow of Season Arrives at Last, With 1.1-Inch Blanket of White; The City's First Measurable Snow Bothers Nobody but Motorists CITY'S FIRST SNOW IS 1.1 INCHES DEEP | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/2-seized-in-remon-slaying.html | 2 Seized in Remon Slaying | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/no-education-unit-vote-board-defers-action-until-mayor-fills.html | NO EDUCATION UNIT VOTE; Board Defers Action Until Mayor Fills Remaining Vacancy | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/british-triple-hardwood-quota.html | British Triple Hardwood Quota | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/brotherhood-group-in-cleveland-quits.html | BROTHERHOOD GROUP IN CLEVELAND QUITS | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/motel-is-subject-of-universal-film-script-will-be-written-by-ray.html | MOTEL IS SUBJECT OF UNIVERSAL FILM; Script Will Be Written by Ray Buffum -- Odets Set for 'Joseph' Screen Play | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/herbert-f-callahan.html | HERBERT F. CALLAHAN | True | Special tO The New York_Times,_ | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/israelis-to-visit-peiping-trade-mission-will-explore-possibilities.html | ISRAELIS TO VISIT PEIPING; Trade Mission Will Explore Possibilities of a Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/heads-unit-on-city-tax-of-un.html | Heads Unit on City Tax of U.N. | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/williams-asks-road-program.html | Williams Asks Road Program | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/jewish-group-named-to-receive-property.html | JEWISH GROUP NAMED TO RECEIVE PROPERTY | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-maine-taxes-asked-by-muskie-seeks-5000000-more-a-year-to-step.html | NEW MAINE TAXES ASKED BY MUSKIE; Seeks $5,000,000 More a Year to Step Up State Services -- Williams Urges Road Bonds | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/herbert-w-seaman.html | HERBERT 'W. SEAMAN | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/president-charts-an-education-aim-promotion-of-a-spiritual.html | PRESIDENT CHARTS AN EDUCATION AIM; Promotion of a Spiritual Understanding Is Urged to Combat Materialism | True | By Gene Currivanspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-atka-reaches-souths-first-ice-on-way-to-find-out-what-is-left.html | THE ATKA REACHES SOUTH'S FIRST ICE; On Way to Find Out What Is Left of Little America, She Reports a Berg | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/womens-club-gives-awards.html | Women's Club Gives Awards | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/plane-fire-is-brief-blaze-after-craft-lands-put-out-by-remote.html | PLANE FIRE IS BRIEF; Blaze After Craft Lands Put Out by Remote Control | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/somoza-still-wants-duel.html | Somoza Still Wants Duel | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rise-in-business-predicted-for-55-long-and-short-term-outlook-of.html | RISE IN BUSINESS PREDICTED FOR '55; Long and Short Term Outlook of Economy Is Good, Parley in Philadelphia Hears | | By William G. Weartspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/danes-still-hunt-sea-mines.html | Danes Still Hunt Sea Mines | | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/14-bank-mergers-here-within-last-7-years.html | 14 Bank Mergers Here Within Last 7 Years | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/diane-nicholson-is-future-bride-dumont-n-j-girl-betrothed-to-john.html | DIANE NICHOLSON IS FUTURE BRIDE; Dumont, N. J., Girl Betrothed to John Keenan, Graduate of Fordham Law School | True | Special to The New York | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/two-more-directors-of-new-haven-resign.html | TWO MORE DIRECTORS OF NEW HAVEN RESIGN | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/empire-eyes-aqueduct-looks-to-that-race-track-as-possible-site-for.html | EMPIRE EYES AQUEDUCT; Looks to That Race Track as Possible Site for Meet | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/kennedy-reported-improving.html | Kennedy Reported Improving | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/33-bail-out-of-plane-paratroopers-safe-transport-lands-without.html | 33 BAIL OUT OF PLANE; Paratroopers Safe -- Transport Lands Without Mishap | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/sports-of-the-times-home-to-tennessee.html | Sports of The Times; Home to Tennessee | | By Arthur Daley | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/saigon-to-reduce-army-plans-to-cut-regular-forces-from-217000-to.html | SAIGON TO REDUCE ARMY; Plans to Cut Regular Forces From 217,000 to 100,000 | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bbc-schedules-debate-in-religious-controversy.html | B.B.C. Schedules Debate In Religious Controversy | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/navy-sub-grounded-1-12-hours.html | Navy Sub Grounded 1 1/2 Hours | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/croat-sculptor-to-join-notre-dames-faculty.html | Croat Sculptor to Join Notre Dame's Faculty | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/merger-of-3-presbyterian-groups-imperiled-by-opposition-of.html | Merger of 3 Presbyterian Groups Imperiled By Opposition of Southerners to Proposal | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/carol-v-whitham-becomes-engaged-graduate-student-at-harvard-will-be.html | CAROL V. WHITHAM BECOMES ENGAGED; Graduate Student at Harvard Will Be Married to Seward Blanchard Brewster | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/legal-gambling-opposed-use-of-bingo-and-other-fundraising-devices.html | Legal Gambling Opposed; Use of Bingo and Other Fund-Raising Devices for Charity Queried | | Rev. AUSTIN H. ARMITSTEAD | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/richards-pole-vault-ace-acts-to-protect-his-amateur-status-after-tv.html | Richards, Pole Vault Ace, Acts to Protect His Amateur Status After TV Gifts; ATHLETE AWAITS RULING BY A.A.U TV Show Gives Auto Keys to Richards as Minister, but Pro Issue Arises | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/charles-brucker-sr.html | CHARLES BRUCKER SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/wool-prices-fall-11-to-24c-a-pound-all-options-on-coffee-exept-the.html | WOOL PRICES FALL 1.1 TO 2.4C A POUND; All Options on Coffee Except the March Drop Following Price Cuts by Chains | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/brooklyn-gets-a-voice-on-farm-group-in-house.html | Brooklyn Gets a Voice On Farm Group in House | | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/de-vicenzos-record-62-gains-panama-golf-lead.html | De Vicenzo's Record 62 Gains Panama Golf Lead | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-plant-food-ready-colorado-fuel-iron-will-sell-fertilizer-under.html | NEW PLANT FOOD READY; Colorado Fuel & Iron Will Sell Fertilizer Under Name DAP | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/levitts-builders-sued-on-bias-issue.html | LEVITTS, BUILDERS, SUED ON BIAS ISSUE | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bank-statements.html | BANK STATEMENTS | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/e-powdermaker59-insurance-broker.html | 'E. POWDERMAKER,'59, INSURANCE 'BROKER | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/princess-margaret-in-car-mishap.html | Princess Margaret in Car Mishap | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/national-boxing-group-tackles-3-issues-today.html | National Boxing Group Tackles 3 Issues Today | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/reserve-aide-elevated.html | Reserve Aide Elevated | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/initiative-called-wests-duty.html | Initiative Called West's Duty | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/head-of-assembly-cautions-france-schneider-new-speaker-cites-loss.html | HEAD OF ASSEMBLY CAUTIONS FRANCE; Schneider, New Speaker, Cites Loss of Prestige and Bids Deputies Aid Restoration | True | By Lansing Warrenspecial To The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/togliatti-upsets-rebels-in-party-italian-communist-leader-forces.html | TOGLIATTI UPSETS REBELS IN PARTY; Italian Communist Leader Forces Head of Opposition to Back Down Under Fire | True | By Arnaldo Cortesispecial To The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/reynolds-tobacco-co-adds-banker-to-board.html | Reynolds Tobacco Co. Adds Banker to Board | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-haven-to-reopen-office.html | New Haven to Reopen Office | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/cotton-prices-dip-in-sluggish-trade-confusing-washington-news.html | COTTON PRICES DIP IN SLUGGISH TRADE; Confusing Washington News Causes Some Liquidation -- Futures Off 6-12 Points | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/employe-stock-option-sought.html | Employe Stock Option Sought | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/more-data-sought-on-field.html | More Data Sought on Field | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/penn-mutual-life-elects-vice-president-counsel.html | Penn Mutual Life Elects Vice President, Counsel | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/soviet-notes-assail-paris-agreements.html | SOVIET NOTES ASSAIL PARIS AGREEMENTS | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/report-being-drafted.html | Report Being Drafted | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/30-to-testify-on-youth-courts.html | 30 to Testify on Youth Courts | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/smith-revises-script-editor-who-blasted-library-of-congress.html | SMITH REVISES SCRIPT; Editor Who Blasted Library of Congress Transcribes Talk | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/schwartz-upset-in-florida-tennis-dave-harum-scores-62-62-victory-in.html | SCHWARTZ UPSET IN FLORIDA TENNIS; Dave Harum Scores 6-2, 6-2 Victory in Second Round -- Misses Hart, Fry Gain | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/skiing-prospects-good-in-vermont-adirondack-picture-also-is-bright.html | SKIING PROSPECTS GOOD IN VERMONT; Adirondack Picture Also is Bright -- Near-By Areas Draw Another Blank | True | By Michael Strauss | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/medical-warning-on-killer-ignored-report-reveals-psychiatrist.html | MEDICAL WARNING ON KILLER IGNORED; Report Reveals Psychiatrist Foresaw Breakdown of Boy Who Shot His Stepmother | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/argentina-arrests-priest.html | Argentina Arrests Priest | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/jobless-claims-in-state-rise.html | Jobless Claims in State Rise | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/red-china-plans-rail-work.html | Red China Plans Rail Work | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/21-pilots-to-join-club.html | 21 Pilots to Join Club | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/iran-invites-nehru-to-visit.html | Iran Invites Nehru to Visit | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/lord-rochester.html | LORD ROCHESTER | True | Special to Tile New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/baduraskoda-pianist-plays-recital.html | Badura-Skoda, Pianist, Plays Recital | True | H.C.S. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/benefit-at-ice-revue-carroll-club-to-gain-tonight-at-madison-square.html | BENEFIT AT ICE REVUE; Carroll Club to Gain Tonight at Madison Square Garden | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/red-china-names-envoy-replaces-moscow-ambassador-tie-to-un-talks.html | RED CHINA NAMES ENVOY; Replaces Moscow Ambassador -- Tie to U.N. Talks Pondered | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/heads-state-chamber-group.html | Heads State Chamber Group | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/elmaleh-defeats-phillip.html | Elmaleh Defeats Phillip | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/utility-seminars-set.html | Utility Seminars Set | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/fulbright-sees-new-aim-tells-interfaith-council-of-political.html | FULBRIGHT SEES NEW AIM; Tells Interfaith Council of Political Brotherhood Ideal | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/monsanto-chemical-co-net-54-income-439-a-share-against-488-a-year-a.html | MONSANTO CHEMICAL CO.; Net '54 Income $4.39 a Share, Against $4.88 a Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/ballet-to-open-feb-15-city-group-will-present-two-new-works-by.html | BALLET TO OPEN FEB. 15; City Group Will Present Two New Works by Balanchine | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/samuel-j-turkington.html | SAMUEL J. TURKINGTON | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/upper-hudson-frozen-over.html | Upper Hudson Frozen Over | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mayor-governor-meet-here-today-harriman-expected-to-warn-city-in.html | MAYOR, GOVERNOR MEET HERE TODAY; Harriman Expected to Warn City in Fiscal Talks Not to Expect Too Much MAYOR, GOVERNOR TO CONFER TODAY | True | By Paul Crowell | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/maid-of-cotton-honored.html | Maid of Cotton Honored | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bal-blanc-assists-free-russia-house.html | BAL BLANC ASSISTS FREE RUSSIA HOUSE | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/child-to-mrs-e-oppenheimer.html | Child to Mrs. E. Oppenheimer | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hospital-plans-expansion.html | Hospital Plans Expansion | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/aa-sto-oxq87-designer-of-soldiers-and-sailors-monument-here-had.html | A.A. STO OXq87; Designer of, Soldiers and Sailors Monument Here Had Been Struck by Cab | True | SPecial to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/novelist-left-250000-james-hiltons-will-names-his-first-wife-but.html | NOVELIST LEFT $250,000; James Hilton's Will Names His First Wife but Not Second | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/madrid-requests-observer-at-u-n-us-said-to-look-with-favor-on.html | MADRID REQUESTS OBSERVER AT U. N.; U.S. Said to Look 'With Favor' on Application -- Soviet Bloc Objection Expected | True | By Lindesay Parrottspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/funeral-of-graziani-in-rome-sets-off-big-demonstration-of.html | Funeral of Graziani in Rome Sets Off Big Demonstration of Neo-Fascist Party | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/cairo-setback-seen.html | Cairo Setback Seen | True | By Robert C. Dotyspecial to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/exchange-brokers-elect.html | Exchange Brokers Elect | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/in-the-nation-the-plan-to-put-the-chief-justice-before-congress.html | In The Nation; The Plan to Put the Chief Justice Before Congress | True | By Arthur Krock | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/house-democrats-are-assigned-to-their-seats-on-committees-freshmen.html | House Democrats Are Assigned To Their Seats on Committees; 'Freshmen' Get Major Places -- 2 New Yorkers to Have Chairmanships | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/gen-kain-t-khmylov.html | GEN. KA!.;IN T. KHMYLOV | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hospital-losses-reach-new-peak-voluntary-units-in-city-face-a-6.html | HOSPITAL LOSSES REACH NEW PEAK; Voluntary Units in City Face a 6% Deficit Rise in Year and Continuation of Trend | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/harriman-sees-100000000-rise-budget-to-be-at-least-that-much-higher.html | HARRIMAN SEES $100,000,000 RISE; Budget to Be at Least That Much Higher, He Estimates, but Is Silent on Taxes | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hoover-foundation-meeting-set.html | Hoover Foundation Meeting Set | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mooremcgandy.html | Moore—McGandy | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/surplus-disposal-irks-some-nations-new-zealand-protests-export.html | SURPLUS DISPOSAL IRKS SOME NATIONS; New Zealand Protests Export Butter Sales on Bid Basis -- House Unit Scores C.C.C. SURPLUS DISPOSAL IRKS SOME NATIONS | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/3-join-facsimile-board-n-y-times-subsidiary-names-greenbaum-woods.html | 3 JOIN FACSIMILE BOARD; N. Y. Times Subsidiary Names Greenbaum, Woods, Cooley | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/profit-raised-21-by-chemical-corn-merged-bank-reports-1954-combined.html | PROFIT RAISED 2.1% BY CHEMICAL CORN; Merged Bank Reports 1954 Combined Net at $3.49 a Share, Against $3.42 | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/korea-marine-division-formed.html | Korea Marine Division Formed | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/yugoslav-charges-filed-djilas-and-dedijer-accused-of-subversive.html | YUGOSLAV CHARGES FILED; Djilas and Dedijer Accused of 'Subversive Propaganda' | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hunts-meetings-listed-races-march-19-at-southern-pines-will-open.html | HUNTS MEETINGS LISTED; Races March 19 at Southern Pines Will Open Season | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/stock-sale-is-set-by-allied-stores-300000share-issue-would-raise.html | STOCK SALE IS SET BY ALLIED STORES; 300,000-Share Issue Would Raise About $16,500,000 -- Lehman Heads Syndicate | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/india-is-pressing-prohibition-drive-madras-its-birthplace-to-be.html | INDIA IS PRESSING PROHIBITION DRIVE; Madras, Its Birthplace, to Be Model for the Expansion of Disputed Experiment | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/u-s-bridge-squad-cuts-british-lead-at-one-point-it-gets-ahead-of.html | U. S. BRIDGE SQUAD CUTS BRITISH LEAD; At One Point it Gets Ahead of European Team for First Time, but Drops Back | True | By George Rapee | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/walter-defends-mcleod.html | Walter Defends McLeod | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/carloadings-hold-below-54-level-but-volume-is-137-greater-than-a.html | CARLOADINGS HOLD BELOW '54 LEVEL; But Volume Is 13.7% Greater Than a Week Earlier With a Total of 602,203 | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/british-circulation-off-drops-u20679000-in-week-to-u1710868000.html | BRITISH CIRCULATION OFF; Drops u20,679,000 in Week to u1,710,868,000 Total | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/2-children-die-in-fire-death-of-brooklyn-youngsters-laid-to.html | 2 CHILDREN DIE IN FIRE; Death of Brooklyn Youngsters Laid to Overturned Stove | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/progress-in-costa-rica.html | PROGRESS IN COSTA RICA | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/21484foot-well-brings-no-oil-for-lamps-of-u-s.html | 21,484-Foot Well Brings No Oil for Lamps of U. S. | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/israel-will-honor-medieval-sage-by-observing-maimonides-year.html | Israel Will Honor Medieval Sage By Observing Maimonides Year | True | By Harry Gilroyspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/underwood-strike-ends-pact-halting-69day-walkout-provides-form-of.html | UNDERWOOD STRIKE ENDS; Pact Halting 69-Day Walkout Provides Form of Union Shop | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/danes-irked-delay-paris-pact-action.html | DANES, IRKED, DELAY PARIS PACT ACTION | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/polio-show-slated-in-memory-of-boy-8.html | POLIO SHOW SLATED IN MEMORY OF BOY, 8 | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/protection-held-not-good-for-u-s-commerce-official-at-dinner-of.html | 'PROTECTION' HELD NOT GOOD FOR U. S.; Commerce Official at Dinner of Retailers Urges Support for Tariff Reductions 4-DAY CONVENTION ENDS Resolutions Urge Elimination of Excise and Sales Taxes, World Calendar Adoption | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bail-refused-again-for-convicted-reds.html | BAIL REFUSED AGAIN FOR CONVICTED REDS | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tax-inquiry-to-spread.html | Tax Inquiry to Spread | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/for-health-services-in-schools.html | For Health Services in Schools | True | ROBERT D. WRIGHT | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/late-stock-rally-fails-to-erase-dip-decline-in-3d-and-4th-hours.html | LATE STOCK RALLY FAILS TO ERASE DIP; Decline in 3d and 4th Hours Results in 1.80-Point Drop in Combined Average TRADING ACTIVITY SLOWS Volume of 3,350,000 Shares Is Lowest Since Dec. 27 -- 630 Issues Lose Ground LATE STOCK RALLY FAILS TO ERASE DIP | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/wyatt-names-8-aides-new-tennessee-coach-keeps-3-members-of-vol.html | WYATT NAMES 8 AIDES; New Tennessee Coach Keeps 3 Members of Vol Staff | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/broussard-victor-with-four-mounts.html | BROUSSARD VICTOR WITH FOUR MOUNTS | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/chase-to-resume-leadership-here-deposits-of-enlarged-bank-would-top.html | CHASE TO RESUME LEADERSHIP HERE; Deposits of Enlarged Bank Would Top National City's, in First Place Since '48 | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/11-city-teachers-lose-state-plea-group-dropped-or-suspended-for.html | 11 CITY TEACHERS LOSE STATE PLEA; Group Dropped or Suspended for Silence on Reds Fought Legality of Board Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/alpine-ferry-resumes-today.html | Alpine Ferry Resumes Today | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bank-told-to-pay-in-hoffman-case-jersey-makes-300000-draft-on-the.html | BANK TOLD TO PAY IN HOFFMAN CASE; Jersey Makes $300,000 Draft on the South Amboy Trust, Which Denies Owing Sum | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/ship-beats-atlantic-everything-under-control-on-british-craft.html | SHIP BEATS ATLANTIC; 'Everything Under Control' on British Craft Despite List | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/chase-manhattan-bank-would-be-second-biggest.html | 'Chase Manhattan' Bank Would Be Second Biggest | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-george-a-brady.html | MRS. GEORGE A. BRADY | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/iraq-now-to-seek-more-us-arms-aid-will-base-new-plea-on-accord-with.html | IRAQ NOW TO SEEK MORE U.S. ARMS AID; Will Base New Plea on Accord With Turkey - - Diplomatic Setback for Cairo Seen | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/woldenbergterpenning.html | Woldenberg--Terpenning | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/seized-soldier-called-a-suicide.html | Seized Soldier Called a Suicide | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/lord-tollemache.html | LORD TOLLEMACHE | True | special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/flier-missing-after-crash.html | Flier Missing After Crash | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/queen-elizabeth-seeks-watch.html | Queen Elizabeth Seeks Watch | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/engineers-expect-new-atomic-data-plans-made-for-a-meeting-in.html | ENGINEERS EXPECT NEW ATOMIC DATA; Plans Made for a Meeting in Cleveland to Sift Facts Declassified by A.E.C. | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/parking-sign-for-doctors.html | Parking Sign for Doctors | True | HERBERT J. WIENER | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-york-pay-system.html | New York Pay System | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/stocks-in-london-up-to-195455-high-governments-turn-strong-emi-and.html | STOCKS IN LONDON UP TO 1954-55 HIGH; Governments Turn Strong -- E.M.I. and Borax Jump -- Gold Issues Off Again | True | Special to The New York Times | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/all-of-u-s-called-a-big-traffic-jam-general-clay-cites-highway.html | ALL OF U. S. CALLED A BIG TRAFFIC JAM; General Clay Cites Highway Problems in Backing the President's Program | True | By Bert Piercespecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/acceptances-rates-rise.html | Acceptances Rates Rise | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/britain-to-reduce-her-embargo-list.html | BRITAIN TO REDUCE HER EMBARGO LIST | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/unions-fight-arming-protest-meetings-are-called-socialists-split-on.html | UNIONS FIGHT ARMING; Protest Meetings Are Called -- Socialists Split on Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/army-keeps-belsky-and-defies-mcarthy.html | ARMY KEEPS BELSKY AND DEFIES M'CARTHY | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/guatemala-offers-aircraft.html | Guatemala Offers Aircraft | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/prof-ivan-j-geiger.html | PROF. IVAN J. GEIGER | True | special to The New York _Times, | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/harriman-appoints-brooklyn-man-to-deal-with-problems-of-aged-kaiser.html | Harriman Appoints Brooklyn Man To Deal With Problems of Aged; Kaiser of Brooklyn to Devote Full Time in New Position to Develop Program | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/big-stores-sales-spurt-13-in-week-reserve-makes-comparison-with.html | BIG STORES SALES SPURT 13% IN WEEK; Reserve Makes Comparison With Like Period of '54 -- Volume Up 2% Here | True | Special to The New York Times | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/engineers-held-adequate.html | Engineers Held Adequate | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/4-to-return-million-in-windfall-profit.html | 4 TO RETURN MILLION IN 'WINDFALL PROFIT' | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-carl-kranztohr.html | MRS. CARL KRANZTOHR | True | Siectal to The New York .Times, | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/father-of-kitty-kalen-dies-i.html | Father of Kitty Ka!len Dies I | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/wood-field-and-stream-hardy-and-foolhardy-anglers-bring-in-big.html | Wood, Field and Stream; Hardy and 'Foolhardy' Anglers Bring in Big Catches to Long Island Ports | True | By Raymond R. Camp | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-president-smiles-but-he-does-not-say-anything-to-query-on.html | THE PRESIDENT SMILES; But He Does Not Say Anything to Query on Second Term | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/protestants-give-merger-plan-text-perfected-blueprint-called-most.html | PROTESTANTS GIVE MERGER PLAN TEXT; 'Perfected' Blueprint Called Most Complete Proposal for a United Church | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-harold-f-sheets.html | MRS. HAROLD F. SHEETS | True | Special to The New York Tinges. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/yonkers-shift-opposed-city-manager-to-confer-with-track-to-keep.html | YONKERS SHIFT OPPOSED; City Manager to Confer With Track to Keep Meet There | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/gorman-paces-divers-defending-champion-among-6-who-gain-p-s-a-l.html | GORMAN PACES DIVERS; Defending Champion Among 6 Who Gain P. S. A. L. Finals | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/infusion-by-reds-to-be-explored-fund-for-republic-provides-250000.html | INFUSION BY REDS TO BE EXPLORED; Fund for Republic Provides $250,000 for Research by 12 Scholars Over Nation | True | By Will Lissner | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bridal-gowns-made-of-new-nylon-tulle.html | BRIDAL GOWNS MADE OF NEW NYLON TULLE | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/6-months-sales-up-for-dow-chemical-but-71c-a-share-earnings-are-at.html | 6 MONTHS' SALES UP FOR DOW CHEMICAL; But 71c a Share Earnings Are at Same Level as in 1953 -- Other Company Reports | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-philharmonic-cantelli-conducts-two-works-in-u-s-bows.html | The Philharmonic; Cantelli Conducts Two Works in U. S. Bows | True | By Olin Downes | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/french-focus-on-morocco-unrest-as-governor-confers-in-paris-talks.html | French Focus on Morocco Unrest As Governor Confers in Paris; Talks With Tunisians Stalled and May Not Resume Till Next Week -- Action on Western Protectorate Expected | True | Special to Th New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/2d-biggest-bank-planned-by-chase-and-manhattan-a-record-merger.html | 2D BIGGEST BANK PLANNED BY CHASE AND MANHATTAN; A RECORD MERGER Directors Approve Deal Reversing a Formula Balked in 1951 MANHATTAN BANK AND CHASE UNITING | True | By Paul Heffernan | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/argentine-magazines-return.html | Argentine Magazines Return | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/remington-rand-sales-soar.html | Remington Rand Sales Soar | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/skippers-gather-at-armory-today-boat-show-opening-in-bronx-drill.html | SKIPPERS GATHER AT ARMORY TODAY; Boat Show Opening in Bronx Drill Shed Also Will Draw Host of Landlubbers | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/about-art-and-artists-borismargos-sculpture-in-show-is-like.html | About Art and Artists; Boris-Margo's Sculpture in Show Is Like Prehistoric Insects After Plaster Bath | True | S. P. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/cavallaro-praises-walt-whitman-hall.html | CAVALLARO PRAISES WALT WHITMAN HALL | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/autoists-take-200-mph-ride-into-future-in-electronically-controlled.html | Autoists Take 200 M.P.H. Ride Into Future In Electronically Controlled Dream Car | True | By Foster Halleyspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rises-to-vice-president-of-first-boston-corp.html | Rises to Vice President Of First Boston Corp. | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/stock-deal-to-link-water-companies.html | STOCK DEAL TO LINK WATER COMPANIES | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/nina-martianoff-will-be-married-she-and-lucien-roland-roy-to-be-wed.html | NINA MARTIANOFF WILL BE MARRIED; She and Lucien Roland Roy to Be Wed in February -- Both U. of California Students | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rhode-island-aid-to-idle-in-red.html | Rhode Island Aid to Idle in Red | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/robeson-seeks-passport-again.html | Robeson Seeks Passport Again | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/ogden-reids-catch-liner-by-tugboat.html | OGDEN REIDS CATCH LINER BY TUGBOAT | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/de-soto-station-wagon-price.html | De Soto Station Wagon Price | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/equipment-notes-sold-3900000-missouri-pacific-issue-on-market-today.html | EQUIPMENT NOTES SOLD; $3,900,000 Missouri Pacific Issue on Market Today | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mekong-river-ferry-planned.html | Mekong River Ferry Planned | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bank-clearings-up-28-last-weeks-check-turnover-totaled-18906645000.html | BANK CLEARINGS UP 2.8%; Last Week's Check Turnover Totaled $18,906,645,000 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/flotations-planned-by-water-company.html | FLOTATIONS PLANNED BY WATER COMPANY | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/harold-e-login.html | HAROLD E. LOGAN | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-khatchaturian-ballet-due.html | New Khatchaturian Ballet Due | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/george-e-ballen.html | GEORGE E. B.'ALLEN | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/british-weigh-curb-on-negroes-influx.html | BRITISH WEIGH CURB ON NEGROES' INFLUX | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/no-yugoslav-split-seen-titos-regime-believed-to-be-firmly.html | No Yugoslav Split Seen; Tito's Regime Believed to Be Firmly Entrenched as Capitalist Monopoly | True | A. R. K. JERIC. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/ship-cargo-space-to-europe-tight-condition-due-to-continue-is-laid.html | SHIP CARGO SPACE TO EUROPE TIGHT; Condition, Due to Continue, Is Laid to Heavy Commercial and U. S. Shipments | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/market-inquiry-starts-new-staff-director-is-at-work-for-senate.html | MARKET INQUIRY STARTS; New Staff Director Is at Work for Senate Banking Group | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/resort-to-build-skating-rink.html | Resort to Build Skating Rink | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/james-j-boland-56-i-a-police-inspectori.html | JAMES J. BOLAND, 56, I A' POLICE INSPECTORI | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/sandusky-places-3740000-bonds-2-14-securities-awarded-on-bid-of.html | SANDUSKY PLACES $3,740,000 BONDS; 2 1/4% Securities Awarded on Bid of 100.286 -- Other School Financing News | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/52-in-customs-jobs-reduced-in-grade-civil-service-action-assailed.html | 52 IN CUSTOMS JOBS REDUCED IN GRADE; Civil Service Action Assailed -- Association Head Says All Workers Here Are Worried | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/spring-collection-marked-by-color-unusual-combinations-noted-in.html | SPRING COLLECTION MARKED BY COLOR; Unusual Combinations Noted in Claire McCardell Designs for Lord & Taylor | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/historic-journey.html | HISTORIC JOURNEY | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/britain-nehru-and-asia-an-analysis-of-situation-that-leads-london.html | Britain, Nehru and Asia; An Analysis of Situation That Leads London to Woo India, 'Key' to Far East | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bustamante-rule-in-jamaica-ended-final-returns-give-national-party.html | BUSTAMANTE RULE IN JAMAICA ENDED; Final Returns Give National Party 18-14 Margin -- Goal of Self-Government Set | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/south-africa-to-restrict-negroes-on-u-s-carrier.html | South Africa to Restrict Negroes on U. S. Carrier | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/men-who-would-guide-chase-manhattan-bank-mccloy-chairman-of-chase.html | Men Who Would Guide Chase Manhattan Bank; McCloy, Chairman of Chase, Is Slated to Fill Like Post Lawyer, 4 Bankers, Have Had 150 Years of Experience | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/appointed-as-new-head-of-the-rutgers-press.html | Appointed as New Head Of the Rutgers Press | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/eisenhower-urges-military-training-of-all-fit-youths-pay-rise-is.html | EISENHOWER URGES MILITARY TRAINING OF ALL FIT YOUTHS; PAY RISE IS ASKED Expansion of Reserve Contemplates a Quick Mobilizing Force President Offers Training Plan With Increases in Service Pay | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/earl-wilsns-father-is-dead.html | !Earl Wilsn's Father Is Dead | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tv-station-asks-for-new-channel-wrtv-in-asbury-park-seeks-to-drop.html | TV STATION ASKS FOR NEW CHANNEL; WRTV in Asbury Park Seeks to Drop U.H.F. for Very High Frequency Band | True | By Val Adams | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/board-member-elected-by-day-realty-company.html | Board Member Elected By Day Realty Company | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/store-center-planned-corner-plot-in-eastchester-purchased-by.html | STORE CENTER PLANNED; Corner Plot in Eastchester Purchased by Builder | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/original-charter-ignored-banking-manhattan-company-began-as-water.html | ORIGINAL CHARTER IGNORED BANKING; Manhattan Company Began as Water Concern 156 Years Ago Under Hamilton, Burr CHASE ESTABLISHED IN '77 Named for Lincoln's Secretary of Treasury -- New Bank Due to Use Charter of 1799 | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/widener-is-reelected-keeps-chairmanship-of-jockey-club-3-others.html | WIDENER IS RE-ELECTED; Keeps Chairmanship of Jockey Club -- 3 Others Renamed | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/fanny-heaslip-lea-the-author-died.html | Fanny Heaslip Lea, the author,! died | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/smithcipolla.html | Smith--Cipolla | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/navy-divers-salvage-lost-antiaircraft-shells-divers-resuming-hunt.html | Navy Divers Salvage Lost Anti-Aircraft Shells; DIVERS RESUMING HUNT FOR SHELLS Salvage School Crew Hopes to Recoup Live Ammunition Dumped in Bay Last Year | True | By Joseph O. Haffspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/venezuela-denies-charge.html | Venezuela Denies Charge | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/savings-bond-sales-set-peacetime-peak-in-1954.html | Savings Bond Sales Set Peacetime Peak in 1954 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/radar-for-cincinnati-airport.html | Radar for Cincinnati Airport | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/court-backs-rio-grande-voids-i-c-o-ruling-regarding-rates-through.html | COURT BACKS RIO GRANDE; Voids I. C. C. Ruling Regarding Rates Through Ogden | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/dr-frederick-h-sextoni.html | DR. FREDERICK H. SEXTONI | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/01point-dip-shown-in-commodity-index.html | 0.1-POINT DIP SHOWN IN COMMODITY INDEX | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bonn-hails-foreigners-dr-arthur-h-compton-of-us-among-7-who-get.html | BONN HAILS FOREIGNERS; Dr. Arthur H. Compton of U.S. Among 7 Who Get Awards | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/alert-role-urged-for-welfare-units.html | ALERT ROLE URGED FOR WELFARE UNITS | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/emerson-radio-corp-80559994-sales-peak-set-61-above-previous-high.html | EMERSON RADIO CORP.; $80,559,994 Sales Peak Set, 6.1% Above Previous High | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/cleancity-magistrate-fines-litterbugs-1520.html | 'Clean-City' Magistrate Fines Litterbugs $1,520 | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/nicaragua-lifts-news-curb.html | Nicaragua Lifts News Curb | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/theatre-20th-edition-of-hollywood-ice-revue-barbara-ann-scott-in.html | Theatre: 20th Edition of 'Hollywood Ice Revue'; Barbara Ann Scott in New Skating Show | True | L. C. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/labor-envoy-named-to-geneva.html | Labor Envoy Named to Geneva | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/laymen-called-to-church-role-admiral-moreell-asks-them-to-relieve.html | LAYMEN CALLED TO CHURCH ROLE; Admiral Moreell Asks Them to Relieve Pastors of Social and Business Burdens | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/maysgomez-incident-minimized-injury-to-outfielder-is-revealed-fight.html | Mays-Gomez Incident Minimized; Injury to Outfielder Is Revealed; Fight Called Just a Flare-Up Typical of Players -- Willie, Suffering a Skinned Knee, Will Fly Here Tomorrow | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/henry-bornuman-84.html | HENRY BORNuMAN, 84, | True | p HrrADELPHIA, | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/railroad-taxes-in-jersey.html | Railroad Taxes in Jersey | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/samuel-d-thompson.html | SAMUEL D. THOMPSON | True | Special to The Nev York ,mes. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/egyptian-gunner-leads-ghaleb-scores-72-in-european-clay-pigeon.html | EGYPTIAN GUNNER LEADS; Ghaleb Scores 72 in European Clay Pigeon Tournament | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/j-brandonwalshi-a-soiqwrit--rr-72t-creator-of-the-annie-rooney.html | J. BRANDONWALSH;i 'A SOiQWRIT__ RR, 72t; Creator of the 'Annie Rooney'{ Comic Strip DiesJoined ASCAP at Founding {n '14 } | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-long-torso-line-in-shirtwaist-dress.html | NEW LONG TORSO LINE IN SHIRTWAIST DRESS | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/belgian-cabinet-aide-quits.html | Belgian Cabinet Aide Quits | True | | 1983-04-07 | RE0000164542 | B00000513673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/television-joseph-schulls-bridge-poignant-love-story-is-presented.html | Television: Joseph Schull's 'Bridge'; Poignant Love Story Is Presented on A. B. C. Kim Stanley Portrays French Peasant Girl | True | By Jack Gould | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/brazil-seeking-wheat-pushes-argentine-trade-pact-but-may-buy-u-s.html | BRAZIL SEEKING WHEAT; Pushes Argentine Trade Pact but May Buy U. S. Surplus | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/senate-unit-names-counsel.html | Senate Unit Names Counsel | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/nicaragua-offers-planes-to-patrol-somoza-says-americans-body-may.html | NICARAGUA OFFERS PLANES TO PATROL; Somoza Says Americans Body May Have Other Facilities for Costa Rican Inquiry | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/dr-john-w-schlegel.html | DR. JOHN W. SCHLEGEL. | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/wings-trip-bruins-40-goalie-sawchuk-gets-eighth-shutout-dineen.html | WINGS TRIP BRUINS, 4-0; Goalie Sawchuk Gets Eighth Shutout -- Dineen Shines | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/david-koeller-jr.html | DAVID KOELLER JR. | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/wagner-aide-resigns-connorton-is-returning-to-hospital-association.html | WAGNER AIDE RESIGNS; Connorton Is Returning to Hospital Association | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/gomez-offers-version.html | Gomez offers Version | True | Special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/added-police-urged-to-nip-youth-crime.html | ADDED POLICE URGED TO NIP YOUTH CRIME | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/4-choices-of-duty-proposed-in-plan-the-shorter-the-first-active.html | 4 CHOICES OF DUTY PROPOSED IN PLAN; The Shorter the First Active Training the Longer the Reserve Obligation | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/turkish-tobacco-soars-annual-auction-ends-at-izmir-with-top-price.html | TURKISH TOBACCO SOARS; Annual Auction Ends at Izmir With Top Price 60c Pound | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/john-david-executive-named-vice-president.html | John David Executive Named Vice President | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bankers-to-study-atomic-role.html | Bankers to Study Atomic Role | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/horace-roberson-ibayonlqe-judge-96-retired-magistrate-who-was-j.html | HORACE ROBERSON, iBAYONlqE JUDGE, 96; Retired Magistrate, Who Was J School Principal at 23, Dies ]---Cited for Civic Work | True | I special to The New York Times. | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-14 | 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/british-atomic-secrets-said-to-have-been-stolen.html | British Atomic Secrets Said to Have Been Stolen | True | | 1983-04-07 | RE0000164542 | B00000513673 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/loi-wins-easily-from-flanagan-european-lightweight-king-gets.html | LOI WINS EASILY FROM FLANAGAN; European Lightweight King Gets Unanimous Decision in Florida 10-Rounder | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/jersey-fire-closes-route-1-for-4-hours.html | JERSEY FIRE CLOSES ROUTE 1 FOR 4 HOURS | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/penn-state-is-honored-soccer-coach-accepts-plaque-for-best-college.html | PENN STATE IS HONORED; Soccer Coach Accepts Plaque for Best College Team | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/earnings-of-aku-rise-56-in-year-holland-rayon-concerns-net-12900000.html | EARNINGS OF A.K.U. RISE 56% IN YEAR; Holland Rayon Concern's Net $12,900,000 for 1954, or $6.29 a U. S. Share | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/road-drops-friday-train-putnam-line-to-end-late-run-to-carmel-on.html | ROAD DROPS FRIDAY TRAIN; Putnam Line to End Late Run, to Carmel on March 5 | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/named-radio-ham-of-year.html | Named Radio 'Ham' of Year | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/horses-gallop-barefoot-in-south-carolina-winter-training-strip-at.html | Horses Gallop Barefoot in South Carolina Winter Training; Strip at Columbia Is Hailed as 'Perfect' by Max Hirsch 130 Racers at Center --- High Gun's Stall Once Assault's | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/courtlandt-d-mos.html | COURTLANDT D. MOS...; | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/two-marks-established-in-aluminum-production.html | Two Marks Established In Aluminum Production | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/two-bank-mergers-in-state-announced.html | TWO BANK MERGERS IN STATE ANNOUNCED | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/four-sing-new-roles-in-carmen-at-met.html | FOUR SING NEW ROLES IN 'CARMEN' AT MET | True | J, B. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/paterson-guard-allamerica.html | Paterson Guard All-America | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/election-system-scored-montgomery-wards-method-assailed-in-court.html | ELECTION SYSTEM SCORED; Montgomery Ward's Method Assailed in Court Brief | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/r-c-a-to-expand-new-plant.html | R. C. A. to Expand New Plant | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/news-of-food-housewives-advised-to-fry-steaks-for-best-results-not.html | News of Food; Housewives Advised to Fry Steaks for Best Results, Not Broil Them | True | By June Owen | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/library-bans-censors-binghamton-trustees-reject-volunteer-arbiters.html | LIBRARY BANS CENSORS; Binghamton Trustees Reject 'Volunteer Arbiters' | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/maryland-roads-net-off.html | Maryland Road's Net Off | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/doenitz-returned-to-cell.html | Doenitz Returned to Cell | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/edward-l-wagon-63-sinclair-execu-ti-ve.html | EDWARD L. WAGON, 63 SINCLAIR EXECU Ti VE | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/queens-wife-slain-robbery-simulated.html | QUEENS WIFE SLAIN; ROBBERY SIMULATED | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/study-asked-on-dams-report-on-dinosaur-national-monument-plans.html | Study Asked on Dams; Report on Dinosaur National Monument Plans Favored | True | CHARLES C. BRADLEY, | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/samuel-edson-62-sanitation-deputy.html | SAMUEL EDSON, 62,' SANITATION DEPUTY | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/navy-to-get-new-oiler-655foot-mississinewa-will-be-commissioned.html | NAVY TO GET NEW OILER; 655-Foot Mississinewa Will Be Commissioned Next Tuesday | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/knicks-vanquish-piston-five-9783-gallatin-sets-boston-garden.html | KNICKS VANQUISH PISTON FIVE, 97-83; Gallatin Sets Boston Garden Rebound Record With 29 as New Yorkers Show Way | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-rankin-not-store-owner.html | Mrs. Rankin Not Store Owner | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/conservatives-hold-seat-but-vote-falls.html | CONSERVATIVES HOLD SEAT BUT VOTE FALLS | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/city-hospitals-offer-nurses-new-benefits-as-an-incentive-to-fill.html | City Hospitals Offer Nurses New Benefits As an Incentive to Fill Supervisory Posts | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/richards-cleared-on-amateur-status.html | RICHARDS CLEARED ON AMATEUR STATUS | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/first-20c-bus-fare-granted-by-state.html | FIRST 20C BUS FARE GRANTED BY STATE | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/belgian-charges-eased-retraction-seen-in-dispute-with-spain-over.html | BELGIAN CHARGES EASED; Retraction Seen in Dispute With Spain Over Degrelle | True | Special to The New York Times | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/barber-and-leonard-score-66s-in-first-round-of-pebble-beach-golf.html | Barber and Leonard Score 66's in First Round of Pebble Beach Golf Tourney; LEADERS ON LINKS 6 SHOTS UNDER PAR Barber Cards 33, 33, While Leonard Posts 34, 32 -- Ford Next at 67 | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/4-airliners-in-trouble-fire-singes-one-and-3-others-return-with.html | 4 AIRLINERS IN TROUBLE; Fire Singes One and 3 Others Return With Engine Defects | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/byerserie-merger-made-a-proxy-issue.html | BYERS-ERIE MERGER MADE A PROXY ISSUE | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/denver.html | DENVER | True | Special to The New York Times | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/last-mail-received-here-from-antarctic-ship-via-new-zealand.html | Last Mail Received Here From Antarctic Ship Via New Zealand | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/strategic-metals-unit-set-up.html | Strategic Metals Unit Set Up | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/theatre-fete-shifted-benefit-date-for-riis-settlement-is-changed-to.html | THEATRE FETE SHIFTED; Benefit Date for Riis Settlement Is Changed to March 9 | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/motorists-fined-8721325-in-year-penalties-made-up-909-of-all-levied.html | MOTORISTS FINED $8,721,325 IN YEAR; Penalties Made Up 90.9% of All Levied by Magistrates in Record Collection MURTAGH BUDGET BID UP Total Runs to a Third of Sum Brought In by His Courts -- Rises Sought for Judges | True | By Charles G. Bennett | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/britain-raises-gas-prices.html | Britain Raises 'Gas' Prices | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/venezuela-denies-attack.html | Venezuela Denies Attack | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/curb-on-hurricane-loss-urged.html | Curb on Hurricane Loss Urged | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/newly-patented-atomic-clock-avoids-errors-of-mother-earth-more.html | Newly Patented Atomic Clock Avoids Errors of Mother Earth; More Mundane Timepiece Is Mounted on Steering Wheel, Wound on Turns - - Clickless Horseshoe Is Invented PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/crash-laid-to-p-r-r-engineer-of-the-train-wrecked-in-woodbridge.html | CRASH LAID TO P. R. R.; Engineer of the Train Wrecked in Woodbridge Blames Carrier | True | Special to The New York Times | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/bodouva-notches-40-points.html | Bodouva Notches 40 Points | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hungarians-gibe-at-reds-actors-said-to-seek-police-help-against.html | HUNGARIANS GIBE AT REDS; Actors Said to Seek Police Help Against Taunters | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/german-defendant-hangs-self.html | German Defendant Hangs Self | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/traffic-safety-board-elects.html | Traffic Safety Board Elects | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/highpowered-cars-opposed.html | High-Powered Cars Opposed | True | JAMES G. BOYD. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/col-thomas-j-mquade.html | COL. THOMAS J. MQUADE | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mccarthy-sees-clark.html | McCarthy Sees Clark | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-george-kondolf-has-son.html | Mrs. George Kondolf Has Son | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/riverhead.html | RIVERHEAD | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/schweitzer-concert-niesberger-conducts-program-honoring-scientists.html | SCHWEITZER CONCERT; Nies-Berger Conducts Program Honoring Scientist's Birthday | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/health-aid-bill-offered-3-republican-senators-present-reinsurance.html | HEALTH AID BILL OFFERED; 3 Republican Senators Present Reinsurance Plan | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/bunche-expresses-interest.html | Bunche Expresses Interest | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/output-of-nation-up-for-4th-month-index-in-december-put-at-130-1.html | OUTPUT OF NATION UP FOR 4TH MONTH; Index in December Put at 130, 1 Point Above November's Level, 4 Above Year Ago SALES, BUILDING AT HIGHS Rise Continued Into January -- '54 Production Averaged 125, Against 134 in '53 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/stock-prices-dip-in-slow-trading-average-is-off-97-volume-drops-to.html | STOCK PRICES DIP IN SLOW TRADING; Average Is Off .97, Volume Drops to 2,630,000 Shares, Lowest Since Nov. 1 59 ISSUES AT NEW HIGHS Sunray Oil Leads in Sales and Climbs to 24 7/8 -- Pantepec Up 1/8 -- Bonds Irregular | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/lumber-output-up-36-shipments-and-orders-also-top-level-of-a-year.html | LUMBER OUTPUT UP 3.6%; Shipments and Orders Also Top Level of a Year Ago | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/absence-at-rites-noted.html | Absence at Rites Noted | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/new-jersey-carteret.html | NEW JERSEY; CARTERET | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/somoza-office-picketed-group-demonstrates-against-attack-on-costa.html | SOMOZA OFFICE PICKETED; Group Demonstrates Against Attack on Costa Rica | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/testifies-in-death-of-2-health-board-aide-says-heater-in-couples.html | TESTIFIES IN DEATH OF 2; Health Board Aide Says Heater in Couple's Flat Was Faulty | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/gavel-silences-mccarthy-as-he-attacks-democrats-mccarthy-is.html | Gavel Silences McCarthy As He Attacks Democrats; McCarthy Is Silenced in Senate As He Attacks the Democrats | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/cotton-is-mixed-far-months-firm-close-is-5-points-off-to-4-up.html | COTTON IS MIXED; FAR MONTHS FIRM; Close Is 5 Points Off to 4 Up -- Covering in New Orleans Supports Later Options | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/zone-split-urged-on-israel-syria-un-aide-proposes-partition-of.html | ZONE SPLIT URGED ON ISRAEL, SYRIA; U.N. Aide Proposes Partition of Demilitarized Area as Means to Ease Friction | True | By Harry Gilroyspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/congress-is-asked-to-supervise-cia-mansfield-offers-resolution-for.html | CONGRESS IS ASKED TO SUPERVISE C.I.A.; Mansfield Offers Resolution for a Joint Committee -- Scores Super-Secrecy | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/child-to-the-john-b-emersons.html | Child to the John B. Emersons | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mordecai-cohen.html | MORDECAI COHEN | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/british-honor-u-s-flier-for-copter-sea-rescue.html | British Honor U. S. Flier For 'Copter Sea Rescue | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/panama-guards-president-he-seeks-to-quit-assembly-will-decide-rule.html | PANAMA GUARDS PRESIDENT; HE SEEKS TO QUIT Assembly Will Decide Rule -- New Arrests in Remon Murder PANAMA GUARDING CHIEF EXECUTIVE | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/miss-judith-segal-students-fiancee-mount-holyoke-senior-will-be-wed.html | MISS JUDITH SEGAL STUDENT'S FIANCEE; Mount Holyoke Senior Will Be Wed to David A. Drexlers, Who Attends Yale Law | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/soybeans-remain-under-pressure-wheat-turns-weak-following-early.html | SOYBEANS REMAIN UNDER PRESSURE; Wheat Turns Weak Following Early Firmness -- Oats Dip -- Corn, Rye Irregular | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/utility-merger-sought.html | Utility Merger Sought | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/philadelphia.html | PHILADELPHIA | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hubert-c-booth-invented-cleaner-briton-who-built-the-first-vacuum.html | HUBERT C. BOOTH, INVENTED CLEANER; Briton Who Built the First Vacuum Model Dies at 83 A Consulting Engineer | True | Spcial to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/navy-launches-train-deluxe-special-bears-families-of-men-shifted-to.html | NAVY 'LAUNCHES' TRAIN; Deluxe Special Bears Families of Men Shifted to West | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/glen-ridge.html | GLEN RIDGE | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dr-l-b-packard-history-teacher-professor-at-amherst-for-30-years-is.html | DR. L. B. PACKARD, HISTORY TEACHER; ' Professor at Amherst for 30 Years Is Dead at 67-- Author of Two Books | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/formosa-ratifies-arms-pact-with-u-s.html | FORMOSA RATIFIES ARMS PACT WITH U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/josepfi-h-czerwiec.html | JOSEPFI H. CZERWIEC | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/riverside-house-to-gain.html | Riverside House to Gain | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/war-crime-plea-pushed-adenauer-urged-to-ask-french-premier-to-free.html | WAR CRIME PLEA PUSHED; Adenauer Urged to Ask French Premier to Free Germans | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/nyu-experts-score-work-on-solar-ship.html | N.Y.U. EXPERTS SCORE WORK ON SOLAR SHIP | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/soft-coal-output-picks-up.html | Soft Coal Output Picks Up | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/william-jasie.html | WILLIAM JASIE | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/park-license-ordered-cincinnatis-coney-island-had-been-charged-with.html | PARK LICENSE ORDERED; Cincinnati's Coney Island Had Been Charged With Bias | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/british-lend-pilots-9-to-be-temporary-captains-of-lufthansa.html | BRITISH LEND PILOTS; 9 to Be Temporary Captains of Lufthansa Airliners | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/liner-repair-slated.html | Liner Repair Slated | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/william-beers-lawyer-was-50-connecticut-attorney-general-whose-term.html | WILLIAM BEERS, LAWYER, WAS 50; Connecticut Attorney General Whose Term Expired Jan. 5 Is Dead in New Haven | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/need-of-solitude-by-youth-upheld-psychiatrist-criticizes-group.html | NEED OF SOLITUDE BY YOUTH UPHELD; Psychiatrist Criticizes Group Approach at Cincinnati Delinquency Parley | True | By Murray Illsonspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/3-jersey-runaways-picked-up-in-florida.html | 3 JERSEY RUNAWAYS PICKED UP IN FLORIDA | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/farmers-are-aided-oil-company-says.html | FARMERS ARE AIDED, OIL COMPANY SAYS | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/australia-hits-butter-plan.html | Australia Hits Butter Plan | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/pension-study-slated-eisenhower-sets-up-group-to-look-into-veteran.html | PENSION STUDY SLATED; Eisenhower Sets Up Group to Look Into Veteran Program | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/air-base-criticized-panama-installation-declared-dangerous-to.html | AIR BASE CRITICIZED; Panama Installation Declared Dangerous to Civilians | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/europeans-press-for-freer-trade-17-countries-decide-to-cut-import.html | EUROPEANS PRESS FOR FREER TRADE; 17 Countries Decide to Cut Import Quotas Further and Facilitate Convertibility | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/st-andrews-rink-upsets-canadians-thistles-1954-douglas-medal.html | ST. ANDREWS RINK UPSETS CANADIANS; Thistles, 1954 Douglas Medal Victors, Bow to Curlers Skipped by Seibert, 10-9 | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/eugene-r-phillips.html | EUGENE R. PHILLIPS | True | Spedal to The New York Times | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/54-coffee-trading-high-15650250bag-volume-here-was-highest-since.html | 54 COFFEE TRADING HIGH; 15,650,250-Bag Volume Here Was Highest Since 1925 | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/icc-aide-accepts-retirement-at-70-white-house-picks-successor-to.html | I.C.C. AIDE ACCEPTS RETIREMENT AT 70; White House Picks Successor to Mahaffie, Who Learns of It Through Reporters | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/communism-in-american-life.html | COMMUNISM IN AMERICAN LIFE | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-jack-london-84-widow-of-novelist.html | MRS. JACK LONDON, 84, WIDOW OF NOVELIST | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rev-albert-lutton.html | REV. ALBERT LUTTON | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/new-zealand-comment-bitter.html | New Zealand Comment Bitter | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/ruth-l-dymess-married.html | Ruth L Dymess Married | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/major-push-scheduled.html | Major Push Scheduled | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dutch-seek-to-wrest-farming-secrets-from-new-guinea-test-station.html | Dutch Seek to Wrest Farming Secrets From New Guinea; Test Station Hunting Crops and Methods for Infertile Soil | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/st-francis-triumphs.html | St. Francis Triumphs | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/canadian-banks-profits-up.html | Canadian Bank's Profits Up | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/swiss-expel-czech-attache.html | Swiss Expel Czech Attache | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/judge-asks-mercy-for-doomed-youth-goldstein-seeks-clemency-in.html | JUDGE ASKS MERCY FOR DOOMED YOUTH; Goldstein Seeks Clemency in Murder Conviction of Wide Interest to Puerto Ricans | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/cape-area-to-oust-all-its-negroes-eventual-removal-is-planned-to.html | CAPE AREA TO OUST ALL ITS NEGROES; Eventual Removal Is Planned to Protect Coloreds, Says South African Minister | True | Special to The New York Times | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/porterhouse-ties-santa-anita-6furlong-mark-torch-of-war-tropical.html | Porterhouse Ties Santa Anita 6-Furlong Mark; Torch of War Tropical Victor; FAVORITE FINISHES IN 1:09 FOR ARCARO Porterhouse Wins by Almost a Length on Coast -- Torch of War Returns $8.50 | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/u-s-officials-are-skeptical.html | U. S. Officials are Skeptical | True | Special to The New York Times | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/4-war-criminals-free-in-japan.html | 4 War Criminals Free in Japan | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/eisenhower-asks-calm-over-fliers-says-nation-owes-discipline-to.html | EISENHOWER ASKS CALM OVER FLIERS; Says Nation Owes Discipline to Prisoners of Red China -- Dulles Trip Stirs Capital EISENHOWER ASKS CALM OVER FLIERS | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/ladds-stepdaughter-to-wed.html | Ladd's Stepdaughter to Wed | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/carl-w-frey.html | CARL W. FREY | True | Spect to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rogers-h-woods.html | ROGERS H. WOODS | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/more-and-more-paper-u-n-agency-forecasts-sharp-rise-in-world.html | MORE AND MORE PAPER; U. N. Agency Forecasts Sharp Rise in World Consumption | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/feller-signs-his-17th-indian-pact-with-salary-still-above-30000.html | Feller Signs His 17th Indian Pact With Salary Still Above $30,000; Pitcher Shooting for Forty More Victories Before Retiring -- Mays' Triple Turns Puerto Rican Boos Into Cheers | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/navy-gets-oiler.html | Navy Gets Oiler | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/air-troops-suffer-series-of-mishaps-2-men-killed-plane-wrecked-air.html | AIR TROOPS SUFFER SERIES OF MISHAPS; 2 Men Killed, Plane Wrecked -- Air Force Score Is: 2 'Incidents,' 2 'Accidents' | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/birth-rate-is-sagging-world-health-group-says-it-is-falling-from.html | BIRTH RATE IS SAGGING; World Health Group Says It Is Falling From Post-War Peak | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/federal-salary-increases.html | FEDERAL SALARY INCREASES | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/italian-red-talks-end-party-leader-denies-there-is-any-dissension.html | ITALIAN RED TALKS END; Party Leader Denies There Is Any Dissension in Ranks | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/j-hayden-hull.html | J. HAYDEN HULL | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/willie-a-hero-again.html | Willie a Hero Again | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/atlantic-calm-aids-ships.html | Atlantic Calm Aids Ships | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/wider-vigil-asked-on-soviet-science-national-foundation-warns-of.html | WIDER VIGIL ASKED ON SOVIET SCIENCE; National Foundation Warns of Danger in Discounting the Strength of Russia | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/a-sleep-of-prisoners-arouses-paris-audience.html | ' A Sleep of Prisoners' Arouses Paris Audience | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/sister-helen-grace.html | SISTER HELEN GRACE | True | Special to The ew York Titling. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/col-philip-fletcher.html | COL, PHILIP FLETCHER | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chinas-government-defined.html | China's Government Defined | True | EMMA DELONG MILLS, | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/public-defenders-for-youths-urged-javits-offering-plan-backs-system.html | PUBLIC DEFENDERS FOR YOUTHS URGED; Javits, Offering Plan, Backs System of Special Courts -- Jurisdiction Is Debated PUBLIC DEFENDERS FOR YOUTH URGED | True | By Russell Porter | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/vatican-gives-to-u-n-program.html | Vatican Gives to U. N. Program | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mayors-tax-plans-criticized.html | Mayor's Tax Plans Criticized | True | MICHAEL WALPIN. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/n-l-r-b-election-delayed.html | N. L. R. B. Election Delayed | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/throngs-of-enthusiasts-attend-opening-of-national-motor-boat-show.html | Throngs of Enthusiasts Attend Opening of National Motor Boat Show in Bronx; SALES REPORTED EARLY AT ARMORY 51-Foot Queen Ship Brings $88,000 -- Mulford Gets City Scroll at Show | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/wood-field-and-stream-new-sports-and-vacation-show-to-stage-a-real.html | Wood, Field and Stream; New Sports and Vacation Show to Stage A Real 'Outdoor' Exhibition | True | By Raymond R. Camp | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/williams-says-he-wont-play-in-55-red-sox-slugger-holds-pacts-for-tv.html | WILLIAMS SAYS HE WON'T PLAY IN '55; Red Sox Slugger Holds Pacts for TV, Movies of Summer Fishing Expeditions | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-charles-beemer.html | MRS. CHARLES BEEMER | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/cabbie-foils-holdup-driver-ducks-knife-and-stops-in-front-of-police.html | CABBIE FOILS HOLD-UP; Driver Ducks Knife and Stops in Front of Police Car | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/isaac-l-propp.html | ISAAC L. PROPP | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/big-bank-merger-wont-affect-jobs-chase-and-manhattan-assure-their.html | BIG BANK MERGER WON'T AFFECT JOBS; Chase and Manhattan Assure Their 13,200 Employes Also on Their Welfare Benefits | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/boston-port-chief-resigning.html | Boston Port Chief Resigning | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/church-council-asks-wide-albany-action.html | CHURCH COUNCIL ASKS WIDE ALBANY ACTION | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/jack-bennys-wed-28-years.html | Jack Bennys Wed 28 Years | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/youth-freed-in-auto-death.html | Youth Freed in Auto Death | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/central-merger-advanced-a-step-icc-approves-deposit-plan-for-stock.html | CENTRAL MERGER ADVANCED A STEP; I.C.C. Approves Deposit Plan for Stock of Boston & Albany and 2 Small Leased Lines | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/billy-rose-planning-a-permanent-fair.html | BILLY ROSE PLANNING A 'PERMANENT FAIR' | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/policeman-foils-east-side-theft-crawling-he-beats-thug-to-draw.html | Policeman Foils East Side Theft; Crawling, He Beats Thug to Draw; POLICEMAN BESTS GEM THUG IN DUEL | True | By Alexander Feinberg | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/heads-ce-hooper-inc-radiotv-poll-agency.html | Heads C.E. Hooper, Inc., Radio-TV Poll Agency | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/passaic.html | PASSAIC | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/the-screen-in-review-redgrave-ties-green-scarf-in-knots.html | The Screen in Review; Redgrave Ties 'Green Scarf' in Knots | True | By Bosley Crowther | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/magnus-satre-dead-former-olympic-and-national-ski-champion-was-50.html | MAGNUS SATRE DEAD; Former Olympic and National Ski Champion Was 50 | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/pro-america-unit-quits-assails-nonpartisan-view.html | Pro America Unit Quits, Assails Nonpartisan View | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/the-wiretapping-question.html | THE WIRETAPPING QUESTION | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/new-bond-issues-find-going-slow-weakness-in-governments-is-a-drag.html | NEW BOND ISSUES FIND GOING SLOW; Weakness in Governments Is a Drag on Bidding -- Drop in Backlog Indicated | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/jet-belly-lands-at-idlewild-at-180-m-p-h-after-engine-flames-out-at.html | Jet Belly-Lands at Idlewild at 180 M. P. H. After Engine 'Flames Out' at 40,000 Feet | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/tabletop-cavein-kills-boy-6.html | Table-Top Cave-In Kills Boy, 6 | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/soviet-paris-envoy-recalled-to-confer.html | SOVIET PARIS ENVOY RECALLED TO CONFER | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/seiberling-raises-tire-prices.html | Seiberling Raises Tire Prices | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/alabama-tackle-turns-pro.html | Alabama Tackle Turns Pro | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/socialist-merger-pressed-in-japan-right-and-left-wings-agree-to.html | SOCIALIST MERGER PRESSED IN JAPAN; Right and Left Wings Agree to Oppose Arming and Set Selves Apart From Reds | True | By William J. Jordenspecial To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/harold-f-mensch.html | HAROLD F. MENSCH | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dillon-sees-france-ready-to-progress.html | DILLON SEES FRANCE READY TO PROGRESS | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/irish-singers-to-give-benefit.html | Irish Singers to Give Benefit | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/toscanini-aids-music-school.html | Toscanini Aids Music School | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/red-persecution-scored-captive-nations-group-assails-religious.html | RED PERSECUTION SCORED; Captive Nations Group Assails Religious Minority Abuse | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chambersburg.html | CHAMBERSBURG | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/arkansas-coach-picked-mitchell-resigns-at-wichita-for-new-football.html | ARKANSAS COACH PICKED; Mitchell Resigns at Wichita for New Football Job | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dominican-republics-stand-charges-of-intervention-in-costa-rica-are.html | Dominican Republic's Stand; Charges of Intervention in Costa Rica Are Denied | True | Dr. TULIO FRANCO FRANCO, | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/plain-and-fancy-settles-booking-musical-with-amish-theme-to-open-at.html | PLAIN AND FANCY' SETTLES BOOKING; Musical With Amish Theme to Open at Hellinger Jan. 27, Move to Winter Garden | True | By Louis Calta | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chase-manhattan-co.html | CHASE MANHATTAN CO." | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/reds-request-denied-court-refuses-a-rehearing-on-party-registration.html | REDS' REQUEST DENIED; Court Refuses a Rehearing on Party Registration | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/experts-give-tips-on-sheet-buying-laundry-institute-stresses-right.html | EXPERTS GIVE TIPS ON SHEET BUYING; Laundry Institute Stresses Right Size -- Rutgers Aide Backs 140-Thread Muslin | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/lola-lane-to-be-married.html | Lola Lane to Be Married | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/traincar-crash-kills-1-6-sailors-hurt-in-collision-at-crossing-near.html | TRAIN-CAR CRASH KILLS 1; 6 Sailors Hurt in Collision at Crossing Near Mount Holly | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hartwig-toppled-by-green-61-75-u-s-junior-takes-exhibition-in.html | HARTWIG TOPPLED BY GREEN, 6-1, 7-5; U. S. Junior Takes Exhibition in Australia -- Seixas Is Winner -- Trabert Bows | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mepham-wrestlers-lose.html | Mepham Wrestlers Lose | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/israeli-lighthouse-is-formed.html | Israeli Lighthouse Is Formed | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/u-n-chief-says-easing-of-tension-might-bring-release-of-airmen.html | U. N. Chief Says Easing of Tension Might Bring Release of Airmen; Hammarskjold Stresses That No Deals of Any Kind Were Made With Peiping U.N. CHIEF ADVISES EASING OF TENSION | True | By Thomas J. Hamiltonspecial to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/joseph-j-keegan-77-trade-in-far-east.html | JOSEPH J. KEEGAN, 77, ! TRADE IN FAR EAST | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/spanish-protest-u-s-relief-plan-dairy-producers-declare-it-is.html | SPANISH PROTEST U. S. RELIEF PLAN; Dairy Producers Declare It Is Threat to Industry but It Has Strong Support | True | By Camille M. Cianfarraspecial To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/company-meetings.html | COMPANY MEETINGS | True | D. Emil Klein | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/fire-is-fatal-to-queens-woman.html | Fire Is Fatal to Queens Woman | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/oneday-parley-for-foremen.html | One-Day Parley for Foremen | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/antarctic-is-mild-off-the-ross-sea-crew-of-atka-nearing-site-of.html | ANTARCTIC IS MILD OFF THE ROSS SEA; Crew of Atka, Nearing Site of Little America, Spoofs Veterans of Byrd's Base | True | By Walter Sullivanspecial to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/acts-to-abandon-station.html | Acts to Abandon Station | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/school-tv-setup-proposed.html | School TV Set-Up Proposed | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/musical-planned-for-leslie-caron-metro-is-preparing-gaby-as-next.html | MUSICAL PLANNED FOR LESLIE CARON; Metro Is Preparing 'Gaby' as Next Vehicle for Ballerina, Has 3 Stories Lined Up | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dinner-dance-helps-child-adoption-unit.html | DINNER DANCE HELPS CHILD ADOPTION UNIT | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/bill-dinneen-dies-uriipire-28-years-exdean-of-american-league.html | BILL DINNEEN DIES; urIIPIRE 28 YEAR S; Ex-Dean of American League Arbiters Won 170 Games as Pitcher, No-Hitter in 1907 | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/belgian-senator-joins-cabinet.html | Belgian Senator Joins Cabinet | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/de-vicenzo-keeps-lead-argentine-golfers-68-for-130-is-3-shots-ahead.html | DE VICENZO KEEPS LEAD; Argentine Golfer's 68 for 130 Is 3 Shots Ahead in Panama | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/brooklyn-housing-taken-by-operators.html | BROOKLYN HOUSING TAKEN BY OPERATORS | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/freiers-basket-decides.html | Freier's Basket Decides | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/steel-chiefs-look-for-good-55-sales-warehouse-group-says-rise.html | STEEL CHIEFS LOOK FOR GOOD '55 SALES; Warehouse Group Says Rise Should Hold, With Output Up 7 Million Ingot Tons | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hall-seen-ahead-in-sea-union-vote-reelection-for-sixth-term.html | HALL SEEN AHEAD IN SEA UNION VOTE; Re-election for Sixth Term Indicated as Balloting on 3 Coasts Ends Today | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/child-study-conference-set.html | Child Study Conference Set | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/picketing-right-won-lost-in-the-same-decision.html | Picketing Right Won, Lost In the Same Decision | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/clarence-j-pope.html | CLARENCE J. POPE | True | Spec'd to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rangers-trounce-black-hawks-62-new-yorkers-get-4-goals-in-closing.html | RANGERS TROUNCE BLACK HAWKS, 6-2; New Yorkers Get 4 Goals in Closing Period -- Worsley's Injury Delays Contest | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/terwilliger-and-tipton-sold.html | Terwilliger and Tipton Sold | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/miss-eliza-gardiner.html | MISS ELIZA GARDINER | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/2000000-project-set-for-hofstra-3-new-buildings-and-addition-to.html | $2,000,000 PROJECT SET FOR HOFSTRA; 3 New Buildings and Addition to Library Scheduled to Be Built in 3 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/miss-holzmans-troth-she-will-be-wed-to-dr-max-d-samkoff-navy.html | MISS HOLZMAN'S TROTH; She Will Be Wed to Dr. Max D. Samkoff, Navy Dentist | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/trading-in-stocks-steady-in-london-british-funds-continue-rise.html | TRADING IN STOCKS STEADY IN LONDON; British Funds Continue Rise -- Industrials Close Higher in Virtually All Groups | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/montclair.html | MONTCLAIR | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/puerto-rico-scores-attack.html | Puerto Rico Scores Attack | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/eastwest-talk-to-be-pushed.html | East-West Talk to Be Pushed | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/troy.html | TROY | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/admiral-shifts-3-aides.html | Admiral Shifts 3 Aides | True | Special to The New York Times | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/strike-backing-sought-officers-of-jersey-auto-union-want-action.html | STRIKE BACKING SOUGHT; Officers of Jersey Auto Union Want Action Against Ford | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/israeli-rejection-indicated.html | Israeli Rejection Indicated | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/meyner-emphasizes-civil-rights-for-all.html | MEYNER EMPHASIZES CIVIL RIGHTS FOR ALL | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/title-billing-is-voted-by-n-b-a-to-maciasdagata-bantam-bout.html | Title Billing Is Voted by N. B. A. To Macias-D'Agata Bantam Bout; National Body Rules That Match Be Made in Sixty Days -- Accords Championship Recognition to Saddler-Davis Fight | True | By John Rendel | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/british-teamof4-wins-world-title-beats-u-s-players-by-5420-points.html | BRITISH TEAM-OF-4 WINS WORLD TITLE; Beats U. S. Players by 5,420 Points in Week-Long Match to Take Bermuda Bowl | True | By George Rapee | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/thirdseeded-player-bows.html | Third-Seeded Player Bows | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/deadline-for-records.html | Deadline for Records | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/evidence-lacking-in-nicaragua-of-linkup-to-costa-rican-strife-us.html | Evidence Lacking in Nicaragua of Link-Up To Costa Rican Strife, U.S. Agents Indicate | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/benjamin-f-harpel.html | BENJAMIN F, HARPEL | True | SPecial To The New York Ttmes. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dividers-useful-in-small-homes-temporary-partitions-come-in-variety.html | DIVIDERS USEFUL IN SMALL HOMES; Temporary Partitions Come in Variety of Fabrics for Almost Any Room | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/harriman-defers-race-tax-decision-in-wagner-parley-he-says-after.html | HARRIMAN DEFERS RACE TAX DECISION IN WAGNER PARLEY; He Says, After 2-Hour Talk, That He First Must See Legislative Leaders MAYOR STILL IS HOPEFUL Consultations Being Held by Aides on Rent Control and Juvenile Laws HARRIMAN DELAYS RACE TAX DECISION | True | By Paul Crowell | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/freed-man-coming-home-american-released-by-soviet-leaves-berlin-by.html | FREED MAN COMING HOME; American Released by Soviet Leaves Berlin by Plane | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/barbercolman.html | Barber-Colman | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/letter-published-in-london.html | Letter Published in London | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/volume-is-light-in-commodities-futures-close-irregular-on-exchanges.html | VOLUME IS LIGHT IN COMMODITIES; Futures Close Irregular on Exchanges Here — Rumors Plague Coffee Trading | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/atom-submarine-to-start-trial-sea-runs-monday.html | Atom Submarine to Start Trial Sea Runs Monday | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/nora-johnson-to-be-wed.html | Nora Johnson to Be Wed | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/frenchgerman-statement.html | French-German Statement | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/naples-to-hear-u-s-singer.html | Naples to Hear U. S. Singer | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dulles-and-lodge-briefed-fly-to-omaha-air-force-base-for-secret.html | DULLES AND LODGE BRIEFED; Fly to Omaha Air Force Base for Secret Parley on Atom | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/pollen-looks-big-as-basketballs-on-screen-of-latest-microscope.html | Pollen Looks Big as Basketballs On Screen of Latest Microscope | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/senators-will-study-stock-market-to-find-causes-of-16month-rise.html | Senators Will Study Stock Market To Find Causes of 16-Month Rise; STOCK STUDY SET BY SENATE GROUP | True | By C. P. Trussellspecial To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/celler-plans-inquiry-calls-on-harriman-to-quash-chasemanhattan.html | CELLER PLANS INQUIRY; Calls on Harriman to Quash Chase-Manhattan Merger | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hess-goldsmith-co.html | Hess, Goldsmith & Co. | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/ward-s-perrott.html | WARD S. PERROTT | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/stoddard-proposes-new-teaching-plan.html | STODDARD PROPOSES NEW TEACHING PLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/annual-meetings-of-banks-new-york-state-new-rochelle.html | Annual Meetings of Banks; NEW YORK STATE NEW ROCHELLE | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/anglers-set-record-catch-174-sailfish-in-3day-event-at-west-palm.html | ANGLERS SET RECORD; Catch 174 Sailfish in 3-Day Event at West Palm Beach | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/east-coast-ships-hard-hit-by-gales-four-sound-distress-calls-others.html | EAST COAST SHIPS HARD HIT BY GALES; Four Sound Distress Calls, Others Forced Into Port -- 23 on Freighter in Peril | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/grant-of-1249892-given-to-lafayette.html | GRANT OF $1,249,892 GIVEN TO LAFAYETTE | True | Special to The New York Times | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/gifts-to-neediest-establish-record-total-soars-to-40193879-in-43d.html | GIFTS TO NEEDIEST ESTABLISH RECORD; Total Soars to $401,938.79 in 43d Appeal -- $10,000 Is Contributed by Foundation | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/windsor-at-white-house-duke-discusses-quail-hunting-and-golf-with.html | WINDSOR AT WHITE HOUSE; Duke Discusses Quail Hunting and Golf With President | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-reid-is-honored-columbia-lion-award-given-to-herald-tribune.html | MRS. REID IS HONORED; Columbia Lion Award Given to Herald Tribune Chairman | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/guizado-an-engineer-panamanian-executive-helped-negotiate-canal.html | GUIZADO AN ENGINEER; Panamanian Executive Helped Negotiate Canal Treaty | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/bill-seeks-teeth-in-narcotics-code-42-senators-are-sponsors-of.html | BILL SEEKS TEETH IN NARCOTICS CODE; 42 Senators Are Sponsors of Measure -- Life Terms and Death for 2d Offenders | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/winslow-sets-record-puts-shot-54-feet-12-inch-in-cardinal-hayes.html | WINSLOW SETS RECORD; Puts Shot 54 Feet 1/2 Inch in Cardinal Hayes Meet | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/britain-unlikely-to-buy-much.html | Britain Unlikely to Buy Much | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/justice-cohen-sent-to-brooklyn.html | Justice Cohen Sent to Brooklyn | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/miss-renee-garry-becomes-engaged-nyu-exstudent-and-david-h-sepler.html | MISS RENEE GARRY BECOMES ENGAGED; N.Y.U. Ex-Student and David H. Sepler, New England College Alumnus, to Wed | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/school-head-backed-yonkers-board-rejects-criticism-of-wynstra.html | SCHOOL HEAD BACKED; Yonkers Board Rejects Criticism of Wynstra, Raises His Pay | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dr-joseph-imbleau-union-n-j-physician.html | DR. JOSEPH IMBLEAU, UNION, N. J., PHYSICIAN | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/trenton.html | TRENTON | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hinde-dauch-ltd-paper-maker-estimates-1954-share-net-at-631-up-46c.html | HINDE & DAUCH, LTD.; Paper Maker Estimates 1954 Share Net at $6.31, Up 46c | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/harriman-sets-up-democratic-goal-calls-for-boldness-to-rival-g-o-p.html | HARRIMAN SETS UP DEMOCRATIC GOAL; Calls for 'Boldness' to Rival G. O. P. 'Timidity' -- Hailed for 1956 at Party Dinner | True | By Douglas Dales | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/england-adds-40-runs-cricket-team-bats-in-second-innings-despite.html | ENGLAND ADDS 40 RUNS; Cricket Team Bats in Second Innings Despite Big Lead | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-james-a-farley-dies-at-age-of-60-wife-of-the-former-democratic.html | Mrs. James A. Farley Dies at Age of 60; Wife of the Former Democratic Chairman | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hasty-house-horse-wins.html | Hasty House Horse Wins | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/west-asks-if-soviet-seeks-austria-split.html | WEST ASKS IF SOVIET SEEKS AUSTRIA SPLIT | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/foes-of-pact-scored-by-turkish-premier.html | FOES OF PACT SCORED BY TURKISH PREMIER | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/green-light-given-to-scallop-fleet-state-relaxes-ban-enabling.html | GREEN LIGHT GIVEN TO SCALLOP FLEET; State Relaxes Ban, Enabling Suffolk Operators to Haul In Shellfish Under a Year Old COMMISSIONER ON SCENE Wehle, at Harriman's Behest, Visits 2 Peconic Bay Areas -- Livelihoods Endangered | True | By William M. Farrellspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/marley-company.html | Marley Company | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/museums-advised-to-help-child-do.html | MUSEUMS ADVISED TO HELP CHILD 'DO' | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rabbi-installed-in-brooklyn.html | Rabbi Installed in Brooklyn | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/general-cannon-buried.html | General Cannon Buried | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/foreign-affairs-tokyo-smokes-out-moscow-via-paris.html | Foreign Affairs; Tokyo Smokes Out Moscow Via Paris | True | By C. L. Sulzberger | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/overturn-in-jamaica.html | OVERTURN IN JAMAICA | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/premier-of-norway-resigns.html | Premier of Norway Resigns | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/commodity-index-rises-prices-up-01-point-thursday-from-907-on.html | COMMODITY INDEX RISES; Prices Up 0.1 Point Thursday From 90.7 on Wednesday | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chicago.html | CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mccracken-beats-wyer.html | M'Cracken Beats Wyer | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/u-s-information-aide-named-to-church-unit.html | U. S. Information Aide Named to Church Unit | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/plastic-baby-carriage-out.html | Plastic Baby Carriage Out | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/transport-news-of-interest-here-direct-chicagooverseas-air-service.html | TRANSPORT NEWS OF INTEREST HERE; Direct Chicago-Overseas Air Service to Start Daily -- Atlantic Turns Pacific | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mr-hammarskjolds-report.html | MR. HAMMARSKJOLD'S REPORT | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/archives/dust-storm-whips-eastern-suffolk-45mile-winds-churn-topsoil-into.html | DUST STORM WHIPS EASTERN SUFFOLK; 45-Mile Winds Churn Topsoil Into Road-Obscuring Clouds -- Gusts Also Buffet City | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/parisbonn-talks-by-2-chiefs-make-substantial-gains-mendesfrance-and.html | PARIS-BONN TALKS BY 2 CHIEFS MAKE SUBSTANTIAL GAINS; Mendes-France and Adenauer Report Progress on Saar, Arms and Other Issues PARIS-BONN TALKS MAKE GOOD GAINS | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/joseph-a-lenox.html | JOSEPH A. LENOX | True | Specta! to The New York Times, | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/woodmere-tract-sold-to-builders-buyers-plan-100-homes-in-2750032000.html | WOODMERE TRACT SOLD TO BUILDERS; Buyers Plan 100 Homes in $27,500-$32,000 Range -- Other L. I. Trading | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/blood-drive-is-aided-478-pints-are-donated-in-day-2-centers-open.html | BLOOD DRIVE IS AIDED; 478 Pints Are Donated in Day -- 2 Centers Open Monday | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/methodists-urge-segregation-end-bias-is-found-unchristian-bingo.html | METHODISTS URGE SEGREGATION END; Bias Is Found Un-Christian -- Bingo Strongly Decried -- Temperance Gains Seen | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dies-2-days-after-his-wife.html | Dies 2 Days After His Wife | True | to .he New York Te | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/tallulah-bankhead-is-ill.html | Tallulah Bankhead Is Ill | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rise-is-registered-in-primary-prices-average-up-03-to-1101-of-the.html | RISE IS REGISTERED IN PRIMARY PRICES; Average Up 0.3% to 110.1% of the 1947-49 Base, Led by Farm Products and Meat | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/shipyard-at-odds-with-union-again-new-york-company-camden-local-now.html | SHIPYARD AT ODDS WITH UNION AGAIN; New York Company, Camden Local Now Embroiled Over Proposed Sale of Tools | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/ernest-otto.html | ERNEST OTTO | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/goodwill-tour-detours-into-traffic-court-here.html | Goodwill Tour Detours Into Traffic Court Here | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/katy-seeks-to-drop-branch.html | Katy Seeks to Drop Branch | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/nationals-drop-simmons.html | Nationals Drop Simmons | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/two-fined-for-racial-bias.html | Two Fined for Racial Bias | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/circular-apartment-house-patented.html | Circular Apartment House Patented | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/liberty-transfer-approved.html | Liberty Transfer Approved | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/john-a-bowman.html | JOHN A. BOWMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/talks-in-peiping-termed-intense-hammarskjold-aide-reports-mission.html | TALKS IN PEIPING TERMED 'INTENSE'; Hammarskjold Aide Reports Mission Was One of Work -- Calls Chou 'Regular' | True | By Lindesay Parrottspecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/antipeiping-chinese-sentenced.html | Anti-Peiping Chinese Sentenced | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/sheadraddy.html | Shea----Draddy | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chain-stores-edge-past-volume-of-53-sales-in-december-up-56-push.html | CHAIN STORES EDGE PAST VOLUME OF '53; Sales in December, Up 5.6%, Push Total for Year Over the Top by Just 0.3% | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/welfare-fund-aided-southern-societys-dinner-dance-held-at-plaza.html | WELFARE FUND AIDED; Southern Society's Dinner Dance Held at Plaza | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/other-acquisitions-ansbachersiegle.html | OTHER ACQUISITIONS; Ansbacher-Siegle | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/auto-association-condemns-tolls-national-group-advocates-free.html | AUTO ASSOCIATION CONDEMNS TOLLS; National Group Advocates Free Arteries in U. S.-Aided Program of Eisenhower | True | By Bert Piercespecial To the New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/lid-being-taken-off.html | Lid Being Taken Off' | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/i-iliss-carmina-nunez-will-be-married-i-next-month-to-dr-jorge-de.html | I Iliss Carmina Nunez Will Be Married I Next Month to Dr. Jorge de Murga Jr. | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rev-daniel-bella.html | REV. DANIEL BELLA | True | Special To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/yugoslav-criticizes-west-german-group.html | YUGOSLAV CRITICIZES WEST GERMAN GROUP | True | Special To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/pakistani-to-visit-india-governor-general-to-attend-new-delhi.html | PAKISTANI TO VISIT INDIA; Governor General to Attend New Delhi Celebrations | True | Special To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/about-art-and-artists-in-our-cosmopolis-oneman-shows-by-belgian.html | About Art and Artists; In Our Cosmopolis: One-Man Shows by Belgian, Norwegian and American | True | S. P. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chemical-plants-to-merge-upstate-hooker-and-durez-companies-agree.html | CHEMICAL PLANTS TO MERGE UPSTATE; Hooker and Durez Companies Agree to Consolidate on a Share-for-Share Basis | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/william-n-judd.html | WILLIAM N. JUDD | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/water-rate-rise-due-p-s-c-allows-increase-for-18000-in-woodhaven.html | WATER RATE RISE DUE; P. S. C. Allows Increase for 18,000 in Woodhaven Area | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/war-mobilization-post-ranked-first-by-byrnes.html | War Mobilization Post Ranked First by Byrnes | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-gable-takes-state-rent-post-sworn-as-general-counsel-of.html | MRS. GABLE TAKES STATE RENT POST; Sworn as General Counsel of Commission, She Wins Praise of Associates | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/albert-rubinstein.html | ALBERT RUBINSTEIN | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/stampeders-sign-dooley.html | Stampeders Sign Dooley | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/sick-leave-abuse-on-transit-fought-authority-seeks-change-in-state.html | SICK LEAVE ABUSE ON TRANSIT FOUGHT; Authority Seeks Change in State Law to Save Half of Yearly $6,000,000 Cost | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/snow-silences-big-ben-for-more-than-5-hours.html | Snow Silences Big Ben For More Than 5 Hours | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/yeshiva-benefit-on-tuesday.html | Yeshiva Benefit on Tuesday | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/prof-d-horace-nelson.html | PROF. D. HORACE NELSON | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/schweitzer-says-he-is-too-weak-to-broadcast-on-80th-birthday.html | Schweitzer Says He Is Too Weak To Broadcast on 80th Birthday; Arrangements for Hook-Up Linking His African Hospital, Alsace and Paris Are Disrupted as He Pleads Fatigue | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/payloads-are-cut-down.html | Payloads Are Cut Down | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/richard-marshall-to-wed-ruth-gold.html | RICHARD MARSHALL TO WED RUTH GOLD | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/7139992-in-estate.html | $7,139,992 in Estate | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/strauss-says-aide-edited-his-remarks.html | STRAUSS SAYS AIDE EDITED HIS REMARKS | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/government-drops-criminal-trust-charge-against-publisher-of-the.html | Government Drops Criminal Trust Charge Against Publisher of The Kansas City Star | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/grosset-dunlap-elects-executive-vice-president.html | Grosset & Dunlap Elects Executive Vice President | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/weaver-toner.html | Weaver -- Toner | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/body-of-jet-test-pilot-found-chute-failed.html | Body of Jet Test Pilot Found -- 'Chute Failed | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/tilp-victor-over-tuero-gains-in-luckenbach-memorial-squash-racquets.html | TILP VICTOR OVER TUERO; Gains in Luckenbach Memorial Squash Racquets Tournament | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/benefit-aides-feted-mrs-c-h-jones-gives-tea-for-yorkville-group.html | BENEFIT AIDES FETED; Mrs. C. H. Jones Gives Tea for Yorkville Group Planners | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/cornell-quintet-tops-yale-5655-big-red-stays-unbeaten-in-ivy-loop.html | CORNELL QUINTET TOPS YALE, 56-55; Big Red Stays Unbeaten in Ivy Loop -- Dartmouth Nips Penn at End, 54-52 | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/longshoremen-react-unfavorably-to-ports-new-hiring-regulations.html | Longshoremen React Unfavorably To Port's New Hiring Regulations; Bradley, Seeking a Parley With Harriman and Meyner, Charges Waterfront Unit With Discriminating Against Dockers | True | By George Horne | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/bermuda-travel-eased-passportvisa-requirements-to-be-dropped-by-us.html | BERMUDA TRAVEL EASED; Passport-Visa Requirements to Be Dropped by U.S. | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/wider-definition-of-treason-urged.html | WIDER DEFINITION OF TREASON URGED | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/asia-called-a-volcano-cardinal-spellman-says-area-may-erupt-at-any.html | ASIA CALLED A VOLCANO; Cardinal Spellman Says Area May Erupt at Any Time | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/a-good-buy.html | A Good Buy | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/gas-empties-school-320-children-dismissed-when-small-leak-develops.html | GAS EMPTIES SCHOOL; 320 Children Dismissed When Small Leak Develops | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/miss-hart-to-quit-sport.html | Miss Hart to Quit Sport | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/vehicle-output-rises-wards-puts-weeks-production-at-177539-highest.html | VEHICLE OUTPUT RISES; Ward's Puts Week's Production at 177,539, Highest Since '53 NEW CAR MARKET PUT AT 6,000,000 | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/south-chester-tube.html | South Chester Tube | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/laos-charges-attack-says-red-forces-captured-two-posts-in-north.html | LAOS CHARGES ATTACK; Says Red Forces Captured Two Posts in North | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/ensign-will-marry-miss-natalia-young.html | ENSIGN WILL MARRY MISS NATALIA YOUNG | True | Special To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/transit-tieup-off-for-philadelphia.html | TRANSIT TIE-UP OFF FOR PHILADELPHIA | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/norwalk.html | NORWALK | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/other-areas-bridgeport.html | OTHER AREAS; BRIDGEPORT | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hungary-and-yugoslavia-sign.html | Hungary and Yugoslavia Sign | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/sharing-the-soviet-atom.html | SHARING THE SOVIET ATOM | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chrysler-offers-brake-deal.html | Chrysler Offers Brake Deal | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/christians-urged-to-pray-for-unity-world-council-calls-for-week-of.html | CHRISTIANS URGED TO PRAY FOR UNITY; World Council Calls for Week of Supplication -- Catholics' Octave Also Due Tuesday METHODISTS TO CONVENE Officers to Start Plans for '56 General Conference -- Sabbath Unit to Hear Judge | True | By Preston King Sheldon | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/union-at-otis-protests-resents-secrecy-on-todays-meeting-in-yonkers.html | UNION AT OTIS PROTESTS; Resents 'Secrecy' on Today's Meeting in Yonkers | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/west-side-realty-in-new-ownership-sales-include-two-buildings-on.html | WEST SIDE REALTY IN NEW OWNERSHIP; Sales Include Two Buildings on 71st Street and Loft Parcel on 27th Street | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/i-g-farben-cleanup-to-be-left-bonn.html | I. G. FARBEN CLEAN-UP TO BE LEFT BONN | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/surgery-of-heart-growing-in-daring.html | SURGERY OF HEART GROWING IN DARING | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | PORTLAND, ME.Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/u-s-p-s-meets-today.html | U. S. P. S. Meets Today | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/new-car-market-put-at-6000000-ford-division-expects-share-to-be-25.html | NEW CAR MARKET PUT AT 6,000,000; Ford Division Expects Share to Be '25% Plus' -- Intends to Outsell the Chevrolet | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/son-to-mrs-n-williams-jr.html | Son to Mrs. N. Williams Jr. | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dr-william-r-la-porte.html | DR. WILLIAM R. LA PORTE | True | | 1983-04-07 | RE0000164543 | B00000513674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/crude-oil-stocks-down.html | Crude Oil Stocks Down | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/partition-urged-before.html | Partition Urged Before | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/americas-urge-nicaragua-to-bar-aid-into-costa-rica-censure-applied.html | AMERICAS URGE NICARAGUA TO BAR AID INTO COSTA RICA; CENSURE APPLIED Council Says Weapons Reached Rebels Via Northern Border Americas Urge Nicaragua to Bar Arms to Rebels | True | Special to The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/2-more-farm-aides-checked-as-risks-agriculture-department-wont.html | 2 MORE FARM AIDES CHECKED AS RISKS; Agriculture Department Won't Discuss Cases of Attaches -- Leak Is Criticized | True | By William M. Blairspecial To The New York Times. | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/named-aide-to-brownell.html | Named Aide to Brownell | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/boston-judge-blames-boxing-for-death-but-finds-no-cause-for.html | Boston Judge Blames Boxing for Death But Finds No Cause for Criminal Action | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/cleaners-of-rugs-list-trade-woes-new-fibers-and-substandard.html | CLEANERS OF RUGS LIST TRADE WOES; New Fibers and Substandard Products Among Problems Cited at Workshop Here | True | By Faith Corrigan | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-15 | 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/soviet-cites-spy-plot-reports-one-u-s-agent-was-shot-to-death-in.html | SOVIET CITES SPY PLOT; Reports One U. S. -- Agent Was Shot to Death in Estonia | True | | 1983-04-07 | RE0000164543 | B00000513674 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/out-of-the-saute-pan.html | Out of the Saute Pan | True | By Jane Nickerson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/davenportleovy.html | Davenport--Leovy | True | Special to  The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/newark-rutgers-triumphs.html | Newark Rutgers Triumphs | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/catskill-ski-picture-new-slopes-and-centers-should-prove-diverting.html | CATSKILL SKI PICTURE; New Slopes and Centers Should Prove Diverting | True | M. S. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/56-convention-bid-made-2-parties-urged-to-nominate-presidential.html | 56 CONVENTION BID MADE; 2 Parties Urged to Nominate Presidential Candidates Here | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dr-wilson-zerfing.html | DR. WILSON ZERFING | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/exhibit-emphasizes-safety.html | Exhibit Emphasizes Safety | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/50000-an-hour-this-is-the-number-new-hampshire-expects-its-lifts-to.html | 50,000 AN HOUR; This Is the Number New Hampshire Expects Its Lifts to Haul This Year | True | W, G[. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tax-rises-urged-for-californians-but-governors-plan-including-new.html | TAX RISES URGED FOR CALIFORNIANS; But Governor's Plan, Including New Levy on Cigarettes, Runs Into Legislative Opposition | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/americas-weigh-arms-for-costa-rica-u-s-would-furnish-fighter-planes.html | AMERICAS WEIGH ARMS FOR COSTA RICA; U. S. WOULD FURNISH FIGHTER PLANES; COUNCIL IN SESSION | True | By Anthony Leviero | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/merger-confirms-new-banking-era-chase-in-moving-to-join-with.html | MERGER CONFIRMS NEW BANKING ERA; Chase, in Moving to Join With Manhattan, Is Turning to Neighborhood Business | True | By Paul Heffernan | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/what-lies-behind-the-fiftyminute-hour-a-collection-of-true.html | What Lies Behind; THE FIFTY-MINUTE HOUR: A Collection of True Psychoanalytic Tales. By Robert Lindner. Introduction by Max Lerner. 293 pp. New York: Rinehart & Co. $3.50. | True | By Jean Evans | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/anniversary-tale-discovery-of-laryngoscope-100-years-ago-by-manuel.html | ANNIVERSARY TALE; Discovery of Laryngoscope 100 Years Ago by Manuel Garcia Recalled | True | By Olin Downes | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/thais-deny-report-on-refugees.html | Thais Deny Report on Refugees | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rice-opposition-trouble-skippers-costs-of-onedesign-yachts-have.html | RICE, OPPOSITION TROUBLE SKIPPERS; Costs of One-Design Yachts Have Tripled Since 1939 But Kits Spur Sailors | True | By John Rendel | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/labor-units-split-on-caracas-talks-federation-would-boycott-i-l-o.html | LABOR UNITS SPLIT ON CARACAS TALKS; Federation Would Boycott I. L. O. Session on Oil, but C. I. O. Favors Attending | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bookseller.html | Bookseller | True | CEDRIC R. CROWELL | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/for-the-nonskier-the-laurentians-offer-him-many-things-to-keep-him.html | FOR THE NON-SKIER; The Laurentians Offer Him Many Things To Keep Him Busy Indoors and Out | True | W. D. F. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-janice-finger-engaged.html | Miss Janice Finger Engaged | True | Special to .he New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/czechs-to-build-atom-reactor.html | Czechs to Build Atom Reactor | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pravda-writes-up-new-england-curbs.html | PRAVDA 'WRITES UP' NEW ENGLAND CURBS | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/columbia-eulogy-for-76-chapel-service-today-to-hail-those-who-died.html | COLUMBIA EULOGY FOR 76; Chapel Service Today to Hail Those Who Died Last Year | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-world-of-music-schwieger-at-aspen-conductor-invited-by-artists.html | THE WORLD OF MUSIC: SCHWIEGER AT ASPEN; Conductor Invited by Artists' Group To Take Over Concerts at Festival | True | By Ross Parmenter | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/harrimans-teacher-is-90.html | Harriman's Teacher Is 90 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/lost-aspirations-solomon-and-the-queen-of-sheba-by-czenzi-ormonde.html | Lost Aspirations; SOLOMON AND THE QUEEN OF SHEBA. By Czenzi Ormonde. 412 pp. New York: Farrar, Straus & Young. $3.95. | True | HENRY CAVENDISH. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/object-called-meteorite.html | Object Called Meteorite | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/haarlem-societys-fete-set.html | Haarlem Society's Fete Set | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/secret-siberian-city-linked-to-uranium-new-soviet-city-laid-to.html | Secret Siberian City Linked to Uranium; NEW SOVIET CITY LAID TO URANIUM | True | By Theodore Shabad | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/archives/violent-and-gentle-the-black-prince-and-other-stories-by-shirley.html | Violent And Gentle; THE BLACK PRINCE and Other Stories. By Shirley Ann Grau. 294 pp. New York: Alfred A. Knopf. $3.50. | True | By John Nerber | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-makings-of-a-tycoon-not-for-love-by-spencer-whedon-279-pp-new.html | The Makings of a Tycoon; NOT FOR LOVE. By Spencer Whedon. 279 pp. New York: Crown Publishers. $3.50. | True | RICHARD SULLIVAN. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/india-is-eager-to-aid.html | India Is Eager to Aid | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tanners-to-meet-in-bermuda.html | Tanners to Meet in Bermuda | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pros-and-cons-on-militarys-new-new-look-cuts-defended-on-ground-of.html | PROS AND CONS ON MILITARY'S NEW 'NEW LOOK'; Cuts Defended on Ground of Costs, Attacked as Weakening Defense | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bridge-two-schools-in-bidding-one-is-conservative-the-other-rash-in.html | BRIDGE: TWO SCHOOLS IN BIDDING; One Is Conservative, The Other Rash In Tactics | True | By Albert H. Morehead | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/french-party-declines.html | FRENCH PARTY DECLINES | True | By Henry Giniger | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nielsen-defeats-dwyer-by-5-yards-in-mile-at-boston-danish-runner.html | NIELSEN DEFEATS DWYER BY 5 YARDS IN MILE AT BOSTON; Danish Runner Sets Mark of 4:07.9 With Strong Finish in K. of C. Track Games | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/donner-trust-upset-grandson-of-f-d-roosevelt-loses-share-in-fund.html | DONNER TRUST UPSET; Grandson of F. D. Roosevelt Loses Share in Fund | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/after-adenauer-what-bonn-asks-chancellor-now-80-has-not-prepared.html | AFTER ADENAUER, WHAT, BONN ASKS; Chancellor, Now 80, Has Not Prepared Anyone to Fill His Place in Germany | True | By M. S. Handler | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/truman-memoirs-due-he-says-he-will-have-300000-words-ready-in-april.html | TRUMAN MEMOIRS DUE; He Says He Will Have 300,000 Words Ready in April | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/crisis-in-pakistan-barred-by-us-aid-karachi-on-better-economic-and.html | CRISIS IN PAKISTAN BARRED BY U.S. AID; Karachi on Better Economic and Political Footing, With Reform Program in View | True | By John P. Callahan | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rebels-report-drive.html | Rebels Report Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/auto-license-bill-slated.html | Auto License Bill Slated | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-proskauer-to-be-guest.html | Mrs. Proskauer to Be Guest | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/living-faiths-the-story-of-religion-written-and-illustrated-by.html | Living Faiths; THE STORY OF RELIGION. Written and illustrated by Mable Mandeville Pyne. 54 pp. Boston: Houghton Mifflin Company. $3. For Ages 9 to 12. | True | ELLEN LEWIS BUELL | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-lihda-gray-rehe-burdet-wed-st-johns-episcopal-church-west.html | MISS LIHDA GRAY, REHE BURDET WED; St. John's Episcopal Church West Hartford, Is Setting for Their Marriage | True | Special to The Hew York Ttmm. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/market-clean-bush-says.html | Market 'Clean,' Bush Says | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/army-games-curtailed-dispute-with-texas-farmers-over-permits-a.html | ARMY GAMES CURTAILED; Dispute With Texas Farmers Over Permits a Factor | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dawn-of-a-new-day.html | DAWN OF A NEW DAY?" | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/exchange-club-ousted-for-electing-a-negro.html | Exchange Club Ousted For Electing a Negro | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-york-group-enters-41st-year-power-squadrons-piloting-class-to.html | NEW YORK GROUP ENTERS 41ST YEAR; Power Squadron's Piloting Class to Start Jan. 24 -- Weather Course Set | True | By R. K. Hawkinson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/heroes-of-god-simon-peter-fisher-of-men-a-fictionalized.html | Heroes of God; SIMON PETER, FISHER OF MEN. A fictionalized autobiography of the Apostle Peter. By Albert N. Williams. 159 pp. New York: Association Press. $2. DAVID, WARRIOR OF GOD. A novel-biography of King David. By Juanita Nuttall Jones. 155 pp. New York: Association Press. $2. NARCISSA AND MARCUS WHITMAN: Martyrs on the Oregon Trail. The story of the first American missionaries to make the covered wagon crossing. By Ann West Williams. 151 pp. New York: Association Press. $2. For Ages 10 to 16. | True | CHAD WALSH. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-harmon-teachers-college-alumna-i-engaged-to-ensign-john-f.html | Miss Harmon, Teachers College Alumna, I Engaged to Ensign John F. Jameson 2dI | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/anne-machin.html | Anne Machin | True | JOSEPH F. ROCK | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tugs-to-lead-2-ships-to-grave.html | Tugs to Lead 2 Ships to 'Grave' | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/letter-writers-comment-on-mr-rices-views.html | Letter Writers Comment On Mr. Rice's Views | True | HORACE W. ROBINSON | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/apparel-maker-changes-name.html | Apparel Maker Changes Name | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/n-y-state-snowbank-cover-in-the-adirondacks-is-a-good-gamble.html | N. Y. STATE SNOWBANK; Cover in the Adirondacks Is a Good Gamble | True | By Michael Strauss | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/notes-on-science-auto-exhausts-thicken-smog-nuclear-costs-fixed.html | NOTES ON SCIENCE; Auto Exhausts Thicken Smog -- Nuclear Costs Fixed | True | R. K. P. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/g-m-display-here-to-open-thursday-motorama-will-include-36-cars.html | G. M. DISPLAY HERE TO OPEN THURSDAY; Motorama Will Include 36 Cars, 'Kitchen of Tomorrow' and Other Equipment | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nixon-campaign-talks-stir-new-controversy-president-replies-to-the.html | NIXON CAMPAIGN TALKS STIR NEW CONTROVERSY; President Replies to the Democrats Who Charge That Their Party Was Maligned by Vice President | True | By Arthur Krock | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/weather-of-sea-bestirs-rivalry-private-forecasters-protest-u-s.html | WEATHER OF SEA BESTIRS RIVALRY; Private Forecasters Protest U. S. Bureau's Aim to Serve Ship Lines as Invasion | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-postscript.html | A POSTSCRIPT | True | IRA HENRY FIEMAN | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/juliet-wilson-is-betrothed.html | Juliet Wilson Is Betrothed | True | Special to The New York TtmeL | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/adreinne-l-miller-engaged.html | Adreinne L. Miller Engaged | True | 5pernal to The yew York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cashmore-defends-increase-in-budget.html | CASHMORE DEFENDS INCREASE IN BUDGET | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nancy-nelso_____n-wed-i-bride-in-boston-of-paul.html | NANCY. NELSO_____N WED; I Bride in Boston of Paul | True | Weiss, J | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/smith-leads-leafs.html | Smith Leads Leafs | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/kayak-distributor-named.html | Kayak Distributor Named | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-virginia-carrolli.html | MISS VIRGINIA CARROLLI | True | Slecial to The New York Ttmes. ' | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/barbara-j-malm-cleveland-bride-married-in-christ-episcopal-church.html | BARBARA J. MALM CLEVELAND BRIDE; Married in Christ Episcopal Church to Lawrence Barss --- Couple Attended by 10 | True | Soecial to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/labor-aides-scan-clause-in-red-act-lawyers-debate-whether-key.html | LABOR AIDES SCAN CLAUSE IN RED ACT; Lawyers Debate Whether Key Section Grants Immunity to Affiliated Unions | True | By A. H. Raskin | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/judithe-robinson-fiancee.html | Judith'E. RobinsOn 'Fiancee | True | Special to The2qew York Times, | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/james-ferguson.html | JAMES FERGUSON | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/seventeen-jewels-or-more.html | SEVENTEEN JEWELS, OR MORE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/quill-scores-proposal-asserts-transit-body-seeks-to-lower-sickleave.html | QUILL SCORES PROPOSAL; Asserts Transit Body Seeks to Lower Sick-Leave Standards | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-ann-6ralqt-1-is-future-bridei-e-radcliffe-junior-isberothed-to.html | MISS ANN 6RAlqT '1 'IS FUTURE BRIDEI; e Radcliffe Junior Is"Berothed to Frank Davidoff, Who Attends Harvard Cbllege | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jane-robb-betrothed-i-fiancee-of-richard-i_-ornauerl-both.html | JANE ROBB BETROTHED i; Fiancee of Richard I_. Ornauerl -- Both Editor___ss o__nn Long Island | True | SOecial to The New York Times. I | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/owners-of-small-craft-get-aid-of-armys-corps-of-engineers-army.html | Owners of Small Craft Get Aid Of Army's Corps of Engineers; ARMY ENGINEERS AID BOAT OWNERS | True | By Col. John T. O'Neill, C. E. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/43000-wheeler-craft-sold-at-motor-boat-show-wheeler-cruiser-is-sold.html | $43,000 Wheeler Craft Sold at Motor Boat Show; WHEELER CRUISER IS SOLD AT SHOW | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/why-he-resigned.html | WHY HE RESIGNED | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/red-chinese-protest-continue-to-hold-mass-rallies-against-u.html | RED CHINESE PROTEST; Continue to Hold Mass Rallies Against U. S.-Foromsa Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-canadian-guide-a-few-points-worth-bearing-in-mind-when-visiting.html | A CANADIAN GUIDE; A Few Points Worth Bearing in Mind When Visiting North of the Border | True | By William D. Frissell | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sail-course-given-by-53-squadrons-488-students-were-enrolled-during.html | SAIL COURSE GIVEN BY 53 SQUADRONS; 488 Students Were Enrolled During Y ear -- Judge Bok Is Rewriting Material | True | By the Rev. H. C. Benjamin | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/biddable-beasts-legends-of-saints-and-beasts-selected-and.html | Biddable Beasts; LEGENDS OF SAINTS AND BEASTS. Selected and illustrated by Anne Marie Jauss. 46 pp. New York: Aladdin Books. $2.50. For Ages 8 to 12. | True | E. L. B. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/on-the-worlds-conscience-fifteen-million-refugees-the-expendables.html | On the World's Conscience; Fifteen million refugees -- the 'expendables of split countries' -- call for our help. To assist them requires daring and imagination. | True | By Gertrude Samuels | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hermann-field-due-to-return.html | Hermann Field Due to Return | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jamaica-leader-to-visit-u-s.html | Jamaica Leader to Visit U. S. | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/blikstad-is-victor-at-bear-mountain-takes-class-a-ski-honors-but.html | BLIKSTAD IS VICTOR AT BEAR MOUNTAIN; Takes Class A Ski Honors, but Schambach Has Best Jumps of Tournament | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pensions-change-face-of-germany-squatterlike-colonies-built-by.html | PENSIONS CHANGE FACE OF GERMANY; Squatter-Like Colonies Built by Persons Who Retired Young for 'Lebensform' | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/acapulco-expects-a-boom-luxury-hotels-prepare-for-record-winter-new.html | ACAPULCO EXPECTS A BOOM; Luxury Hotels Prepare For Record Winter -- New Beaches | True | By Flora Lewis | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/molterer-scores-in-downhill-race-austrian-takes-hahnenkamm-event.html | MOLTERER SCORES IN DOWNHILL RACE; Austrian Takes Hahnenkamm Event Over Icy Course -- 2 U. S. Skiers Withdraw | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/red-wings-check-canadiens-4-to-3-they-tie-montreal-for-first-place.html | RED WINGS CHECK CANADIENS, 4 TO 3; They Tie Montreal for First Place in Hockey League With Uphill Triumph | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/interest-revived-in-hydro-classes-alcohol-burners-destined-for-big.html | INTEREST REVIVED IN HYDRO CLASSES; ' Alcohol Burners' Destined for Big Season - Many Newcomers in Racing | True | By Jack Maypole | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-thompson-bride-in-jersey-alumna-of-temple-u-school-of-nursing.html | MISS ] THOMPSON BRIDE IN JERSEY; !Alumna of Temple U. School !of Nursing Wed at Princeton to Hward W, Stepp Jr, | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pictures-on-display-four-new-shows-open-in-local-galleries.html | PICTURES ON DISPLAY; Four New Shows Open In Local Galleries | True | By Jacob Deschin | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/zenas-h-russell.html | ZENAS H. RUSSELL | True | Speel to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/anastasia-mystery-two-actresses-play-one-electrifying-scene.html | ANASTASIA' MYSTERY; Two Actresses Play One Electrifying Scene | True | By Brooks Atkinson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-educational-chief-admiral-shifted-to-pentagon-to-head-defense.html | NEW EDUCATIONAL CHIEF; Admiral Shifted to Pentagon to Head Defense Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/o-j-gette.html | O. J. GETTE | True | to The New York Ttme | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bail-refused-in-holdup-companion-of-man-shot-in-gem-store-remanded.html | BAIL REFUSED IN HOLD-UP; Companion of Man Shot in Gem Store Remanded to Jail | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/poona-ii-shatters-world-turf-mark-poona-ii-races-to-world-record.html | Poona II Shatters World Turf Mark; POONA II RACES TO WORLD RECORD | True | By the United Press. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/riverdale-loses-overpass-dispute-city-overrules-local-groups-on.html | RIVERDALE LOSES OVERPASS DISPUTE; City Overrules Local Groups on Plans for Span Across Henry Hudson Parkway | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/part-of-little-america-floats-away-bay-of-whales-gone-byrds-base.html | Part of Little America Floats Away; Bay of Whales Gone, Byrd's Base Split in Ice Pressure | True | By Walter Sullivan | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/lodge-confident-of-fliers-release-but-some-doubt-it-u-n-delegate.html | LODGE 'CONFIDENT OF FLIERS' RELEASE BUT SOME DOUBT IT; U. N. Delegate and Senators Disappointed Over Failure to Win Liberty at Once | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-hat-defined.html | The Hat Defined | True | By Dorothy Hawkins | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tv-blamed-for-gate-drop.html | TV Blamed for Gate Drop | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/railroads-winter-peak-travel-to-the-south-and-southwest-heavy-some.html | RAILROADS: WINTER PEAK; Travel to the South and Southwest Heavy -- Some Things New Have Been Added | True | By Ward Allan Howe | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/risk-ouster-criticized-cain-says-ladejinskys-case-points-up-systems.html | RISK' OUSTER CRITICIZED; Cain Says Ladejinsky's Case Points Up System's Weakness | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mayor-honored-at-dinner.html | Mayor Honored at Dinner | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bendix-expands-in-canada.html | Bendix Expands in Canada | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/engineers-consider-move-from-the-city.html | ENGINEERS CONSIDER MOVE FROM THE CITY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/scientific-training-revised-in-france.html | SCIENTIFIC TRAINING REVISED IN FRANCE | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-p-b-a-progress-cited-world-mark-rules-unification-among-gains.html | A. P. B. A. PROGRESS CITED; World Mark Rules Unification Among Gains Made by Body | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/made-editor-of-fordham-ram.html | Made Editor of Fordham Ram | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Marcel Arland | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jet-jitters.html | Jet Jitters | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/french-rivers-swollen-many-regions-are-alerted-to-the-danger-of.html | FRENCH RIVERS SWOLLEN; Many Regions Are Alerted to the Danger of Floods | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rough-game-not-completed.html | Rough Game Not Completed | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-berg-takes-firstround-lead-in-sea-island-open-golf-event-with.html | Miss Berg Takes First-Round Lead in Sea Island Open Golf Event With 76; FORT MYERS STAR ENJOYS SHOT EDGE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-edward-f-croker.html | MRS. EDWARD F. CROKER | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/engaging-dutchman-hubertus-by-edgar-mittelholzer-303-pp-new-york.html | Engaging Dutchman; HUBERTUS. By Edgar Mittelholzer. 303 pp. New York: The John Day Company. $3.95. | True | V. L. W. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/alumni-name-35-for-harvard-jobs-17-offices-at-stake-in-mail.html | ALUMNI NAME 35 FOR HARVARD JOBS; 17 Offices at Stake in Mail Election -- Results to Be Made Known June 16 | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/optimism-prevails-at-convention-as-retailers-foresee-sales-rise.html | Optimism Prevails at Convention As Retailers Foresee Sales Rise; OPTIMISTS PREVAIL AT RETAIL MEETING | True | By Gene Boyo | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/going-up-is-the-easy-part-the-abundance-of-mechanical-ways-of.html | GOING UP IS THE EASY PART; The Abundance of Mechanical Ways of Riding Uphill Is Evidence That American Skiing Has Reached Adulthood | True | By William Gilman | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/columbia-rallies-to-down-cornell-in-ivy-test-8262-lions-send-big.html | COLUMBIA RALLIES TO DOWN CORNELL IN IVY TEST, 82-62; Lions Send Big Red Quintet to First League Setback in Encounter Here | True | By Deane McGowen | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/american-survey-whitney-annual-provides-roundup-of-work-in-many.html | AMERICAN SURVEY; Whitney Annual Provides Round-Up Of Work in Many Directions | True | By Howard Devree | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/education-in-review-college-leaders-speak-for-renewed-emphasis-on.html | EDUCATION IN REVIEW; College Leaders Speak for Renewed Emphasis On Liberal Arts for America's Future | True | By Benjamin Fine | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/john-b-halladay.html | JOHN B. HALLADAY | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/job-fascinates-inquiry-director-wallace-who-will-conduct-senates.html | JOB 'FASCINATES' INQUIRY DIRECTOR; Wallace, Who Will Conduct Senate's Market Survey, Has Wide Background | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/fuel-output-off-in-54-crude-oil-down-2-coal-14-bureau-of-mines.html | FUEL OUTPUT OFF IN '54; Crude Oil Down 2%, Coal 14% Bureau of Mines Reports | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/franklin-day-proclaimed.html | Franklin Day Proclaimed | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/historic-exhibit-of-art-is-opened-pennsylvania-academy-holds.html | HISTORIC EXHIBIT OF ART IS OPENED; Pennsylvania Academy Holds Sesquicentennial Show of Some 300 Masterpieces | True | By William G. Weart | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/korean-war-bonus-sought.html | Korean War Bonus Sought | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sports-car-club-picks-moran.html | Sports Car Club Picks Moran | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-york.html | New York | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/archives/florida-marinas-await-yachtsmen-many-hotels-in-miami-beach-have.html | FLORIDA MARINAS AWAIT YACHTSMEN; Many Hotels in Miami Beach Have Docking Facilities for Visiting Skippers | True | By Vivyan Hall | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/judge-is-disputed-in-boxing-attack-ring-circles-disagree-with.html | JUDGE IS DISPUTED IN BOXING ATTACK; Ring Circles Disagree With Boston Jurist Who Blamed Sport in Sanders' Death | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/prince-to-return-to-spain-tuesday-prospect-for-throne-faces-strict.html | PRINCE TO RETURN TO SPAIN TUESDAY; Prospect for Throne Faces Strict Training in Regime Now Favoring Monarchy | True | By Camille M. Cianfarra | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/yves-tanguy-dies-a-u1uieaalist-551-ipainter-member-of-parisian-group.html | YVES TANGUY DIES, A SU1UIEAALIST, 551; iPainter, Member of Parisian Group a Generation Ago, Developed Style Here | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/kotlerspecthric.html | Kotler--Specthrie | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/williams-on-top-9159.html | Williams on Top, 91-59 | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tidal-wave-of-pantepec-demand-dramatized-role-of-unsung-aide-stock.html | Tidal Wave of Pantepec Demand Dramatized Role of Unsung Aide; STOCK SPECIALIST PLAYS VITAL ROLE | True | By Burton Crane | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/capt-jane-herveux-an-early-pilot-dies-first-woman-to-solo-taught.html | Capt. Jane Herveux, an Early Pilot, Dies; 'First' Woman to Solo Taught Police Here | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/charter-day-dinner-of-l-i-u.html | Charter Day Dinner of L I. U. | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/followed.html | FOLLOWED | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/german-pocket-books.html | German Pocket Books | True | F. WOELCKEN | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/motherstudent-thrives-on-work-l-i-u-senior-39-in-spare-time-from.html | MOTHER-STUDENT THRIVES ON WORK; L. I. U. Senior, 39, in Spare Time From Study and Home, Teaches Bible, Dancing | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/brother-felix-6-educator-is-dead-former-head-of-mathematics-at.html | BROTHER FELIX, 6; EDUCATOR, IS DEAD; Former Head of Mathematics at Manhattan College Was Honored by France in '53 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cornell-trackmen-win-set-3-meet-records-in-beating-dartmouth-64-12.html | CORNELL TRACKMEN WIN; Set 3 Meet Records in Beating Dartmouth, 64 1/2 to 44 1/2 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jacob-w-binder-88-wilsons-publicist.html | JACOB W. BINDER, 88, WILSON'S PUBLICIST | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/they-knew-their-places-saints-alive-a-study-of-six-saints-for-young.html | They Knew Their Places; SAINTS ALIVE: A Study of Six Saints for Young People. By Arnold L. Haskell. With a foreword by Barbara Ward. Illustrated. 150 pp. New York. Roy Publishers. $2.50. For Ages 12 to 16. | True | NASH K. BURGER. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/st-josephs-alumnae-fete.html | St. Joseph's Alumnae Fete | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/fireman-saves-two-trapped-by-flames.html | FIREMAN SAVES TWO TRAPPED BY FLAMES | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/aqualine-adds-runabout.html | Aqualine Adds Runabout | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/candidates-for-furtwaenglers-mantle.html | CANDIDATES FOR FURTWAENGLER'S MANTLE | True | By Henry Pleasants | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/formosa-bombers-raid-china-mainland-town.html | Formosa Bombers Raid China Mainland Town | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/three-rebel-planes-seen.html | Three Rebel Planes Seen | True | By Paul P. Kennedy | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/c-c-n-y-trackmen-take-relay-meet-beavers-register-19-points-in.html | C. C. N. Y. TRACKMEN TAKE RELAY MEET; Beavers Register 19 Points in 7-Team Field -- Adelphi Is Runner-Up With 16 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/harvard-six-on-top-84-beats-dartmouth-for-first-ivy-league-victory.html | HARVARD SIX ON TOP, 8-4; Beats Dartmouth for First Ivy League Victory | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bonn-party-backs-offer.html | Bonn Party Backs Offer | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-s-aids-plan-to-harness-sun.html | U. S. Aids Plan to Harness Sun | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rocking-chair-at-sea.html | Rocking Chair at Sea | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/germanys-greatest-unknown-quantity-it-is-her-youth-what-direction.html | Germany's Greatest Unknown Quantity; It is her youth. What direction this generation will take is uncertain, but there are significant changes toward individualism and away from mass emotions. | True | By Melvin J. Lasky | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/french-await-us-view-on-gift-statues-transfer.html | French Await U.S. View On Gift Statue's Transfer | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/princeton-six-wins-43-defeats-brown-to-take-first-place-in-ivy.html | PRINCETON SIX WINS, 4-3; Defeats Brown to Take First Place in Ivy League | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/press-institute-meets-this-week-27-newspaper-executives-to-gather.html | PRESS INSTITUTE MEETS THIS WEEK; 27 Newspaper Executives to Gather at Columbia for Seminar Tomorrow | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/foundlin6-uni____t-to-gain-new-york-hospital-auxiliaryl-planl-jan.html | FO,UNDLIN6 UNI____|T TO GAIN; New York Hospital AuxiliarYl Planl Jan. 26 Card Party I | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nehru-fights-andhra-reds-in-whirlwind-speech-tour-nehru-joins-fight.html | Nehru Fights Andhra Reds In Whirlwind Speech Tour; NEHRU JOINS FIGHT ON ANDHRA'S REDS | True | By A. M. Rosenthal | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/moor-smith-gain-highpoint-titles-coast-schoolboy-among-trio-taking.html | MOOR, SMITH GAIN HIGH-POINT TITLES; Coast Schoolboy Among Trio Taking Annual Honors -- Fageol Feat Acclaimed | True | By Carl Johnson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/poets-mss-to-toronto-university-gets-papers-books-of-samuel-taylor.html | POET'S MSS. TO TORONTO; University Gets Papers, Books of Samuel Taylor Coleridge | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dr-english-bagby.html | DR. ENGLISH BAGBY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/eban-confers-on-atom-he-talks-with-u-s-official-on-world-agency-and.html | EBAN CONFERS ON ATOM; He Talks With U. S. Official on World Agency and Parley | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/duquesne-pins-first-home-loss-in-16-games-on-fordham-6756-duquesne.html | Duquesne Pins First Home Loss In 16 Games on Fordham, 67-56; DUQUESNE HALTS FORDHAM, 67 TO 56 | True | By Lincoln A. Werden | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/l-i-u-swimmers-win-no-19.html | L. I. U. Swimmers Win No. 19 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mary-van-vleck-married-upstate-st-teresas-church-albany-scene-of.html | MARY VAN VLECK MARRIED UPSTATE; St. Teresa's Church, Albany, Scene of Wedding to R. P. Kenney, Navy Veteran | True | Special .to The New York Times, | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/television-bookshelf.html | Television Bookshelf | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/big-diesels-on-display-36000pound-engine-shown-by-fairbanks-morse.html | BIG DIESELS ON DISPLAY; 36,000-Pound Engine Shown by Fairbanks, Morse & CO. | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/son-to-mrs-gerald-benson.html | Son to Mrs. Gerald Benson | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/family-aid-plan-called-a-success-joint-psychiatric-and-counsel.html | FAMILY AID PLAN CALLED A SUCCESS; Joint Psychiatric and Counsel Project Is Being Used in Mental Illness Cases | True | By Murray Illson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/about-the-abacus-an-ancient-device-holds-its-own-among-adding.html | About: The Abacus; An ancient device holds its own among adding machines, calculators and mental wizards. | True | By Marvin Schwartz | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/key-to-cemetery-is-hunted-by-city-bill-seeking-albany-approval-to.html | KEY TO CEMETERY IS HUNTED BY CITY; Bill Seeking Albany Approval to Take Over 'Playground for Vandals' Is Missing | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dunn-of-sewanhaka-wins-mile-run-in-cardinal-hayes-track-and-field.html | Dunn of Sewanhaka Wins Mile Run in Cardinal Hayes Track and Field Meet; LONG ISLAND STAR CLOCKED IN 4:31.2 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/farley-convention-chairman.html | Farley Convention Chairman | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/centennial-is-celebrated.html | Centennial Is Celebrated | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/red-cross-seeks-aides.html | Red Cross Seeks Aides | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hinespaull.html | HinesPaull | True | pecial to The New York Timer. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mitchell-to-get-12000-exwichita-coach-officially-named-at-arkansas.html | MITCHELL TO GET $12,000; Ex-Wichita Coach Officially Named at Arkansas | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/barnard-chess-revival-forty-students-form-a-club-checker-playing.html | BARNARD CHESS REVIVAL; Forty Students Form a Club -- Checker Playing Banned | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/henri-601j6erot-i-specialist-diadi-paris-was-leader-in-drive-for.html | HENRI 601J6EROT, I SPECIALIST, DIADI; Paris Was Leader in Drive for Prevention of V, D, | True | -SpeclM to The New York Times, | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/8-old-manuscripts-displayed-at-yale.html | 8 OLD MANUSCRIPTS DISPLAYED AT YALE | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/and-before-you-cry-wolf-agiin-ezra.html | AND BEFORE YOU CRY WOLF AGAIN, EZRA' | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/editorial-article-1-no-title-peiping-mystery.html | Editorial Article 1 -- No Title; Peiping Mystery | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-nell-pharr-morrison-wed-in-washington-to-fred-vinson-jr.html | Miss Nell Pharr Morrison Wed In Washington to Fred Vinson Jr. | True | Specl.1 to T NEW YOlk: TIMZS. | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bounce-pep-and-a-sense-of-inferiority-the-red-carpet-10000-miles.html | Bounce, Pep and a Sense of Inferiority; THE RED CARPET. 10,000 Miles Through Russia on a Visa From Khrushchev. By Marshall MacDuffie. Illustrated. 330 pp. New York: W. W. Norton & Co. $4.50. | True | By Frederick C. Barghoorn | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cardinal-mundeleins-sister.html | Cardinal Mundelein's Sister | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/utah-theatre.html | Utah Theatre | True | JACQUIE CAMPBELL | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ardsley-curlers-gain-semifinals-no-3-quartet-country-club-st.html | ARDSLEY CURLERS GAIN SEMI-FINALS; No. 3 Quartet, Country Club, St. Andrew's No. 3 Score in Douglas Bonspiel | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tariff-hearings-open-tomorrow-house-committee-to-take-up-proposed.html | TARIFF HEARINGS OPEN TOMORROW; House Committee to Take Up Proposed 3-Year Extension of Trade Agreements Act | True | By Brendan M. Jones | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jersey-beach-aid-set-monmouth-county-towns-get-150000-for.html | JERSEY BEACH AID SET; Monmouth County Towns Get $150,000 for Protective Work | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/goodwill-unit-is-paid-up-welfare-agency-here-clears-three-buildings.html | GOODWILL UNIT IS PAID UP; Welfare Agency Here Clears Three Buildings of Debt | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ban-on-hate-mail-is-seen-as-invalid-officials-question-legality-and.html | BAN ON 'HATE MAIL' IS SEEN AS INVALID; Officials Question Legality and Effectiveness of Bill by Brooklyn Lawmaker | True | By Alvin Shuster | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/patricia-hartig-is-married.html | Patricia Hartig Is Married | True | SPecial to The 1*ew York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/friedlandercohen.html | Friedlander—Cohen | True | Special to The New York TIme. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/maureen-monahan-to-be-wed.html | Maureen Monahan to Be Wed | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/o-r-t-to-honor-schwartz.html | O. R. T. to Honor Schwartz | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/yale-routs-army-8-to-0-brooke-scores-five-goals-to-pace-hockey.html | YALE ROUTS ARMY, 8 TO 0; Brooke Scores Five Goals to Pace Hockey Victory | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mcarthy-accuses-stevens-of-deceit-letter-to-secretary-renews-charge.html | M'CARTHY ACCUSES STEVENS OF DECEIT; Letter to Secretary Renews Charge He Protected Those Who Promoted Dr. Peress | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-variety-of-chamber-music.html | A VARIETY OF CHAMBER MUSIC | True | By Harold C. Schonberg | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-lawyers-wild-west-from-gun-to-gavel-the-courtroom-recollections.html | A Lawyer's Wild West; FROM GUN TO GAVEL: The Courtroom Recollections of James Mathers of Oklahoma. As told to Marshall Houts. 246 pp. New York: William Morrow & Co. $4. | True | By Erle Stanley Gardner | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mary-donlon-a-future-bride.html | Mary Donlon a Future Bride | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/with-a-sense-of-mission-in-and-out-the-andes-mission-trails-from.html | With a Sense of Mission; IN AND OUT THE ANDES: Mission Trails From Yucatan to Chile. By Sister Maria del Rey of Maryknoll. Illustrated. 281 pp. New York: Charles Scribner's Sons. $3.95. | True | By Virginia Lee Warren | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/father-of-captive-flier-heartened-by-officials.html | Father of Captive Flier Heartened by Officials | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/elihor-r-waldeh-becomes-fiahcee-wellesley-alumna-engaged-to-ralph.html | ELIHOR R. WALDEH BECOMES FIAHCEE; Wellesley. Alumna Engaged to Ralph Wharton, Medical Student at Columbia | True | Sptlal to Th2 New York 'rtmt,41. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/boys-serve-as-messengers.html | Boys Serve as Messengers | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/farm-support-change-doubted.html | Farm Support Change Doubted | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/andra-petersons-troth.html | Sandra Peterson's Troth | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/marcia-barnetts-troth-publicity-aide-betrothed-toijohn-mortimore.html | MARCIA BARNETT'S TROTH; Publicity Aide Betrothed toIJohn Mortimore Heck | True | Special To The New York Times | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/those-dinosaurs-the-state-legislatures-they-are-a-study-in-slow.html | Those Dinosaurs -- the State Legislatures; They are a study in slow motion, with many obsolete features, says a lawmaker. Yet they have produced some of the important social legislation of our time. | True | By Thomas C. Desmond | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/on-pocono-peaks.html | ON POCONO PEAKS | True | M. S. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/fairchild-camera-building-plant.html | Fairchild Camera Building Plant | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/parties-and-capsules.html | PARTIES AND CAPSULES | True | JACOB R. TIETJE. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cheap-power-seen-by-soviet-in-atom-estimates-lower-than-in-west.html | CHEAP POWER SEEN BY SOVIET IN ATOM; Estimates Lower Than in West Because Moscow Excludes Interest on Investment | True | By Harry Schwartz | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sweeper-obsolete-bissell-bets-its-not-bissell-gambles-on-the.html | Sweeper Obsolete? Bissell Bets It's Not; BISSELL GAMBLES ON THE SWEEPER | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/night-fire-routs-125-factory-blaze-imperils-those-in-nearby.html | NIGHT FIRE ROUTS 125; Factory Blaze Imperils Those in Nearby Dwellings | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/r-f-becker-to-wed-beverley-comptoi.html | R. F. BECKER TO WED BEVERLEY COMPTOI | True | special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/heart-fund-sets-goal-1250000-to-be-sought-here-for-research-and.html | HEART FUND SETS GOAL; $1,250,000 to Be Sought Here for Research and Service | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mosaic-in-many-pieces.html | Mosaic in Many Pieces | True | By Betty Pepis | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/whitfield-equaled-record.html | Whitfield Equaled Record | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/schnurgoodnmn.html | Schnur—Goodnmn | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/swedish-speed-skater-ties-5000meter-mark.html | Swedish Speed Skater Ties 5,000-Meter Mark | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tougher-plastics-invade-tool-field-made-from-petrochemicals-epoxy.html | TOUGHER PLASTICS INVADE TOOL FIELD; Made From Petrochemicals, Epoxy Reduces Cost of Dies to Mold Heavy Metals | True | By Jack R. Ryan | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/driver-traps-new-mexico-cracks-down-on-speeding-rackets.html | DRIVER TRAPS; New Mexico Cracks Down On Speeding Rackets | True | G. H. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/patricia-onderdonk-plans-june-wedding.html | PATRICIA ONDERDONK PLANS JUNE WEDDING | True | SPeCial to lrte New York TIm | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/toynbee-and-heroes.html | TOYNBEE AND HEROES | True | JOHN MCNALLY. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rev-dniellord-noted-priest-dies-author-and-editors-pagants-widely.html | REV. D:NIEL::LORD, NOTED PRIEST, DIES; Author and Editor's Pageants Widely Knownontinued Activities Despite Cancer | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/parleys-on-policy-face-jersey-g-o-p-majority-leaders-will-decide-on.html | PARLEYS ON POLICY FACE JERSEY G. O. P.; Majority Leaders Will Decide on Pre-Session Talks With Meyner and Map Program | True | By George Cable Wright | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/arlene-weintr_aub-wedl-married-at-essex-house-herel-t-o-dr-howard.html | ARLENE WEINTR_AUB WEDl; Married at Essex House Here1 to Dr, 'Howard Weintraub I | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/peiping-transfers-envoys.html | Peiping Transfers Envoys | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/news-of-interest-in-shipping-field-television-lets-army-base-watch.html | NEWS OF INTEREST IN SHIPPING FIELD; Television Lets Army Base Watch Harbor -- Ex-Oil Man Heads U. S. Tanker Board | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-halq-stihb-0fficer5-fialq0ee-5-graduate-of-green-mountain.html | MISS HAlq(lY STIHB 0FFICER'5 FIAlq0EE; 5' Graduate of Green Mountain BetrOthed to Lieut. R. P. ..Evqrsmann of Army | True | Special to The new York Times | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/gains-for-rug-cleaners-volume-for-industry-in-nation-85000000-last.html | GAINS FOR RUG CLEANERS; Volume for Industry in Nation $85,000,000 Last Year | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/universities-slate-huge-atom-smasher.html | UNIVERSITIES SLATE HUGE ATOM SMASHER | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/forces-that-shaped-us-probing-our-past-by-merle-curti-294-pp-new.html | Forces That Shaped Us; PROBING OUR PAST. By Merle Curti. 294 pp. New York: Harper & Bros. $4. | True | By Richard B. Morris | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/love-among-the-ruins-money-to-burn-by-elizabeth-cadell-222-pp-new.html | Love Among the Ruins; MONEY TO BURN. By Elizabeth Cadell. 222 pp. New York: William Morrow & Co. $3. | True | NANCIE MATTHEWS. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/year-in-europe-included-in-new-college-program.html | Year in Europe Included In New College Program | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/road-to-babylon-the-captive-lad-a-story-of-daniel-the-lionhearted.html | Road to Babylon; THE CAPTIVE LAD: A Story of Daniel the Lionhearted. By Jean Brown Wagner. Illustrated by Paul Laune. 181 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.50. For Ages 9 to 12. | True | E. L. B. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/marilyn-labinee-is-engaged.html | Marilyn Labinee Is Engaged | True | Special to The New York Trnc. | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/harmony-at-badenbaden.html | HARMONY AT BADEN-BADEN | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/on-jekyll-island-former-millionaires-retreat-now-open-to-the-public.html | ON JEKYLL ISLAND; Former Millionaires' Retreat Now Open To the Public Off Georgia's Coast | True | By C. E. Wright | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dyerneumann.html | DyerNeumann | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/charlie-miller-dies-wild-west-figure.html | CHARLIE MILLER DIES; WILD WEST FIGURE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/oppenheimer-hit-on-mcarran-act-coauthor-of-bill-asserts-scientist.html | OPPENHEIMER HIT ON M'CARRAN ACT; Co-Author of Bill Asserts Scientist Voiced 'Totally Confused Ideas' on TV | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/veteran-to-marry-margaret-it___z-itaber.html | VETERAN TO MARRY MARGARET It ___Z. ItABER | True | Special to The w York Tlme. I | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/resident-offices-report-on-trade-many-stores-look-ahead-to-record.html | RESIDENT OFFICES REPORT ON TRADE; Many Stores Look Ahead to Record Spring—Interest Is High at Buying Clinics | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/edwin-latsons-have-child.html | Edwin Latsons Have Child | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/stanley-king-bennett.html | STANLEY KING BENNETT | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/freight-war-on-in-singapore.html | Freight 'War' on in Singapore | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-helene-weiss-engaged-to-marry.html | MISS HELENE WEISS ENGAGED TO MARRY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/snowballs-interrupt-game.html | Snowballs Interrupt Game | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/gerald-m-p-fitzgibbon.html | GERALD M. P. FITZGIBBON | True | Specia to The New York T rags. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-creation-in-the-beginning-by-alf-evers-illustrated-by-helen.html | The Creation; IN THE BEGINNING. By Alf Evers. Illustrated by Helen Sewell. 30 pp. New York: The Macmillan Company. $2. For Ages 3 to 7. | True | E. L. B. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-past-is-nowhere-homecoming-by-jiro-osaragi-translated-from-the.html | The Past Is Nowhere; HOMECOMING. By Jiro Osaragi. Translated from the Japanese by Brewster Horwitz. 303 pp. New York: Alfred A. Knopf. $3.75. | True | By Dr. Seuss | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/columbia-swimmers-score.html | Columbia Swimmers Score | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/oprbvostboyce-bror-59-deadi-partner-in-stein-brothers-boyce-in.html | OPRBVOST-BOYCE,- ] BROR, 59, DEADI; Partner in Stein Brothers & Boyce in Baltimore Was New Haven Road Director | True | . qlcial to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ingeborg-engels-wed-i-married-jnbronx-curch-tcr-itsi-pastor-rev.html | INGEBORG ENGELS WED; I Married Jn'Bronx C—urch tcr Its I( Pastor, Rev. Walter Kopp I | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/news-and-notes-of-tv-and-radio.html | NEWS AND NOTES OF TV AND RADIO | True | By Val Adams | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ruth-didnt-call-that-home-run-he-was-just-indicating-that-he-had.html | Ruth Didn't Call That Home Run; He was just indicating that he had one strike left. This and other sports myths are here debunked by a stickler for the facts. | True | By John Lardner | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/daughter-to-mrs-s-h-friendl.html | Daughter to Mrs. S. H. Friendl | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-horse-is-here-to-stay.html | The Horse Is Here to Stay | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/with-the-gavel-comes-the-mallet.html | WITH THE GAVEL COMES THE MALLET' | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/41-new-electors-for-hall-of-fame-board-of-128-votes-in-fall-on.html | 41 NEW ELECTORS FOR HALL OF FAME; Board of 128 Votes in Fall on Candidates for Shrine of Great Americans | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/11-farm-attaches-undecided-on-jobs-agriculture-official-denies.html | 11 FARM ATTACHES UNDECIDED ON JOBS; Agriculture Official Denies Security Is Issue in Fate of Ex-State Department Men | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/no-vacancies-in-home-greenhouse-space.html | NO VACANCIES IN HOME GREENHOUSE SPACE | True | By Ernest Chabot | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/katharine-sutro-troth-colby-junior-college-alumna-engaged-to-k-w.html | KATHARINE SUTRO TROTH; Colby Junior College Alumna Engaged to K. W. Dougherty | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hollywood-canvas-goldwyn-apathetic-to-video-coverage-of-academy.html | HOLLYWOOD CANVAS; Goldwyn Apathetic to Video Coverage Of Academy Nominations -- Addenda | True | By Thomas M. Pryor | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/boston-port-chief-named.html | Boston Port Chief Named | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/next-window.html | NEXT WINDOW | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/frankt-brundage.html | FRANK.T. BRUNDAGE | True | Special to The New York Ttmes. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/gac-metz-gaged-i-upsala-senior-will-be-wed-toi-robert-morgan-dixon.html | G.AC METZ ?GAGED I; Upsala Senior Will Be Wed to! Robert Morgan Dixon I | True | Special to The New York Times, ! | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/banker-who-skippers-an-office-still-has-love-for-sea-and-ships.html | Banker, Who 'Skippers' an Office, Still Has Love for Sea and Ships; Chemical Com Executive Has 'Sparks' License and Historian's Lore | True | By Richard F. Shepard | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/title-to-u-s-gunner-mrs-isetts-wins-in-european-clay-target.html | TITLE TO U. S. GUNNER; Mrs. Isetts Wins in European Clay Target Competition | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/unimportant-london-says.html | Unimportant, London Says | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-challenge.html | THE CHALLENGE | True | ERNEST HIRSCHBACH | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/to-florida-in-1920-in-those-days-the-motorist-had-to-have-a-sound.html | TO FLORIDA IN 1920; In Those Days the Motorist Had to Have A Sound Body and a Mechanic's Skill | True | By Mildred B. Smith | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-regular-stays.html | A REGULAR STAYS | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/green-bows-in-tennis-american-loses-to-cooper-at-melbourne-moss.html | GREEN BOWS IN TENNIS; American Loses to Cooper at Melbourne -- Moss Beaten | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/princeton-swim-victor-defeats-dartmouth-by-taking-final-event-on.html | PRINCETON SWIM VICTOR; Defeats Dartmouth by Taking Final Event on Program | True | Special to The New York Times | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/frederika-has-2d-operation.html | Frederika Has 2d Operation | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rhee-surgery-reported-seoul-source-says-president-is-recovering.html | RHEE SURGERY REPORTED; Seoul Source Says President Is Recovering After Operation | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-s-rowing-goes-to-philadelphia-national-regatta-to-be-held-july.html | U. S. ROWING GOES TO PHILADELPHIA; National Regatta to Be Held July 16-17 -- Franklin Is Re-elected President | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/oceanic-to-build-2-pacific-liners-plans-for-20knot-passenger.html | OCEANIC TO BUILD 2 PACIFIC LINERS; Plans for 20-Knot Passenger Vessels Filed With Board -- Government Will Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wide-gains-listed-for-civil-service-head-of-u-s-board-reports.html | WIDE GAINS LISTED FOR CIVIL SERVICE; Head of U .S. Board Reports Advances 'Without Parallel' -- No Comment on Critics | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/life-belts-a-key-to-suit-in-sinking-jurisdiction-in-damage-cases-in.html | LIFE BELTS A KEY TO SUIT IN SINKING; Jurisdiction in Damage Cases in Loss of the Mormackite May Rest on Preservers | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/chaos-was-his-target-warren-hastings-by-keith-feiling-illustrated.html | Chaos Was His Target; WARREN HASTINGS. By Keith Feiling. Illustrated. 420 pp. New York: St. Martin's Press. $6. | True | By A. Mervyn Davies | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/oilwealthy-iraq-like-a-boom-town-u-s-british-french-german-concerns.html | OIL-WEALTHY IRAQ LIKE A BOOM TOWN; U. S., British, French, German Concerns Compete Bitterly for Contracts and Orders | True | By Welles Hangen | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-role-slated-by-political-club-tammany-unit-will-act-for-the.html | NEW ROLE SLATED BY POLITICAL CLUB; Tammany Unit Will Act for the Community, Says Its Leader, Ludwig Teller | True | By Douglas Dales | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/emphasis-placed-on-world-marks-a-p-b-a-plans-to-see-that-speedboat.html | EMPHASIS PLACED ON WORLD MARKS; A. P. B. A. Plans to See That Speed-Boat Records Gain Proper Recognition | True | By George J. Trimper | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mary-caristo-brooklyn-bride.html | Mary Caristo Brooklyn Bride | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/lowcost-radar-shown-bendix-exhibits-fourrange-set-for-first-time.html | LOW-COST RADAR SHOWN; Bendix Exhibits Four-Range Set for First Time | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/reidnelsod.html | Reid--Nelsod | True | Speetal to The New York Times, | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-unknightly-knight-sir-henry-by-robert-nathan-187-pp-new-york.html | The Unknightly Knight; SIR HENRY. By Robert Nathan. 187 pp. New York: Alfred A. Knopf. $3. | True | By James Kelly | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/eberle-captures-eastern-veterans-downhill-skiing-title-dumont.html | Eberle Captures Eastern Veterans' Downhill Skiing Title; DUMONT ENGINEER CLOCKED IN 1:13.2 | True | By Michael Strauss | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-dance-futures-city-ballet-and-escudero-opening-next-month.html | THE DANCE: FUTURES; City Ballet and Escudero Opening Next Month | True | By John Martin | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/edmond-l-du-prey-french-exofficial.html | EDMOND L. DU PREY, FRENCH EX-OFFICIAL | True | Special to The New York 'rimes. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wagner-to-aid-red-cross-drive.html | Wagner to Aid Red Cross Drive | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ernest-von-kleeck.html | ERNEST VON KLEECK | True | Sr. edal to The New York Ttmes. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rifts-in-the-kremlin-hierarchy-leaders-seem-to-be-on-different.html | RIFTS IN THE KREMLIN HIERARCHY; Leaders Seem to Be On Different Sides On Basic Issues | True | By Harry Schwartz | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/coalsteel-pool-scored-on-prices-scandinavian-nations-make-protest.html | COAL-STEEL POOL SCORED ON PRICES; Scandinavian Nations Make Protest at Meeting of the Community's Authority | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/inboards-to-add-number-of-tests-apba-race-commission-is-laying.html | INBOARDS TO ADD NUMBER OF TESTS; A.P.B.A. Race Commission Is Laying Plans for Records in Members, Regattas | True | By Franklin Foulke | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bavarians-get-more-u-s-food.html | Bavarians Get More U. S. Food | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ralph-c-benedum.html | RALPH C. BENEDUM | True | Special to The New' York Ttme. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-break-in-arab-neutrality.html | A BREAK IN ARAB NEUTRALITY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/capital-hopes-for-gain.html | Capital Hopes for Gain | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/american-power-boat-association-guides-u-s-inboard-and-outboard.html | American Power Boat Association Guides U. S. Inboard and Outboard Racing; OFFICIAL EXPLAINS GROUP'S FUNCTIONS | True | By E. M. Peatross | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jersey-crime-unit-raids-policy-ring-goes-over-head-of-police-in.html | JERSEY CRIME UNIT RAIDS POLICY RING; Goes Over Head of Police in Woodbridge and Newark -- 5 Millions Involved | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tokyo-gets-news-from-missing-ship-faint-signal-ends-japanese-fears.html | TOKYO GETS NEWS FROM MISSING SHIP; Faint Signal Ends Japanese Fears for Vessel's Fate -- All Aboard Are Safe | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/herman-j-kestler.html | HERMAN J. KESTLER | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/veteran-actor-misses-first-show-in-70-years.html | Veteran Actor Misses First Show in 70 Years | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-fritzsche-i-w-inbtlbijrbsi-finch-graduate-ismarried-in-st.html | ,MISS FRITZSCHE I W INBtlBIJRBSI; Finch Graduate IsMarried in St. John'sChurch, Nomton, Conn., to Robert Farrell | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/eisenhower-race-seen-goldwater-declares-program-needs-a-second-term.html | EISENHOWER RACE SEEN; Goldwater Declares Program Needs a Second Term | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/man-held-in-double-homicide.html | Man Held in Double Homicide | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/at-ahabs-court-flame-in-the-sky-a-story-of-the-days-of-the-prophet.html | At Ahab's Court; FLAME IN THE SKY: A Story of the Days of the Prophet Elijah. By Jean Bothwell. Illustrated by Jacob Landau. 160 pp. New York: The Vanguard Press. $2.75. For Ages 10 to 14. | True | IRENE SMITH. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/quota-revision-advocated-immigration-system-criticized-as-barring.html | Quota Revision Advocated; Immigration System Criticized as Barring Needed Skills | True | EDWARD J. ENNIS. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/15-high-posts-face-connecticut-shift-commissionerships-now-held-by.html | 15 HIGH POSTS FACE CONNECTICUT SHIFT; Commissionerships Now Held by G.O.P. Open to Democrats -- Ribicoff Studies Lists | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/several-assorted-films-reflections-upon-some-movies-that-have.html | SEVERAL ASSORTED FILMS; Reflections Upon Some Movies That Have Opened Here in Recent Weeks | True | By Bosley Crowther | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/chain-crashes-kill-3-on-connecticut-road.html | CHAIN CRASHES KILL 3 ON CONNECTICUT ROAD | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/kit-boat-provides-pleasure-for-lad-jersey-skipper-constructs-12foot.html | KIT BOAT PROVIDES PLEASURE FOR LAD; Jersey Skipper Constructs 12-Foot Sport Runabout at Lake Hopatcong | True | By Edward D. Meeker | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/craft-built-in-manhattan.html | Craft Built in Manhattan | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/brooklyn-to-honor-mcdonald.html | Brooklyn to Honor McDonald | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/communists-weakened-in-italy-and-france-one-has-party-power.html | COMMUNISTS WEAKENED IN ITALY AND FRANCE; One Has Party Power Struggle, the Other a Drop in Membership | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/by-way-of-report-japanese-hiroshima-is-due-kazans-plans.html | BY WAY OF REPORT; Japanese 'Hiroshima' Is Due -- Kazan's Plans | True | By A. H. Weiler | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/military-training.html | MILITARY TRAINING | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-matter-of-focus-clear-channels-television-and-the-american-people.html | A Matter of Focus; CLEAR CHANNELS. Television and the American People. By Max Wylie. Illustrated. 408 pp. New York: Funk & Wagnalls. $4.75. | True | By Charles A. Siepmann | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/group-aid-hailed-in-psychotherapy-warm-close-social-contacts-called.html | GROUP AID HAILED IN PSYCHOTHERAPY; Warm, Close Social Contacts Called a Counterbalance to Modern Lonely Living | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hillmanphillips.html | Hillman--Phillips | True | .ecial to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/french-coal-imports-up-77-rise-in-54-reported-buying-from-u-s-is.html | FRENCH COAL IMPORTS UP; 7.7% Rise in '54 Reported -- Buying From U. S. Is Down | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/6llqa-w-campbell-becomes-engagd-north-carolina-alumna-will-be-wed.html | 6llqA W. OAMPBELL BEOOMES ENGAGED.; North Carolina Alumna Will Be Wed to R. F. O'Donnell, a Graduate of M. I. ,T. | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/archives/french-premier-cheered-by-trip-says-he-found-encouraging-agreement.html | FRENCH PREMIER CHEERED BY TRIP; Says He Found 'Encouraging' Agreement in Bonn and Rome for Soviet Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/named-head-of-schools-of-oriental-research.html | Named Head of Schools Of Oriental Research | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/smith-club-party-jan-26.html | Smith Club Party Jan. 26 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/living-in-the-machine-age-need-seen-for-acceptance-of-gadgets.html | Living in the Machine Age; Need Seen for Acceptance of Gadgets Superior to Human Faculties | True | THOMAS S. DIETZ. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/eisenhower-gains-in-political-skill-midterm-finds-him-holding.html | EISENHOWER GAINS IN POLITICAL SKILL; Midterm Finds Him Holding Firmer Grip on Problems of World Leadership | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sports-of-the-times-the-no-1-choice.html | Sports of The Times; The No. 1 Choice | True | By Arthur Daley | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/twin-son-to-mrs-walter-roth.html | Twin Son. to Mrs. Walter Roth | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/music-boston-symphony-orchestra-heard-here-brailowsky-pianist-plays.html | Music: Boston Symphony Orchestra Heard Here; Brailowsky, Pianist, Plays Saint-Saens | True | By Olin Downes | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/baron-louis-de-rothschild-dies-freed-by-nazis-for-21-million-former.html | Baron Louis de Rothschild Dies; Freed by Nazis for $21. Million; Former Vienna Banker Held Prisoner in '38- 39 During Ransom Negotiations | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/middlecoff-registers-69-for-138-to-lead-golf-on-coast-by-stroke.html | Middlecoff Registers 69 for 138 To Lead Golf on Coast by Stroke; MIDDLECOFF GAINS COAST GOLF LEAD | True | By the United Press. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/optimism-in-miami-all-the-signs-now-point-to-a-good-season.html | OPTIMISM IN MIAMI; All the Signs Now Point To a Good Season | True | BY Sam Schneider | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rayburns-party-is-for-party-only-speaker-holds-a-reception.html | RAYBURN'S PARTY IS FOR PARTY ONLY; Speaker Holds a Reception -- Democrats Alone Invited, and Nobody Declines | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/folding-boats-featured.html | Folding Boats Featured | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/boy-11-wins-german-title.html | Boy, 11, Wins German Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/washington-eisenhower-on-the-theory-of-the-indispensable-man.html | Washington; Eisenhower on the Theory of the 'Indispensable Man' | True | By James Reston | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/robert-f-livingston.html | ROBERT F. LIVINGSTON | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ohio-to-stop-blind-drivers.html | Ohio to Stop Blind Drivers | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/to-honk-or-not-to-honk-whether-tis-nobler-in-the-mind-to-suffer-the.html | To Honk or Not to Honk; Whether 'tis nobler in the mind to suffer the racket or to pass a new law on the matter has city dwellers noisily divided. | True | By Flora Lewis | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/men-against-the-winter-atlantic.html | Men Against The Winter Atlantic | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/archives/stable-finances-help-boat-group-a-p-b-a-looks-to-brighter-future.html | STABLE FINANCES HELP BOAT GROUP; A. P. B. A. Looks to Brighter Future With Ample Funds to Support Regions | True | By Gerald T. Hanley Jr., | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/censor-in-the-spotlight-bans-on-two-broadway-productions-in-britain.html | CENSOR IN THE SPOTLIGHT; Bans on Two Broadway Productions in Britain Start Controversy | True | By Sherwood E. Dickerman | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/argentine-priest-freed.html | Argentine Priest Freed | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/owens-lists-21-series-craft-suitable-for-inboard-or-outboard-power.html | OWENS LISTS '21' SERIES; Craft Suitable for Inboard or Outboard Power Units | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/boat-trip-to-the-iguassu-cataracts.html | BOAT TRIP TO THE IGUASSU CATARACTS | True | By Lawrence A. Keating | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wagner-beats-hofstra.html | Wagner Beats Hofstra | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/two-tb-hospitals-added-to-closings-27000000-a-year-saved-to-city-as.html | TWO TB HOSPITALS ADDED TO CLOSINGS; $27,000,000 a Year Saved to City as Drugs End Need for Three Facilities | True | By Farnsworth Fowle | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/35-nations-to-attend-film-fete.html | 35 Nations to Attend Film Fete | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-b-c-s-of-the-tariff-a-historic-u-s-issue-congress-will-take-up.html | A B C'S OF THE TARIFF: A HISTORIC U. S. ISSUE; Congress Will Take Up Question Which Has Divided the Country | True | By John D. Morris | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-longing-tethered-to-the-past-elizabeth-bowens-new-novel-probes.html | A LONGING TETHERED TO THE PAST; Elizabeth Bowen's New Novel Probes The Haunting Hold of a Vanished Love | True | By Alice S. Morris | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/niissannunziata-beonies-engaged-marymo4unt-seniorto-be-wedi-to-dr.html | NIISSANNUNZIATA BE[]ONIES ENGAGED; Marymo4*unt Senior'to Be Wedl to Dr. Theodore J. M, azzu, I Optometry Grfduate I | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/air-boxcars-grounded-u-s-to-test-engines-of-c119s-in-alaska-troop.html | AIR BOXCARS GROUNDED; U. S. to Test Engines of C-119's in Alaska Troop Move | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-mowatt-on-stage-the-lady-of-fashion-the-life-and-the-theatre-of.html | Mrs. Mowatt on Stage; THE LADY OF "FASHION": The Life and the Theatre of Anna Cora Mowatt. By Eric Wollencott Barnes. Illustrated. 402 pp. New York: Charles Scribners Sons. $4.75. | True | By Joseph Wood Krutch | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-symbol-of-power-the-moscow-kremlin-its-history-architecture-and-a.html | A Symbol Of Power; THE MOSCOW KREMLIN: Its History, Architecture and Art Treasures. By Arthur Voyce. Illustrated. 147 pp. plus I I I plates, three in color. Berkeley: University of California Press. $10. | True | By Bertram D. Wolfe | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mays-here-hits-fight-reports-mcdougald-signed-by-yankees-mays-here.html | Mays Here, Hits Fight Reports; McDougald Signed by Yankees; Mays Here, Hits Fight Reports; McDougald Signed by Yankees | True | By Roscoe McGowen | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/16/archives/u-s-ridicules-offer.html | U. S. Ridicules Offer | True | By Walter H. Waggoner | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nun-gets-leprosy-prize-french-woman-honored-in-jersey-discovered.html | NUN GETS LEPROSY PRIZE; French Woman Honored in Jersey Discovered Vaccine | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/adenauer-praises-premier.html | Adenauer Praises Premier | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/56-party-conventions-already-cast-shadow-later-dates-favor-rematch.html | 56 PARTY CONVENTIONS ALREADY CAST SHADOW; Later Dates Favor Rematch Between Eisenhower and Stevenson | True | By W. H. Lawrence | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dance-to-assist-visiting-nurses-lower-east-side-committee-to.html | DANCE TO ASSIST VISITING NURSES; Lower East Side Committee to Sponsor Annual Tea and Cocktail Event Thursday | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tracers-survey-the-thames-mud-radioactive-material-charts-its.html | TRACERS SURVEY THE THAMES MUD; Radioactive Material Charts Its Clogging Flow to Aid Clearing of Channels | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-robert-groenke.html | A. ROBERT GROENKE | True | Specie! to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/japan-trade-pact-endorsed.html | Japan Trade Pact Endorsed | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-weeks-events-roster-of-shows-ahead-new-course-begins.html | THE WEEK'S EVENTS; Roster of Shows Ahead -- New Course Begins | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/basin-at-inwood-aid-to-outboards-265-owners-of-motors-boats-use.html | BASIN AT INWOOD AID TO OUTBOARDS; 265 Owners of Motors, Boats Use Storage and Docking Facilities at 6 Clubs | True | By John F. Creamer | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-midway-bows-to-capetown-law-carrier-crew-briefed-to-meet.html | THE MIDWAY BOWS TO CAPETOWN LAW; Carrier Crew Briefed to Meet Segregation Ashore -- U. S. Ways Apply on Board | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-men-in-camp-the-goodly-seed-by-john-wyllie-218-pp-new-york-e-p.html | The Men in Camp; THE GOODLY SEED. By John Wyllie. 218 pp. New York: E. P. Dutton & Co. $3. | True | By Herbert Mitgang | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hearings-on-labor-posts-set.html | Hearings on Labor Posts Set | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/printing-business-to-honor-patron-weeklong-series-of-events-will.html | PRINTING BUSINESS TO HONOR PATRON; Week-Long Series of Events Will Start Tomorrow on Franklin Anniversary | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/l-j-bosse-to-join-jafco-basin.html | L. J. Bosse to Join Jafco Basin | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hebrew-art-show-to-open-on-friday-metropolitan-exhibition-and.html | HEBREW ART SHOW TO OPEN ON FRIDAY; Metropolitan Exhibition and Audubon Artists' Annual Head Gallery Activities | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/aviation-new-vistas-the-airplane-gives-imaginative-scope-some.html | AVIATION: NEW VISTAS; The Airplane Gives Imaginative Scope -- Some Innovations for Travelers | True | By Richard Witkin | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/muhlenberg-tops-rutgers.html | Muhlenberg Tops Rutgers | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-pot-and-the-kettle.html | THE POT AND THE KETTLE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pacts-on-crab-meat-protect-city-health.html | PACTS ON CRAB MEAT PROTECT CITY HEALTH | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/president-of-panama-is-dismissed-exchief-is-jailed.html | PRESIDENT OF PANAMA IS DISMISSED; EX-CHIEF IS JAILED | True | By Sydney Gruson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/state-egg-output-up-in-1954.html | State Egg Output Up in 1954 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bengurion-seeks-to-form-a-front-talks-with-israeli-leaders-may-mean.html | BEN-GURION SEEKS TO FORM A FRONT; Talks With Israeli Leaders May Mean He Will Act to Return to Premiership | True | By Harry Gilroy | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/childtothececil-m-ewarts.html | Childto-th-;-Cecil M. ewarts; | True | Spectat to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/treasure-chest.html | Treasure Chest | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/budget-reforms-sought-to-clarify-u-s-cost-picture-experts-ask-major.html | BUDGET REFORMS SOUGHT TO CLARIFY U. S. COST PICTURE; Experts Ask Major Changes, With Spending Classified by Programs Involved | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-financial-week-bullish-enthusiasm-slackens-in-the-stock-market.html | THE FINANCIAL WEEK; Bullish Enthusiasm Slackens in the Stock Market as Traders Grow Cautious and Consolidate | True | T. E. M. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/looking-ahead-to-56.html | LOOKING AHEAD TO '56 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/advice-about-retiring-careful-planning-main-factor-dr-a-f-myers.html | ADVICE ABOUT RETIRING; Careful Planning Main Factor, Dr. A. F. Myers Declares | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/thomas-e-kane.html | THOMAS E. KANE | True | Special to The New York Time | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/proud-to-serve.html | PROUD TO SERVE? | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-moody-to-be-wed-berkeley-alumna-betrothed-to-richard-s.html | MISS MOODY TO BE WED; Berkeley Alumna betrothed to Richard S. Laurence | True | PecIsl to The New York?tree.. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/gis-test-drugs-for-seasickness-voluntary-program-to-end-in-march.html | G.I.'S TEST DRUGS FOR SEASICKNESS; Voluntary Program to End in March -- Eleven Remedies Used on Atlantic Trips | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/talk-with-jiro-osaragi.html | Talk with Jiro Osaragi | True | By Ray Falk | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/award-for-canadian-reporter.html | Award for Canadian Reporter | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wild-bridge-odds-shrink-to-51-to-1-enigma-of-deal-in-title-play.html | WILD BRIDGE ODDS SHRINK TO 51 TO 1; Enigma of Deal in Title Play Explained -- Repeated Hands Were Cut, Not Shuffled | True | By George Rapee | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/disaster-course-due-jan-25.html | Disaster Course Due Jan. 25 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/saroyan-on-saroyan-pulitzerprize-playwright-investigates-his-record.html | SAROYAN ON SAROYAN; Pulitzer-Prize Playwright Investigates His Record of Ups and Downs | True | By William Saroyan | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/two-views-of-the-new-military-manpower-policy.html | TWO VIEWS OF THE NEW MILITARY MANPOWER POLICY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/in-brief.html | IN BRIEF | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/army-vanquishes-n-y-u-five-6359-cadets-score-first-triumph.html | ARMY VANQUISHES N. Y. U. FIVE, 63-59; Cadets Score First Triumph -- Manhattan's Trackmen Win Dual Meet at Point | True | By William J. Briordy | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/passionate-potpourri-louisiana-cavalier-by-everett-webber-315-pp.html | Passionate Potpourri; LOUISIANA CAVALIER. By Everett Webber. 315 pp. New York: E. P. Dutton & Co. $3.75. | True | WILBUR WATSON. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/defunct-paper-owes-2000000.html | Defunct Paper Owes $2,000,000 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hoge-notes-no-rise-in-east-zone-force.html | HOGE NOTES NO RISE IN EAST ZONE FORCE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/science-in-review-geneticists-ponder-effects-of-atomic-bomb.html | SCIENCE IN REVIEW; Geneticists Ponder Effects of Atomic Bomb Explosions on Future Generations | True | By Robert K. Plumb | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/offiber-marries-barbara-ackroyi-lieut-i-g-wyatt-elder-and.html | OFFIBER MARRIES BARBARA ACKROYI; Lieut. (i- g-) Wyatt Elder and Connecticut College Alumna Wed in Meriden | True | Special to T'ne New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hospital-gets-52000-hartford-fund-makes-grant-to-new-rochelle.html | HOSPITAL GETS $52,000; Hartford Fund Makes Grant to New Rochelle Institution | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/millions-to-enjoy-bargain-boating-banner-year-predicted-for-1955.html | MILLIONS TO ENJOY BARGAIN BOATING; Banner Year Predicted for 1955 -- Small Yachts Have Displaced Luxury Craft | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/city-college-receives-grant.html | City College Receives Grant | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/john-purnell-weds-mrs-joan-tpayson.html | JOHN PURNELL WEDS .'. MRS. JOAN T.'PAySON | True | Special to T'ne New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-s-mineral-output-declined-4-in-1954-minerals-output-dropped-4-in.html | U. S. Mineral Output Declined 4% in 1954; MINERALS OUTPUT DROPPED 4% IN '54 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/i-r-t-to-shift-trains-at-96th-street-station.html | I. R. T. to Shift Trains At 96th Street Station | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/talbert-heads-eastern-tennis-lists-miss-gibson-first-in-womens.html | Talbert Heads Eastern Tennis Lists; MISS GIBSON FIRST IN WOMEN'S GROUP | True | By Allison Danzig | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/army-men-praised-for-far-east-duty.html | ARMY MEN PRAISED FOR FAR EAST DUTY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/episcopal-dean-heard-in-temple-pike-at-jewish-service-puts-god.html | EPISCOPAL DEAN HEARD IN TEMPLE; Pike, at Jewish Service, Puts God First in a People's Turning to Religion | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/canny-vermonters-they-are-remodeling-their-mountains-to-accommodate.html | CANNY VERMONTERS; They Are Remodeling Their Mountains To Accommodate More Winter Guests | True | W. G. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/st-moritz-gets-a-new-lift.html | ST. MORITZ GETS A NEW LIFT | True | By Robert Deardorff | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/joan-e-goudstein-is-future-bride-wellesley-senior-betrothed-to.html | JOAN E. GOuDSTEIN IS FUTURE BRIDE; Wellesley Senior Betrothed to Donald H. Kallman, a ' Columbia Law Graduate | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ielizeth-b-holt-to-be-april-bride-exstudent-at-penn-hall-s-engaged.html | IELIZETH B. HOLT TO BE APRIL BRIDE; Ex-Student at Penn Hall !s Engaged to Alger D. Beal, ] Who Is a Yale Graduate | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/skiing-is-fun-not-funny-but-this-solid-argument-in-defense-of-the.html | SKIING IS FUN, NOT FUNNY'; But This Solid Argument in Defense of the Cold and Snowy Sport Falls Kind of Flat When Its Sporting Author Does Likewise | True | By Ira Henry Freeman | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/with-courage-born-of-faith-gordon-of-khartoum-the-life-of-gen.html | With Courage Born of Faith; GORDON OF KHARTOUM. The Life of Gen. Charles George Gordon. By Lord Elton. Illustrated. 376 pp. New York: Alfred A. Knopf. $6. | True | By Cecil Woodham-Smith | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/officer-apathy.html | OFFICER -- APATHY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/smithkeefe.html | Smith--Keefe | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nautical-charts-reflect-changes-aerial-photos-used-by-coast-and.html | NAUTICAL CHARTS REFLECT CHANGES; Aerial Photos Used by Coast and Geodetic Survey to Revise Boating Aids | True | By Rear Adm. R. F. A. Studds | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mary-kfly-wed-l-in-thb-bahamas-she-s-married-in-nassau-tol-john-p.html | MARY KFLY WED l 'IN THB BAHAMAS; She !s Married in Nassau tol John P. Jennings, Son of Socony-Vacuum President | True | ,pectal to The New York Ttnte. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/charles-prf_ttyman-jr-i.html | CHARLES PRF_TTYMAN JR. I | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/scott-paces-adelphi.html | Scott Paces Adelphi | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/it-takes-time-to-develop-character.html | It Takes Time to Develop Character | True | By Dorothy Barclay | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/harriman-and-g-o-p-spar-warily-opening-struggle-at-albany-will-be-o.html | HARRIMAN AND G. O. P. SPAR WARILY; Opening Struggle at Albany Will Be On Economic Policy | True | By Leo Egan | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-berkshire-dream-it-is-of-deep-snow-so-long-absent-from-these.html | A BERKSHIRE DREAM; It Is of Deep Snow, So Long Absent From These Massachusetts Hills | True | By John Vander Voort | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/end-of-bias-is-asked-in-tax-on-pensions-end-of-bias-asked-on.html | End of Bias Is Asked In Tax on Pensions; END OF BIAS ASKED ON PENSION LEVIES | True | By J. E. McMahon | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/primitive-justice-new-guinea-issue-dutch-have-special-courts-for.html | PRIMITIVE JUSTICE NEW GUINEA ISSUE; Dutch Have Special Courts for the Natives, Who Permit Murder, but not Trespass | True | By Robert Alden | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-rivals.html | THE RIVALS | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/marie-l-leclerc-to-be-fed-in-june-graduate-student-is-engaged-to.html | MARIE L. LECLERC TO BE fED IN JUNE; Graduate Student Is Engaged' to John B. Walsh, Assistant Professor ai Columbia | True | gpecal to The New York' Tin'el. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/museum-aide-selected-as-exhibition-manager.html | Museum Aide Selected As Exhibition Manager | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/senate-democrats-weigh-new-investigation-rules-changes-which-would.html | SENATE DEMOCRATS WEIGH NEW INVESTIGATION RULES; Changes Which Would Protect Witnesses, However, Will Face Many Obstacles | True | By William S. White | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cardinal-back-from-pacific.html | Cardinal Back From Pacific | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/juanita-5eeley-i5-wed-in-jersey-attended-bv7-at-marriage-in.html | JUANITA 5EELEY I5 WED IN JERSEY; ' Attended bv-7 at Marriage in Englewood to Dr. Mitchell B, CareN of Vermont | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/antonia-cushing-bride-of-soldier-she-is-wed-at-her-parents-home-in.html | :ANTONIA CUSHING BRIDE OF SOLDIER; She Is Wed at Her Parents' Home in New Canaan to Pfc. Harold Stone Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/camera-notes-photo-almanac-for-1955-has-practical-articles.html | CAMERA NOTES; Photo Almanac for 1955 Has Practical Articles | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-t-t-reports-profit-rise-in-54-parent-of-bell-system-shows.html | A. T. & T. REPORTS PROFIT RISE IN '54; Parent of Bell System Shows Earnings of $480,460,000, Against $421,485,570 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/private-lives-of-child-thespians-to-some-acting-is-makebelieve-on-a.html | Private Lives of Child Thespians; To some acting is make-believe on a grand scale, others seem troupers from birth. They are alike only in having prodigious memories and a sense of discipline. | True | By Murray Scrumach | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sawlogs.html | SAWLOGS | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/life-among-the-plain-people-amishland-by-kiehl-and-christian.html | Life Among the 'Plain People'; AMISHLAND. By Kiehl and Christian Newswanger. Illustrated by the authors. 128 pp. New York: Hastings House. $5. | True | By B. A. Botkin | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-trials-the-thing-famous-and-infamous-cases-by-patrick-hastings.html | The Trial's The Thing; FAMOUS AND INFAMOUS CASES. By Patrick Hastings. Illustrated. 263 pp. New York: Roy Publishers. $3.75. | True | A. B. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-greenn-re__married-she-is-wed-here-in-calvary-church-to-edward-.html | MRS. GREENN RE__MARRIED; She Is Wed Here in Calvary { Church to Edward Sampson { | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-s-power-squadrons-offer-free-instruction-in-seamanship-and.html | U. S. Power Squadrons Offer Free Instruction in Seamanship and Piloting; COURSES OFFERED IN BOAT HANDLING | True | By R. L. Heeren | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/n-y-u-fee-will-go-up-student-activities-charge-to-be-12-at-three.html | N. Y. U. FEE WILL GO UP; Student Activities Charge to Be $12 at Three Schools | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/helene-g-lyon-betrothed.html | Helene G. Lyon Betrothed | True | Special to The lew York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/20year-retrospect-advance-in-our-musical-life-seen-by-casadesus.html | 20-YEAR RETROSPECT; Advance in Our Musical Life Seen by Casadesus | True | By Howard Taubman | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/call-of-the-sea-winter-cruises-are-offered-in-great-variety-and.html | CALL OF THE SEA; Winter Cruises Are Offered in Great Variety and Abundance | True | By Werner Bamberger | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wiggins-sets-swim-mark.html | Wiggins Sets Swim Mark | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/st-johns-conquers-brooklyn-college-in-basketball-redmen-set-back.html | St. John's Conquers Brooklyn College in Basketball; REDMEN SET BACK KINGSMEN, 90 TO 56 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/to-address-travel-agents.html | To Address Travel Agents | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/central-americas-ills-rooted-in-old-issues-trouble-in-panama-and.html | CENTRAL AMERICA'S ILLS ROOTED IN OLD ISSUES; Trouble in Panama and Costa Rica Traced to Basic Dislocations | True | By Paul P. Kennedy | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/knicks-turn-back-pistons-by-10687-new-yorkers-equal-armorys-scoring.html | KNICKS TURN BACK PISTONS BY 106-87; New Yorkers Equal Armory's Scoring Record -- Their 59 Points at Half Set Mark | True | By Joseph C. Nichols | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/communist-strategy-as-cartoonists-of-four-countries-see-it.html | COMMUNIST STRATEGY -- AS CARTOONISTS OF FOUR COUNTRIES SEE IT | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/speed-skating-tests-paced-by-mdermott.html | SPEED SKATING TESTS PACED BY M'DERMOTT | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/margaret-casey-will-be-married-tacher-of-performingarts-engagged-to.html | MARGARET CASEY WILL BE MARRIED; Tacher of Performing/Arts Engaged tO R, S, Simmons, a Yale.Law Graduate | True | .Specla. t to The New Norl[ 3'tmu.* | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/exjudge-will-receive-liberties-award-at-83.html | Ex-Judge Will Receive Liberties Award at 83 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dr-francis-l-york-music-school-dean.html | DR. FRANCIS L. YORK, MUSIC SCHOOL DEAN | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pageantry-at-tampa-bay-drama-about-seminoles-to-be-given-in-new.html | PAGEANTRY AT TAMPA BAY; Drama About Seminoles To Be Given in New Outdoor Theatre | True | By Richard Fay Warner | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/40-years-marked-by-clothing-union-anniversary-dinner-tuesday-to-be.html | 40 YEARS MARKED BY CLOTHING UNION; Anniversary Dinner Tuesday to Be in Webster Hall, Where Amalgamated Was Born | True | By Ralph Katz | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/otis-ultimatum-given-in-yonkers-it-is-cut-costs-or-elevator-company.html | OTIS ULTIMATUM GIVEN IN YONKERS; It Is: Cut Costs or Elevator Company Will Move -- Similar Warning in Harrison, N. J. | True | By Stanley Levey | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/murphybartnick.html | Murphy--Bartnick | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jean-b-ericksofi-a-bride-in-jersey-attired-in-candlelight-satin.html | JEAN B. ERICKSOFI A BRIDE IN JERSEY; Attired in Candlelight Satin Gown at Marriage to Reed Halsted in Plainfield | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/santa-rosa-battle.html | Santa Rosa Battle | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/israel-says-syria-mistreats-p-o-ws.html | ISRAEL SAYS SYRIA MISTREATS P. O. W.'S | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/two-cruisers-displayed-colonial-boat-works-exhibits-36-and-31-foot.html | TWO CRUISERS DISPLAYED; Colonial Boat Works Exhibits 36 and 31 Foot Models | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/200-years-in-the-bayou-country.html | 200 YEARS IN THE BAYOU COUNTRY | True | By Harnett Kane | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/golf-in-the-desert-death-valley-today-kills-only-hopes-of-par.html | GOLF IN THE DESERT; Death Valley Today Kills Only Hopes of Par | True | By Gladwin Hill | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sturgis-leads-winners.html | Sturgis Leads Winners | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-disabled-on-relief-account-of-how-a-city-experiment-helps-many.html | The Disabled on Relief; Account of How a City Experiment Helps Many Win Security With Jobs | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dixonyates-delay-hinted.html | Dixon-Yates Delay Hinted | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/upstate-man-dies-at-102.html | Upstate Man Dies at 102 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tax-inquiry-goes-to-st-louis.html | Tax Inquiry Goes to St. Louis | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/highway-program-attacked-by-byrd-senator-calls-plan-to-raise-money.html | HIGHWAY PROGRAM ATTACKED BY BYRD; Senator Calls Plan to Raise Money 'Unsound' and an Evasion of Debt Law | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/300hp-chrysler-ready-hardtop-coupe-to-be-shown-at-salon-here.html | 300-H.P. CHRYSLER READY; Hardtop Coupe to Be Shown at Salon Here Tomorrow | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/noted-on-the-16mm-screen-scene.html | NOTED ON THE 16MM. SCREEN SCENE | True | By Howard Thompson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rice-competition-open-1500-journalism-grant-honors-late-sports.html | RICE COMPETITION OPEN; $1,500 Journalism Grant Honors Late Sports Columnist | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-british-critic-looks-at-our-painting-french-british-and-american.html | A BRITISH CRITIC LOOKS AT OUR PAINTING; French, British and American Diverge In National Character, He Finds | True | By Eric Newton | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/appeal-to-honor-warburg-at-fete-he-will-be-cited-saturday-for.html | APPEAL TO HONOR WARBURG AT FETE; He Will Be Cited Saturday for Helping to Raise Close to Billion for Jewish Aid | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/to-foster-study-of-russian.html | To Foster Study of Russian | True | RAYMOND D. STRAKOSCH. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-s-thistle-sailing-set-for-aug-2426.html | U. S. THISTLE SAILING SET FOR AUG. 24-26 | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/delay-on-lenox-ave-subway.html | Delay on Lenox Ave. Subway | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/budget-found-too-vague.html | Budget Found 'Too Vague' | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/neuroses-unlimited-inconstant-lady-by-nigel-heseltine-222-pp.html | Neuroses Unlimited; INCONSTANT LADY. By Nigel Heseltine. 222 pp. Philadelphia and New York: J. B. Lippincott Company. $3. | True | JOHN BROOKS. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/directory-of-boat-plans-issued-by-plywood-body.html | Directory of Boat Plans Issued by Plywood Body | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/extortion-plotter-jailed.html | Extortion Plotter Jailed | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/h-lq-jackson-dies-pioneer-autoisi-crossed-nation-in-a-winton-in.html | H. lq. JACKSON DIES PIONEER AUTOISI; Crossed Nation in a Winton in 1903--Early Officer of American Legion | True | Speclsl to The New York Ttme | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/on-central-america.html | ON CENTRAL AMERICA | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/snow-ice-disrupt-soccer-in-britain-41-of-62-scheduled-english-and.html | SNOW, ICE DISRUPT SOCCER IN BRITAIN; 41 of 62 Scheduled English and Scottish League Games Put Off -- Pools Canceled | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/farrar-and-others.html | FARRAR AND OTHERS | True | ANN BUSSERT-NORWOOD. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/child-to-mrs-g-f-robertson.html | Child to Mrs. G. F. Robertson | True | Special to The Hew York Tlmm. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dies-in-furnace-mishap-hunter-college-worker-hit-by-falling-pipe-in.html | DIES IN FURNACE MISHAP; Hunter College Worker Hit by Falling Pipe in Bronx Unit | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-william-matthews.html | MRS. WILLIAM MATTHEWS | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/flore-noehatch-wedin-hartford-she-is-bride-at-st-justins-of-james.html | FLORE NOEHATCH WEDIN HARTFORD; She. Is Bride at St. Justin's of James Hay Hudner, Who" Is Princeton Alumnus J | True | _ Secial to The reew 'Cork Ttm.. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/humane-society-elects.html | Humane Society Elects | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/irans-shah-to-visit-london.html | Iran's Shah to Visit London | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/air-defense-chief-says-units-are-fit-mickelsen-hails-performance-of.html | AIR DEFENSE CHIEF SAYS UNITS ARE FIT; Mickelsen Hails Performance of Nike -- Suggests Dogs as Ground Observers | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jersey-edding-for-miss-cairns-p-clark-jr-at-ceremony-in-short-hills.html | JERSEY EDDING FOR MISS CAIRNS P.; Clark Jr. at Ceremony / in Short Hills Churoh' | True | SPal to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-louise-morris-is-remarried-here.html | MRS. LOUISE MORRIS IS REMARRIED HERE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/agency-a-big-help-to-small-business-office-here-lists-contracts.html | AGENCY A BIG HELP TO SMALL BUSINESS; Office Here Lists Contracts Saved, Loans Granted and Information Proffered | True | By James J. Nagle | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/leaving.html | LEAVING | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/kidnap-suspect-beaten-youth-tells-police-of-torture-and-abduction.html | KIDNAP SUSPECT BEATEN; Youth Tells Police of Torture and Abduction in Auto | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/montclair-nuptials-for-agnes-d-kelley.html | MONTCLAIR NUPTIALS FOR AGNES D. KELLEY | True | Special to The llew York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/circle-trip-to-cuba-ship-line-to-link-miami-havana-and-tampa.html | CIRCLE TRIP TO CUBA; Ship Line to Link Miami, Havana and Tampa | True | R. F. W. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/zephyrs-production-up-output-of-aluminum-spars-100-more-than-in-54.html | ZEPHYR'S PRODUCTION UP; Output of Aluminum Spars 100% More Than in '54 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/women-barred-as-members-credited-for-help-to-local-power-squadrons.html | Women, Barred as Members, Credited For Help to Local Power Squadrons | True | By William C. Wolfmuller | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/two-card-holes-in-one.html | Two Card Holes in One | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/barbara-lauer-affianced.html | Barbara Lauer Affianced | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/line-appoints-skipper-for-its-new-flagship.html | Line Appoints Skipper For Its New Flagship | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/encampments-to-start-april-12.html | Encampments to Start April 12 | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-snow-mantle-is-soon-shad-here-8-inch-recorded-in-morning-ferry.html | NEW SNOW MANTLE IS SOON SHED HERE; .8 Inch Recorded in Morning -- Ferry to Alpine Plows Through Ice Sheets | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/middle-east-is-making-its-own-reappraisals-in-a-calm-mood-arab.html | MIDDLE EAST IS MAKING ITS OWN REAPPRAISALS; In a Calm Mood Arab States Weigh Neutrality Against Western Ties | True | By Robert C. Doty | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mt-kisco-folk-help-build-church.html | Mt. Kisco Folk Help Build Church | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/verga-is-elected-to-hall-of-fame-driver-honored-posthumously-by.html | VERGA IS ELECTED TO HALL OF FAME; Driver Honored Posthumously by Marine Racing Group -- Thirteen Are Inducted | True | By Warren Drew | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-search-for-solace-the-sun-at-noon-by-charles-angoff-572-pp-new.html | A Search for Solace; THE SUN AT NOON. By Charles Angoff. 572 pp. New York: Beechhurst Press. $4.50. | True | By Anzia Yezierska | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/odor-taints-beach-area-city-inspector-checks-air-in-sheepshead-bay.html | ODOR TAINTS BEACH AREA; City Inspector Checks Air in Sheepshead Bay and Coney | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-janice-engler-to-be-bride-feb-12.html | MISS JANICE ENGLER TO BE' BRIDE FEB. 12 | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/chataway-home-first-in-south-african-run.html | Chataway Home First In South African Run | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-light-on-an-ancient-era.html | New Light on an Ancient Era | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/europes-economy-found-vigorous-most-experts-call-outlook-for-55.html | EUROPE'S ECONOMY FOUND -VIGOROUS; Most Experts Call Outlook for '55 Favorable -- Others Doubt Validity of Signs | True | By Michael L. Hoffman | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/lucile-howe-affianced-duke-senior-will-8e-wed-to-edwin-mansfield-in.html | LUCILE HOWE AFFIANCED; Duke Senior Will 8e Wed to Edwin Mansfield in London | True | Soecla. l to 'be New York Tlmes. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/january-thaw-really-happens.html | January Thaw' Really Happens | True | R. K. P. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/paint-booth-in-armory-international-company-takes-space-to-answer.html | PAINT BOOTH IN ARMORY; International Company Takes Space to Answer Questions | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bronx-will-extend-singlecurb-parking.html | BRONX WILL EXTEND SINGLE-CURB PARKING | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/popes-gain-confirmed-specialist-calls-it-impressive-but-urges-more.html | POPE'S GAIN CONFIRMED; Specialist Calls It Impressive, but Urges More Rest | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/debussy-on-disks-a-musical-crosssection-of-french-composer.html | DEBUSSY ON DISKS; A Musical Cross-Section Of French Composer | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-dorothy-lee-jones-is-betrothed-to-lauriston-ward-jr-harvard.html | Miss Dorothy-Lee Jones Is Betrothed To Lauriston Ward Jr., Harvard Alumnus | True | S4.a! to Te New YoT es. | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wood-field-and-stream-landowner-sportsman-program-would-solve-public.html | Wood, Field and Stream; Landowner-Sportsman Program Would Solve Public Hunting Problem | True | By Raymond R. Camp | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-lesson-from-charity.html | A LESSON FROM CHARITY | True | By J. P. Shanley | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/defense-of-the-code.html | DEFENSE OF THE CODE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/candace-carson-to-be-bride.html | Candace CarSon to Be Bride | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/train-span-shifted-in-nightlong-move.html | TRAIN SPAN SHIFTED IN NIGHT-LONG MOVE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-military-idlewild-to-open-in-jersey-u-s-air-terminal-to-open-in.html | A Military 'Idlewild' To Open in Jersey; U. S. AIR TERMINAL TO OPEN IN JERSEY | True | By Richard Witkin | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/american-bobsled-second.html | American Bobsled Second | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/womens-touch-seen-in-design-of-motors.html | Women's Touch Seen In Design of Motors | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/increase-in-races-planned-by-group-eastern-cruiser-body-will-hold.html | INCREASE IN RACES PLANNED BY GROUP; Eastern Cruiser Body Will Hold More Predicted-Log Events During Season | True | By M. L. Hersey | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/depersonalized.html | Depersonalized | True | DONALD M. SWERDLOW | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/amherst-six-bows-to-massachusetts-lord-jeffs-lose-54-as-new-rink-is.html | AMHERST SIX BOWS TO MASSACHUSETTS; Lord Jeffs Lose, 5-4, as New Rink Is Dedicated -- Button Gives Skating Exhibition | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-a-l-gleitsman-has-child.html | Mrs. A. L. Gleitsman Has Child | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/vocational-guidance-in-schools.html | Vocational Guidance in Schools | True | B. F. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nest-hunting-time-is-here-winter-has-its-bright-side-for-bare.html | NEST HUNTING TIME IS HERE; Winter Has Its Bright Side, for Bare Branches Reveal the Handiwork of Birds to Sharp-Eyed Nature Students | True | By Doris G. Schleisner | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/un-chief-reports-on-peiping-talks-wants-the-door-kept-open-for-next.html | U.N. CHIEF REPORTS ON PEIPING TALKS; Wants the Door Kept Open for Next Move to Gain Release of Airmen | True | By Lindesay Parrott | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/brokers-in-new-offices.html | Brokers in New Offices | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/fear-at-every-turn-pray-for-a-brave-heart-by-helen-maclones-311-pp.html | Fear at Every Turn; PRAY FOR A BRAVE HEART. By Helen Maclones. 311 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Burke Wilkinson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sailors-aid-slain-girls-family.html | Sailors Aid Slain Girl's Family | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/64mile-water-tunnel-holed-through-on-coast.html | 6.4-Mile Water Tunnel Holed Through on Coast | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/moscow-hits-mrs-luce-u-s-envoy-to-italy-denounced-as-gauleiter-in-s.html | MOSCOW HITS MRS. LUCE; U. S. Envoy to Italy Denounced as 'Gauleiter in Skirt' | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/winged-victory-to-get-parts.html | Winged Victory to Get Parts | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-importance-of-souvenirs-tourists-contribution-to-u-s-foreign.html | THE IMPORTANCE OF SOUVENIRS; Tourist's Contribution to U. S. Foreign Economic Policy Is Noted In President's Plan to Boost Customs Exemption to $1,000 | True | By Paul J. C. Friedlander | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/off-base.html | OFF BASE! | True | RALPH N. FARRAR | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/two-victorians-in-modern-art-the-cone-sisters-of-baltimore-began.html | Two Victorians in Modern Art; The Cone sisters, of Baltimore, began buying Matisse and Picasso in 1905. The collection they left is one of the finest in America. | True | By Charlotte Devree | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/yugoslav-trial-is-set-djilasdedijer-case-on-hostile-propaganda-due.html | YUGOSLAV TRIAL IS SET; Djilas-Dedijer Case on Hostile Propaganda Due Jan. 24 | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ten-days-of-the-84th.html | TEN DAYS OF THE 84TH | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hopkins-named-captain-of-navy-football-team.html | Hopkins Named Captain Of Navy Football Team | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/seton-hall-tops-st-peters-seton-hall-wins-no-11.html | Seton Hall Tops St. Peter's; Seton Hall Wins No. 11 | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/increase-in-pleasure-craft-adds-to-chores-of-u-s-coast-guard-u-s.html | Increase in Pleasure Craft Adds To Chores of U. S. Coast Guard; U. S. COAST GUARD INGREASES DUTIES | True | By Rear Adm. L. B. Olson | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-turmoil.html | New Turmoil | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/strakakoester.html | Straka--Koester | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/norma-kraus-to-be-married.html | Norma Kraus to Be Married | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/news-of-the-world-of-stamps-a-new-idea-in-education-will-be.html | NEWS OF THE WORLD OF STAMPS; A New Idea in Education Will Be Memorialized By Land-Grant Item | True | By Kent B. Stiles | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/automobiles-holidays-winter-tourists-are-finding-better-road.html | AUTOMOBILES: HOLIDAYS; Winter Tourists Are Finding Better Road Conditions, South or North | True | By Bert Pierce | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/fort-george-islands-400-years-of-history.html | FORT GEORGE ISLAND'S 400 YEARS OF HISTORY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/r-edward-wadewitz-printing-executive.html | r EDWARD WADEWITZ, PRINTING EXECUTIVE | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-ladejinsky-case-step-by-step-history-how-the-security-system.html | THE LADEJINSKY CASE: STEP BY STEP HISTORY; How the Security System Operated In the Case of the Farm Expert | True | By Jay Walz | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bronx-squadron-teaches-boat-handling-with-prizewinning-visual-aids.html | Bronx Squadron Teaches Boat Handling With Prize-Winning Visual Aids Course | True | By Arthur Freedman, | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/paul-m-eliot.html | PAUL M. ELIOT | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cohens-jaw-is-broken-in-french-auto-crash.html | Cohen's Jaw Is Broken In French Auto Crash | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/imis5-wilson-w-h-hew-rochelle-hollins-graduate-is-married-to-rev.html | IMISS WILSON W [H HEW ROCHELLE; Hollins Graduate Is Married to Rev. Robert 'A, Morgan in St, John's Church | True | ecl o Thin lqew York . | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/aitken-plays-schubert-works.html | Aitken Plays Schubert Works | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/great-power-plant-is-opened-by-brazil.html | GREAT POWER PLANT IS OPENED BY BRAZIL | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/power-squadrons-plan-for-safety-boating-group-broken-down-into-five.html | POWER SQUADRONS PLAN FOR SAFETY; Boating Group Broken Down Into Five Departments in 18 Districts of U. S. | True | By Dr. Lester C. Lowe | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/w-a-davies-to-wed-miss-eliza-taggart.html | W. A. DAVIES TO WED MISS ELIZA TAGGART | True | SPeCial to The New York TIme. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/video-in-review-lament-for-the-star-who-selects-his-own-script.html | VIDEO IN REVIEW; Lament for the Star Who Selects His Own Script -- Other Observations | True | By Jack Gould | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/yanks-martin-playing-for-fort-carson-five.html | Yanks' Martin Playing For Fort Carson Five | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rikerkeppler.html | RikerKeppler | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/moylan-gains-final-in-florida-tourney.html | MOYLAN GAINS FINAL IN FLORIDA TOURNEY | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/child-dental-week-set.html | Child Dental Week Set | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/modern-paintings-on-sale-this-week-auction-offerings-will-include.html | MODERN PAINTINGS ON SALE THIS WEEK; Auction Offerings Will Include Furniture and Decorations of Eighteenth Century | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/edits-manhattan-paper-f-j-klocke-of-buffalo-named-to-head-the.html | EDITS MANHATTAN PAPER; F. J. Klocke of Buffalo Named to Head the Quadrangle | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/plant-compresses-reinjects-gas-to-boost-oil-output-gas-is.html | Plant Compresses, Reinjects Gas to Boost Oil Output; GAS IS REINJECTED TO AID OIL OUTPUT | True | By John G. Forrest | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/yale-vanquishes-army-wins-7014-to-extend-dual-swim-meet-streak-to.html | YALE VANQUISHES ARMY; Wins, 70-14, to Extend Dual Swim Meet Streak to 118 | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rialto-gossip-rehearsal-dates-are-set-for-two-new-plays.html | RIALTO GOSSIP; Rehearsal Dates Are Set For Two New Plays | True | By Lewis Funke | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/army-cards-nine-games-cadet-eleven-to-face-furman-in-opener-on-sept.html | ARMY CARDS NINE GAMES; Cadet Eleven to Face Furman in Opener on Sept. 24 | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sugar-pact-rated-fair-in-first-year-operation-more-successful-than.html | SUGAR PACT RATED FAIR IN FIRST YEAR; Operation More Successful Than Critics Had Expected -- New Quotas Cut Limit | True | By George Auerbach | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/vacationer-22-listed-m-m-davis-son-includes-cruiser-in-1955-line.html | VACATIONER '22' LISTED; M. M. Davis & Son Includes Cruiser in 1955 Line | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/vassar-club-plans-opera-benefit-tosca-feb-5-at-met-will-help.html | Vassar Club Plans Opera Benefit; ' Tosca' Feb. 5 at 'Met' Will Help Augment Scholarship Fund | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/archives/building-scandal-arouses-ottawa-contractor-is-said-to-have-wooed.html | BUILDING SCANDAL AROUSES OTTAWA; Contractor Is Said to Have Wooed Public Officials With Lavish Parties | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/an-inquiry-into-foreign-policy-at-midterm-the-administration-sees.html | An Inquiry Into Foreign Policy; At mid-term, the Administration sees less danger of war and emphasizes long-range containment. | True | By James Reston | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/stocks-and-emotions.html | Stocks -- And Emotions | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/shirley-howell-is-wed-to-count-st-thomas-mores-scene-of-marriage-to.html | SHIRLEY HOWELL IS WED TO COUNT; St. Thomas More's Scene of Marriage to Francois R. Carciolo di Forino | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/robber-carries-baby-texas-mother-held-in-theft-to-get-husband-out.html | ROBBER CARRIES BABY; Texas Mother Held in Theft to Get Husband Out of Jail | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/joe-miceli-holds-scortichini-even-they-box-10-rounds-to-draw-in.html | JOE MICELI HOLDS SCORTICHINI EVEN; They Box 10 Rounds to Draw in Nationally Televised Contest at Miami | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dichlorodiphenyltrichloroethane-better-known-as-ddt-it-is-in-danger.html | Dichloro-diphenyl-trichloroethane; Better known as DDT, it is in danger of losing the war against man's deadly enemy -- malaria-carrying mosquitoes. | True | By Robert K. Plumb | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/w-stevens-dead-aschool-official-i-former-headmaster-at-rogeri.html | W. STEVENS DEAD; ASCHOOL OFFICIAL I; Former Headmaster at Rogerl Ascham Was a Professor ] ! at Annapolis, Author ] | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/british-industry-sees-rosy-film-prospects-prosperity-and-improved.html | BRITISH INDUSTRY SEES ROSY FILM PROSPECTS; Prosperity and Improved Top Product Augurs Profits -- Other Movie Items | True | By Stephen Watts | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/thinker-and-doer.html | Thinker and Doer | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/carnival-tercentenary-and-princess-margaret.html | CARNIVAL, TERCENTENARY AND PRINCESS MARGARET | True | By Lawrence and Sylvia Martin | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/question-that-concern-everybody-sex-and-morality-by-abram-kardiner.html | Question That Concern Everybody; SEX AND MORALITY. By Abram Kardiner. 266 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3. | True | By Hermann Vollmer | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/flagship-sleeps-eight-wheelers-flushdeck-cruiser-sells-for-close-to.html | FLAGSHIP SLEEPS EIGHT; Wheeler's Flush-Deck Cruiser Sells for Close to $90,000 | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/blues-score-1211-over-nyac-team-meadow-brooks-polo-squad-wins.html | BLUES SCORE, 12-11 OVER N.Y.A.C. TEAM; Meadow Brook's Polo Squad Wins Feature Test at Squadron A Armory | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/to-head-girl-scout-unit.html | To Head Girl Scout Unit | True | | 1983-04-07 | RE0000164544 | B00000513675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-reason-for-a-hero-american-heroes-myth-and-reality-by-marshall.html | The Reason For a Hero; AMERICAN HEROES. Myth and Reality. By Marshall W. Fishwick. 242 pp. Washington, D. C.: Public Affairs Press. $3.75. | True | By David L Cohn | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/british-carriers-alter-catapults-admiralty-backs-new-steam-device.html | BRITISH CARRIERS ALTER CATAPULTS; Admiralty Backs New Steam Device Against the Existing Hydro-Pneumatic System | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/chief-commander-hails-many-gains-growth-of-u-s-p-s-in-past-year.html | CHIEF COMMANDER HAILS MANY GAINS; Growth of U. S. P. S. in Past Year Called Phenomenal -- Twenty Districts Active | True | By Kenneth B. Champ | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/piloting-courses-prove-popular-inland-showing-rise-of-boating-in.html | Piloting Courses Prove Popular Inland, Showing Rise of Boating in Middle West | True | By Albert L. Vreeland | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mccarthy-act-on-cover.html | McCarthy Act on 'Cover' | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/conant-hopeful-of-peace.html | Conant Hopeful of Peace | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/three-autos-in-crash-1-injured-west-side-highway-traffic-is-snarled.html | THREE AUTOS IN CRASH; 1 Injured, West Side Highway Traffic Is Snarled | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-proof-is-in-the-testing.html | THE PROOF IS IN THE TESTING' | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/-the-fliers-lives-are-not-all-thats-at-stake.html | ' THE FLIERS' LIVES ARE NOT ALL THAT'S AT STAKE' | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/woman-dies-on-looth-birthday.html | Woman Dies on lOOth Birthday | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/haabestad-runs-scoring-total-to-1014-as-princeton-beats-harvards.html | Haabestad Runs Scoring Total to 1,014 as Princeton Beats Harvard's Quintet; CAPTAIN SETS PACE IN 63-54 TRIUMPH | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mary-reiner_____tt-engaged-radcliffe-graduate-fiancee-ofi-william.html | MARY REINER_____TT ENGAGED; Radcliffe Graduate Fiancee ofl William W. Comfort 2d I I | True | Speci to The New York 'mes. I | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/recent-sculpture-and-painting.html | RECENT SCULPTURE AND PAINTING | True | By Stuart Preston | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/haiphong-alert-in-strike-threat-france-orders-troops-ready-exit-of.html | HAIPHONG ALERT IN STRIKE THREAT; France Orders Troops Ready -- Exit of French Industry Provokes Labor Protest | True | Special to The New York Times. | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/barbara-a-foote-married.html | Barbara A. Foote Married | True | | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-16 | 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-n-welcomes-return-to-leading-world-role-after-watching-outside.html | U. N. WELCOMES RETURN TO LEADING WORLD ROLE; After Watching Outside Negotiators Handle Key Issues, Its Hopes Are Raised by Hammarskjold Trip | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164544 | B00000513675 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/longshore-talk-called-commission-to-clarify-notices-sent-to-14000.html | LONGSHORE TALK CALLED; Commission to Clarify Notices Sent to 14,000 on Work List | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/nehru-stresses-socialist-goal.html | Nehru Stresses Socialist Goal | True | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/income-tax-shift-studied-in-albany-wider-base-for-exemptions.html | INCOME TAX SHIFT STUDIED IN ALBANY; Wider Base for Exemptions Proposed as Revenue Aid -- Budget Dispute Grows State Tax Revision Being Studied; Would Broaden Exemption Base | True | By Leo Eganspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/costa-rica-buys-antitoxins.html | Costa Rica Buys Antitoxins | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/durrellozaroff.html | Durrell—Ozaroff | True | pecial to The New York Times, | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/giants-sign-schnelker-end.html | Giants Sign Schnelker, End | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/hill-officers-oil-cogs-of-congress-veteran-employes-swap-jobs-when.html | 'HILL' OFFICERS OIL COGS OF CONGRESS; Veteran Employes Swap Jobs When Party Reins Change, but Keep on Working | True | By Allen Druryspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mdermott-wins-twice-completes-sweep-in-eastern-speed-skating-trials.html | M'DERMOTT WINS TWICE; Completes Sweep in Eastern Speed Skating Trials | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/brooklyn-traffic-test-new-signal-plan-tomorrow-near-atlantic-ave.html | BROOKLYN TRAFFIC TEST; New Signal Plan Tomorrow Near Atlantic Ave. Station | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/action-in-the-americas.html | ACTION IN THE AMERICAS | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/somoza-wants-u-s-planes-too.html | Somoza Wants U. S. Planes, Too | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/quill-agents-pry-into-transit-cost-union-head-starts-a-private.html | QUILL AGENTS PRY INTO TRANSIT COST; Union Head Starts a Private Audit on $38,000,000 Fund and Check on Contracts | True | By Stanley Levey | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/work-held-vital-to-childs-future-parents-urged-to-inculcate-good.html | WORK HELD VITAL TO CHILD'S FUTURE; Parents Urged to Inculcate Good Attitudes Toward It in Early, 'Fun' Years | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/s-baldwin-3d.html | S. BALDWIN 3D | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/random-notes-from-washington-changes-in-white-house-staff-due.html | Random Notes From Washington: Changes in White House Staff Due; Stephens, Appointment Aide, May Resign -- Hall's Feud With Butler a Real One | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/jablonski-agrees-to-redleg-terms-righthand-hitter-bolsters-attack.html | JABLONSKI AGREES TO REDLEG TERMS; Right-Hand Hitter Bolsters Attack for Cincinnati -- Klippstein Also Signs | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/municipals-slate-smaller.html | Municipals Slate Smaller | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/sugang-reported-quitting.html | Sugang Reported Quitting | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/1000-in-town-hall-hear-folk-music-demand-six-encores-from-marais.html | 1,000 IN TOWN HALL HEAR FOLK MUSIC; Demand Six Encores From Marais and Miranda After Humorous Song Program | True | R. P. | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/suit-would-halt-youngbank-deal-colonial-trust-holder-seeks-to-bar.html | SUIT WOULD HALT YOUNG-BANK DEAL; Colonial Trust Holder Seeks to Bar Shift of Control to Chesapeake Industries SUIT WOULD HALT YOUNG-BANK DEAL | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/fricsay-turns-in-baton-houston-symphony-conductor-resigns-because.html | FRICSAY TURNS IN BATON; Houston Symphony Conductor Resigns Because of Health | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/jerusalem-honor-is-bestowed-here-hebrew-university-confers-degrees.html | JERUSALEM HONOR IS BESTOWED HERE; Hebrew University Confers Degrees on 9 Americans at 30th Year Convocation | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/state-department-is-informed.html | State Department Is Informed | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/women-curlers-arrive-in-scotland-for-tour.html | Women Curlers Arrive In Scotland for Tour | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/contrasts-set-off-london-markets-industrial-rise-as-business-pace.html | CONTRASTS SET OFF LONDON MARKETS; Industrial Rise as Business Pace Quickens - - Gilt-Edge Issues, However, Ease | True | By Lewis W. Nettletonspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/fire-kills-three-in-hull-que.html | Fire Kills Three in Hull, Que. | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/camp-smith-dates-for-guard.html | Camp Smith Dates for Guard | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/middlecoff-tallies-209-to-capture-pro-laurels-in-bing-crosby-golf.html | Middlecoff Tallies 209 to Capture Pro Laurels in Bing Crosby Golf Tournament; WINNER SCORES 71 ON CLOSING ROUND Middlecoff Triumphs by Four Shots -- Nelson and Lowery Take Pro-Amateur Test | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/willis-l-rowlands-i.html | WILLIS L. ROWLANDS I | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/gimbels-appoints-2-top-executives.html | Gimbels Appoints 2 Top Executives | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/aide-seized-in-vienna-russians-arrest-interpreter-protest-overruled.html | AIDE SEIZED IN VIENNA; Russians Arrest Interpreter -- Protest Overruled | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/status-of-modern-art-museum.html | Status of Modern Art Museum | True | RENE D'HARNONCOURT, | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/put-in-securities-post.html | Put in Securities Post | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/2-brooklyn-detectives-win-praise-of-panama.html | 2 Brooklyn Detectives Win Praise of Panama | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/baseball-owners-have-their-woes-it-cost-carpenter-of-phils-2069736.html | BASEBALL OWNERS HAVE THEIR WOES; It Cost Carpenter of Phils $2,069,736 to Operate in 1954 -- Loss: $250,000 | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/traviata-at-met-is-benefit.html | 'Traviata' at 'Met' Is Benefit | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/train-stops-short-7-in-subway-hurt.html | TRAIN STOPS SHORT, 7 IN SUBWAY HURT | True |  | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/donors-aid-blood-sufferer.html | Donors Aid Blood Sufferer | True |  | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/poor-of-pakistan-sorely-burdened-some-usury-victims-commit-suicide.html | POOR OF PAKISTAN SORELY BURDENED; Some Usury Victims Commit Suicide, Almost All Forced to Pay Interest for Years POOR OF PAKISTAN SORELY BURDENED | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/dewey-beats-johnson-wins-squash-racquets-title-in-nassau-club.html | DEWEY BEATS JOHNSON; Wins Squash Racquets Title in Nassau Club Tourney | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/gore-defense-fund-sought.html | Gore Defense Fund Sought | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/un-head-said-to-see-new-move-on-fliers-u-n-head-is-said-to-see-new.html | U.N. Head Said to See New Move on Fliers; U. N. HEAD IS SAID TO SEE NEW HOPE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/1955-housing-rate-is-put-at-1400000-meeting-of-home-builders-is.html | 1955 HOUSING RATE IS PUT AT 1,400,000; Meeting of Home Builders Is Told That Starts Continue at High of Late 1954 | True | By Maurice Foleyspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/stigum-takes-laurels-in-giant-slalom-event.html | Stigum Takes Laurels In Giant Slalom Event | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/harvard-gets-25000-fund.html | Harvard Gets $25,000 Fund | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/british-population-rises.html | British Population Rises | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/ski-jump-honors-won-by-sissener-he-gains-state-title-doerr-trophy.html | SKI JUMP HONORS WON BY SISSENER; He Gains State Title, Doerr Trophy at Bear Mountain -- Murphy Class B Victor | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/economics-and-finance-a-preventive-investigation-economics-and.html | ECONOMICS AND FINANCE; A 'Preventive' Investigation ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/lanny-ross-buys-apartment.html | Lanny Ross Buys Apartment | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/funds-asset-value-up-u-s-foreign-securities-corp-reports-on-1954.html | FUND'S ASSET VALUE UP; U. S. & Foreign Securities Corp. Reports on 1954- Results | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/british-air-carrier-chief-here.html | British Air Carrier Chief Here | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/c119-inspection-begun-air-force-acts-after-mishaps-to-planes-on.html | C-119 INSPECTION BEGUN; Air Force Acts After Mishaps to Planes on Alaskan | True | SPECIAL TO THE NEW YORK TIMES | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/soviet-line-veers-to-basic-industry-press-reveals-renewed-stress-on.html | SOVIET LINE VEERS TO BASIC INDUSTRY; Press Reveals Renewed Stress on Defense at the Expense of Consumer Goods | True | By Harry Schwartz | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/study-of-program-on-loyalty-urged-freedom-house-leader-says.html | STUDY OF PROGRAM ON LOYALTY URGED; Freedom House Leader Says Advocates of Commission Will Map Course Friday | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/east-side-realty-sold-to-investor-roy-foster-buys-on-59th-st-and.html | EAST SIDE REALTY SOLD TO INVESTOR; Roy Foster Buys on 59th St. and Madison Ave. -- Other Manhattan Deals Reported | True | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cairo-asks-parley-of-arab-premiers-calls-session-for-saturday-sees.html | CAIRO ASKS PARLEY OF ARAB PREMIERS; Calls Session for Saturday -- Sees Iraqi-Turkish Pact Plans as Peril to League | | By Robert C. Dotyspecial To The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/ship-charters-up-in-weeks-market-number-of-deals-achieves-a-record.html | SHIP CHARTERS UP IN WEEK'S MARKET; Number of Deals Achieves a Record for Recent Years as Coal Takes the Lead | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/studies-on-smoking-backed-by-9-grants.html | STUDIES ON SMOKING BACKED BY 9 GRANTS | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/spell-it-throggs-neck-and-give-or-take-one-g.html | Spell It Throgg;s Neck And Give or Take One G | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/youth-panel-split-on-red-china-link-3-of-6-favor-u-s-diplomatic.html | YOUTH PANEL SPLIT ON RED CHINA LINK; 3 of 6 Favor U. S. Diplomatic Recognition -- Security Risk Program Is Criticized | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/bergen-informed-of-highway-plan-city-and-town-officials-hear-state.html | BERGEN INFORMED OF HIGHWAY PLAN; City and Town Officials Hear State Appeal for Calm Study of Program | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/smith-college-head-finds-criticisms-of-education-greatly.html | Smith College Head Finds Criticisms Of Education 'Greatly' Exaggerated | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/donegan-rebukes-backers-of-bingo-efforts-to-legalize-it-for-the.html | DONEGAN REBUKES BACKERS OF BINGO; Efforts to Legalize It for the Benefit of Churches Hit by Episcopal Bishop | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/jersey-is-warned-on-budget-crisis-state-chamber-of-commerce-says.html | JERSEY IS WARNED ON BUDGET CRISIS; State Chamber of Commerce Says Higher Taxes Will Be Needed for 1957 | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/democrats-move-for-risk-survey-senate-heads-seek-congress-reaction.html | DEMOCRATS MOVE FOR 'RISK' SURVEY; Senate Heads Seek Congress' Reaction on a Bipartisan Committee Program | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/pilgrimage-called-christian-keynote.html | PILGRIMAGE CALLED CHRISTIAN KEYNOTE | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/geyer-dinghy-triumphs-johns-other-wife-wins-2-of-3-races-at-indian.html | GEYER DINGHY TRIUMPHS; John's Other Wife Wins 2 of 3 Races at Indian Harbor | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cost-is-600-million-2-authorities-to-raise-twothirds-of-funds-fix.html | COST IS 600 MILLION; 2 Authorities to Raise Two-Thirds of Funds -- Fix 1960 as Goal BIG BI-STATE PLAN FOR ROADS READY | True | By Joseph C. Ingraham | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/investment-company-business-at-new-peak-in-1954-for-assets-sales.html | Investment Company Business at New Peak In 1954 for Assets, Sales and Shareholders | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/television-in-review-patterns-is-hailed-as-a-notable-triumph.html | Television in Review; 'Patterns' Is Hailed as a Notable Triumph | True | By Jack Gould | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/conscience-of-a-christian.html | Conscience of a Christian | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/radiotv-inquiry-mapped-by-kilgore.html | RADIO-TV INQUIRY MAPPED BY KILGORE | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/magsaysay-for-oneterm-law.html | Magsaysay for One-Term Law | True | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/ada-denounces-formosa-treaty-calls-it-political-boobytrap-also.html | A.D.A. DENOUNCES FORMOSA TREATY; Calls it Political Booby-Trap -- Also Assails President on Confess Messages | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/prep-school-sports-basketball-takes-a-back-seat-to-skiing-and.html | Prep School Sports; Basketball Takes a Back Seat to Skiing and Skating at Northwood School | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/molterer-takes-combined-crown-finishes-second-in-slalom-to-win.html | MOLTERER TAKES COMBINED CROWN; Finishes Second in Slalom to Win Hahnenkamm Event -- U. S. Skiers Trail | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mrs-a-r-broadman-has-son.html | Mrs. A. R. Broadman Has Son! | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/margaret-chooses-colors.html | Margaret Chooses Colors | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/welcome-home-given-spellman-his-mission-to-orient-hailed-at-st.html | WELCOME HOME GIVEN SPELLMAN; His Mission to Orient Hailed at St. Patrick's -- Sermon Extols Unity Octave | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/fangio-auto-race-victor-takes-argentine-grand-prix-driving-a.html | FANGIO AUTO RACE VICTOR; Takes Argentine Grand Prix Driving a Mercedes Benz | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/slavs-win-table-tennis-title.html | Slavs Win Table Tennis Title | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/credit-buying-up-in-canada.html | Credit Buying Up in Canada | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/army-engineers-move-shift-to-111-east-16th-street-from-80-laafyette.html | ARMY ENGINEERS MOVE; Shift to 111 East 16th Street From 80 Laafyette Street | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/reuther-decries-brake-on-output-guaranteed-wage-can-cut-gap-with.html | REUTHER DECRIES BRAKE ON OUTPUT; Guaranteed Wage Can Cut Gap With Buying Power, He Tells Auto Union Here | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/hialeah-to-start-race-meet-today-hasty-road-tops-field-of-19-in-the.html | HIALEAH TO START RACE MEET TODAY; Hasty Road Tops Field of 19 in the Opening Feature of 40-Day Session | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/fred-a-sunderhauf-i-i.html | FRED A. SUNDERHAUF I I | True | Sectat to/he Tew York Ttmes. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/jesuit-organ-scores-peron.html | Jesuit Organ Scores Peron | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/superroad-2-extensions-in-north-jersey-proposed-program-calls-for.html | Super-Road, 2 Extensions In North Jersey Proposed; Program Calls for an Expressway From George Washington Bridge, Additions to Pike and Garden State Parkway JERSEY PLANNING ROAD EXPANSION | True | By George Cable Wrightspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mclellan-hints-call-to-stevens-expects-to-summon-adams-too-to-get.html | M'CLELLAN HINTS CALL TO STEVENS; Expects to Summon Adams Too to Get 'Full Truth' in Case of Dr. Peress M'CLELLAN HINTS CALL TO STEVENS | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/barbara-joseph-bridei-nursery-teacher-here-is-wedi-to-philip-winter.html | BARBARA JOSEPH BRIDEI; Nursery Teacher Here Is Wedl to Philip Winter I | True | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/matthews-iii-back-in-role.html | Matthews, III, Back in Role | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/the-arthur-lares-have-son-i.html | The Arthur Lares Have Son I | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/retail-tv-sales-at-new-high.html | Retail TV Sales at New High | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/owen-e-barker-promoted.html | Owen E. Barker Promoted | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/lombardy-ties-howard-gains-deadlock-in-final-at-marshall-chess-club.html | LOMBARDY TIES HOWARD; Gains Deadlock in Final at Marshall Chess Club | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/glickman-acquires-garage-in-brooklyn.html | GLICKMAN ACQUIRES GARAGE IN BROOKLYN | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/new-attack-is-made-on-pacts-of-paris.html | NEW ATTACK IS MADE ON PACTS OF PARIS | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cock-crows-in-harlem-and-police-fly-in-arrest-27-men-at-gaming.html | Cock Crows in Harlem and Police Fly In, Arrest 27 Men at Gaming Fight in Cellar | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/laycoe-scores-twice.html | Laycoe Scores Twice | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/nautilus-sails-for-tests-today.html | Nautilus Sails for Tests Today | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cossemyns-outpoints-chan.html | Cossemyns Outpoints Chan | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/british-stand-on-cyprus-disagreement-expressed-with-recent-views-on.html | British Stand on Cyprus; Disagreement Expressed With Recent Views on Britain's Role | True | JOHN F. KIRBY, | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/test-seen-for-m-r-a-it-or-communism-will-alter-iasia-and-africa.html | TEST SEEN FOR M. R. A.; It or Communism Will Alter I'Asia and Africa, Delegates Say | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/thom-defeats-yontrakit.html | Thom Defeats Yontrakit | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/joseph-w-makif_.html | JOSEPH W. MA.,KIF_. | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/hospital-director-to-retire.html | Hospital Director to Retire | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/canadian-seaway-leader-is-killed-r-h-saunders-victim-of-plane-crash.html | Canadian Seaway Leader Is Killed; R. H. Saunders Victim of Plane Crash | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/bnai-jeshurun-head-honored.html | Bnai Jeshurun Head Honored | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/miss-helen-m-smith.html | MISS HELEN M. SMITH | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/knick-five-loses-at-boston-10298-celtics-capture-sixth-straight-and.html | KNICK FIVE LOSES AT BOSTON, 102-98; Celtics Capture Sixth Straight and Hit 100-Point Mark for the 23d Time | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/foreign-exchange-rates-week-ended-jan-14-1955.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 14, 1955. | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/urey-bids-officials-learn-about-science.html | UREY BIDS OFFICIALS LEARN ABOUT SCIENCE | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/erhard-has-proposals.html | Erhard Has Proposals | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/miss-joy-frisch-becomes-fiancee-smith-alumna-is-betrothed-to-samuel.html | MISS JOY FRISCH BECOMES FIANCEE; ,Smith Alumna Is Betrothed to Samuel Hakim, Who Is a Graduate of Rutgers | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/eisman-day-nursery-to-gain.html | Eisman Day Nursery to Gain | | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/exporters-favor-new-aid-on-risks-but-study-shows-they-want-u-s.html | EXPORTERS FAVOR NEW AID ON RISKS; But Study Shows They Want U. S. Insurance Role Held to Blocked Exchange VARIOUS PLANS COVERED 51% of Respondents Back Credit Coverage but 76% Say It Should Be Private | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rain-puts-off-mile-run-but-santee-mcmillen-terril-race-to-dead-heat.html | RAIN PUTS OFF MILE RUN; But Santee, McMillen, Terril Race to Dead Heat in 880 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/braniff-line-tests-airborne-radar-set.html | BRANIFF LINE TESTS AIRBORNE RADAR SET | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cornell-man-chosen-to-head-philologists.html | Cornell Man Chosen To Head Philologists | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/excerpts-from-proposal-to-meet-citys-bridge-and-highway-needs-for.html | Excerpts From Proposal to Meet City's Bridge and Highway Needs for Next 2 Decades | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/i-rev-pierre-e-sanson.html | I REV. PIERRE E. SANSON | True | [ I Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/figueres-dodges-duds.html | Figueres Dodges Duds | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/british-antarctic-team-to-plumb-ices-depths-with-echo-devices.html | British Antarctic Team to Plumb Ice's Depths With Echo Devices | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rebels-invite-inquiry-group.html | Rebels Invite Inquiry Group | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rodzinski-triumphs-in-italy.html | Rodzinski Triumphs in Italy | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/vatican-closes-its-jail-4-inmates-in-25-years.html | Vatican Closes Its Jail; 4 Inmates in 25 Years | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/park-ave-house-sold-tenants-operate-building-at-72d-st-as-coop.html | PARK AVE. HOUSE SOLD; Tenants Operate Building at 72d St. as 'Co-op' | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/elected-to-3-offices-by-cigar-corporation.html | Elected to 3 Offices By Cigar Corporation | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/progress-linked-to-obscure-men-at-fifth-avenue-presbyterian-church.html | PROGRESS LINKED TO OBSCURE MEN; At Fifth Avenue Presbyterian Church Sizoo Stresses That Glamour Is Not Greatness | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/made-marketing-chief-for-mccannerickson.html | Made Marketing Chief For McCann-Erickson | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/tanker-master-named-to-port-captaincy-here.html | Tanker Master Named To Port Captaincy Here | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/east-germany-offers-lure.html | East Germany Offers Lure | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/marmaduke-wright-3d.html | MARMADUKE WRIGHT 3D | True | Spertal to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/wegeman-first-in-chicago-event-olympic-star-with-2-leaps-of-189.html | WEGEMAN FIRST IN CHICAGO EVENT; Olympic Star, With 2 Leaps of 189 Feet, Triumphs in Norge Ski Tournament | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/joseph-davidoff.html | JOSEPH DAVIDOFF | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mitchums-role-taken-by-wayne-lead-in-blood-alley-goes-to-its.html | MITCHUM'S ROLE TAKEN BY WAYNE; Lead in 'Blood Alley' Goes to Its Co-Producer - - Filming Will Be Resumed Today | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/archives/mferrin-to-bow-in-aida-at-met-second-negro-in-company-is-cast-as.html | M'FERRIN TO BOW IN 'AIDA' AT 'MET'; Second Negro in Company Is Cast as Amonasro During Midpoint Week of Opera | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/terminals-chief-appointed.html | Terminals Chief Appointed | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rentlaw-change-urged-landlord-group-calls-for-fair-revision-of.html | RENT-LAW CHANGE URGED; Landlord Group Calls for 'Fair' Revision of State Measure | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/skinner-beats-27-rivals-to-take-eastern-amateur-slalom-race-at.html | Skinner Beats 27 Rivals to Take Eastern Amateur Slalom Race at Manchester; MT. SUNAPEE STAR VICTOR THIRD TIME Skinner Clocked in 1:04.4 and 1:01.6 in Slalom -- Scores in Combined Withheld | True | By Michael Straussspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/panamas-new-president-doubts-guizado-had-active-part-in-plot-panama.html | Panama's New President Doubts Guizado Had Active Part in Plot; PANAMA LEADER DUBIOUS ON PLOT | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mundt-warns-on-ism-senator-finds-it-the-greatest-peril-to-the-u-s.html | MUNDT WARNS ON 'ISM'; Senator Finds It the Greatest Peril to the U. S. | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/soviet-offer-detailed.html | Soviet Offer Detailed | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/g-e-official-foresees-best-year-ever-in-small-appliance-houseware.html | G. E. Official Foresees Best Year Ever In Small Appliance, Houseware Sales | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/moylan-defeats-harum-in-florida-tennis-final.html | Moylan Defeats Harum In Florida Tennis Final | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/wests-arms-pool-paris-topic-today-seven-european-nations-meet-to.html | WEST'S ARMS POOL PARIS TOPIC TODAY; Seven European Nations Meet to Discuss French Plan for Weapon Control | True | By Harold Callenderspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/u-s-maps-2-plans-on-price-controls-expert-charts-programs-for-a.html | U. S. MAPS 2 PLANS ON PRICE CONTROLS; Expert Charts Programs for a Disaster Situation and Long-Term Mobilization | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/downtown-tokyo-feels-quake.html | Downtown Tokyo Feels Quake | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/grant-to-greenwich-house.html | Grant to Greenwich House | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/education-parley-set-up.html | Education Parley Set Up | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/real-estate-man-named-head-of-welfare-agency.html | Real Estate Man Named Head of Welfare Agency | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/named-foster-care-director.html | Named Foster Care Director | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/steel-continues-strong-uptrend-cold-rolled-and-galvanized-sheet.html | STEEL CONTINUES STRONG UPTREND; Cold Rolled and Galvanized Sheet Markets Are Tight -- Buyers Having Trouble LONGER DELIVERIES SEEN Demand for Flat Rolled Items Expected to Be Reflected in Delays Elsewhere | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/memorial-service-at-columbia.html | Memorial Service at Columbia | True | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/freedom-of-mind-is-seen-under-fire-panel-of-6-social-scientists.html | FREEDOM OF MIND IS SEEN UNDER FIRE; Panel of 6 Social Scientists Discern Rise in U. S. of 'Anti-Intellectualism' | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/santelli-a-team-wins-juniors-beat-fencers-club-for-metropolitan.html | SANTELLI 'A' TEAM WINS; Juniors Beat Fencers' Club for Metropolitan Title | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/experts-help-in-studies-two-authorities-jointly-hire-engineering.html | EXPERTS HELP IN STUDIES; Two Authorities Jointly Hire Engineering Consultants | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/ambassador-to-india.html | AMBASSADOR TO INDIA | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/france-worrying-over-new-budget-amount-for-military-costs-linked-to.html | FRANCE WORRYING OVER NEW BUDGET; Amount for Military Costs, Linked to Aid From U. S., Is Still to Be Decided | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/dr-schweitzers-fete-bowles-and-u-s-consul-the-only-outsiders-at.html | DR. SCHWEITZER'S FETE; Bowles and U. S. Consul the Only Outsiders at Lambarene | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mentioned-for-ambassador.html | Mentioned for Ambassador | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/30-safe-in-airliner-crash-at-foggy-london-airport.html | 30 Safe in Airliner Crash At Foggy London Airport | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/tallulah-bankhead-returns.html | Tallulah Bankhead Returns | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/abuse-of-okinawa-denied-by-u-s-army.html | ABUSE OF OKINAWA DENIED BY U. S. ARMY | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/about-new-york-hudson-sandhogs-in-compressed-air-today-the-shuttles.html | About New York; Hudson Sandhogs in Compressed Air Today -- The Shuttle's Missing Track 2 | True | By Meyer Berger | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/325-dutch-issue-termed-a-success-gold-reserves-advance-to-a-new.html | 3.25% Dutch Issue Termed a Success; Gold Reserves Advance to a New High | True | By Paul Catzspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/charles-green-iioberly.html | CHARLES GREEN. iIOBERLY, | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/thad-snow-73-dead-swamp-philosopher.html | THAD SNOW, 73, DEAD; SWAMP PHILOSOPHER | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/14-named-to-study-food-and-drug.html | 14 NAMED TO STUDY FOOD AND DRUG ACT | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/4-battalions-quit-vietnamese-sect-leader-and-men-offer-to-join-army.html | 4 BATTALIONS QUIT VIETNAMESE SECT; Leader and Men Offer to Join Army -- Premier Bolstered in Dispute Over Area | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/italy-scores-in-soccer-10.html | Italy Scores in Soccer, 1-0 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/army-profits-by-tips.html | Army Profits by Tips | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/oppenheimer-in-picture.html | Oppenheimer in Picture | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/40-million-refunding-set.html | $40 Million Refunding Set | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/music-segovia-gives-guitar-recital-1500-at-first-of-two-town-hall.html | Music: Segovia Gives Guitar Recital; 1,500 at First of Two Town Hall Programs Artist Evokes World of Magical Sound | True | R. P. | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/sister-agnes-teresa-i.html | SISTER AGNES TERESA I | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/karbn-a-brken-bride-of-soldier-jersey-girl-is-married-to-pvt-robert.html | K'ARBN A. BRKEN ! BRIDE OF SOLDIER; Jersey Girl Is Married to Pvt. Robert M, Frederic{<, Who Has Dodger Contract | True | Sulal to The lew York Timq. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/george-j-geer-jr.html | GEORGE J. GEER JR. | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/szmolls-second-goal-for-falcons-beats-soccer-americans-32-swiss-f-c.html | Szmoll's Second Goal for Falcons Beats Soccer Americans, 3-2; Swiss F. C. Wins | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/sylvania-acquires-plant.html | Sylvania Acquires Plant | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/moscow-woos-bonn.html | MOSCOW WOOS BONN | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/u-n-atom-talks-starting-today-7-nations-experts-to-plan-full-parley.html | U. N. ATOM TALKS STARTING TODAY; 7 Nations' Experts to Plan Full Parley in Summer -- Soviet Taking Part | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/g-m-to-rebuy-cars-to-end-bootlegging-g-m-acts-to-end-car.html | G. M. to Re-Buy Cars To End 'Bootlegging'; G. M. ACTS TO END CAR 'BOOTLEGGING' | True | By Damon Stetsonspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/brooklyn-factory-in-new-ownership.html | BROOKLYN FACTORY IN NEW OWNERSHIP | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/old-prices-to-hold-on-55-studebakers.html | OLD PRICES TO HOLD ON '55 STUDEBAKERS | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/lard-prices-heavy-late-recovery-in-hogs-fails-to-stimulate-buying.html | LARD PRICES HEAVY; Late Recovery in Hogs Fails to Stimulate Buying | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/new-bridgebuilding-plans.html | NEW BRIDGE-BUILDING PLANS | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/our-readers-ask.html | Our Readers Ask | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/coal-output-held-dangerously-low-association-calls-on-us-to-end.html | COAL OUTPUT HELD DANGEROUSLY LOW; Association Calls on U. S. to End Policies That Threaten to Damage Industry | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/new-director-is-named-by-chase-brass-concern.html | New Director Is Named By Chase Brass Concern | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/bendix-aviation-lifts-net-to-peak-clears-25537771-in-25th-year.html | BENDIX AVIATION LIFTS NET TO PEAK; Clears $25,537,771 in 25th Year Despite Sales Drop -- Backlog Is Down COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/casadesus-soloist-with-philharmonic.html | CASADESUS SOLOIST WITH PHILHARMONIC | True | H. C. S. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/travler-buys-plant-hallicrafters-canada-will-be-taken-over-on-feb-1.html | TRAV-LER BUYS PLANT; Hallicrafters Canada Will Be Taken Over on Feb. 1 | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/harriman-pays-tribute.html | Harriman Pays Tribute | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/moves-irregular-in-grain-markets-corn-oats-and-soybeans-end-week.html | MOVES IRREGULAR IN GRAIN MARKETS; Corn, Oats and Soybeans End Week Lower, Wheat Mixed, Rye Alone Closes Higher | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/people-who-play-in-ice-houses-throw-stones-and-like-it-curling.html | People Who Play in Ice Houses Throw Stones and Like It; Curling, Scots' Bonnie Sport, Gains Many Followers in U.S. | True | By Frank M. Blunk | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/i-mrs-ernest-c-earp-i-i.html | I MRS. ERNEST C. EARP I I | True | Special to The Iew York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/alessandro-brizi-i-ro.html | ALESSANDRO BRIZI I RO, | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/tachen-clash-reported-nationalists-say-shore-guns-damaged-red.html | TACHEN CLASH REPORTED; Nationalists Say Shore Guns Damaged Red Warship | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/puerto-rican-tide-diminishing-here-21531-arrivals-in-city-last-year.html | PUERTO RICAN TIDE DIMINISHING HERE; 21,531 Arrivals in City Last Year Represent 68.8% Dip, the Lowest Since 1945 ISLAND BUILD-UP FACTOR 335 New Industries Help to Cut Unemployment -- Drop in Mainland Jobs Cited | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/the-midway-at-cape-town.html | THE MIDWAY AT CAPE TOWN | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/goa-frees-57-from-india.html | Goa Frees 57 From India | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/two-killed-on-parkway-car-leaps-safety-island-hits-another-on-cross.html | TWO KILLED ON PARKWAY; Car Leaps Safety Island, Hits Another on Cross County. | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/n-b-c-arranging-peter-pan-on-tv-network-plans-color-telecast-of.html | N. B. C. ARRANGING 'PETER PAN ON TV; Network Plans Color Telecast of Musical Play March 7 on 'Producers' Showcase' | True | By Val Adams | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mrs-pung-victor-by-4-strokes-with-73-for-151-at-sea-island-miss.html | Mrs. Pung Victor by 4 Strokes With 73 for 151 at Sea Island; Miss Rawls Gains Second in Open Golf Event -- Patty Berg Returns an 83 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/miss-bick__nne_ll-to-wedi-former-vassar-student-si-engaed-to-l-b.html | MISS BICK__NNE_LL TO WEDI; 'Former Vassar Student !sI Engd'ed to L, B. Higbie I | True | Spec[nm to The .New YorkoTlmes. I | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/bonn-rejects-bid-by-soviet-on-ties-bars-new-offer-for-diplomatic.html | BONN REJECTS BID BY SOVIET ON TIES; Bars New Offer for Diplomatic Relations and 'Free' Poll Throughout Germany | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/uyer-economist-agree-on-uptrend.html | UYER, ECONOMIST AGREE ON UPTREND | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/dorothea-hutton-is-prospective-bride-_-of-ronald-j-cher-senior-at.html | Dorothea Hutton Is Prospective Bride _ Of Ronald J. Scher, Senior at Williams | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/samuel-r-fletcher-jersey-traffic-aide.html | SAMUEL R. FLETCHER, JERSEY TRAFFIC AIDE | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/shipping-news-and-notes-new-rules-applied-to-canal-entry-bill-asks.html | Shipping News and Notes; New Rules Applied to Canal Entry -- Bill Asks for Academy Equality | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/desegregation-aid-set-funds-social-science-unit-to-make-findings.html | DESEGREGATION AID SET; Fund's Social Science Unit to Make Findings Available | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/grand-rabbi-of-france-elected.html | Grand Rabbi of France Elected | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/andrew-r-boone.html | ANDREW R. BOONE | True | special to The New York Tlmes. | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/archives/new-watch-curb-surprises-swiss-move-to-cut-imports-further-comes.html | NEW WATCH CURB SURPRISES SWISS; Move to Cut Imports Further Comes During Parley With U. S. on Earlier Losses | True | By George H. Morisonspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/princeton-to-raise-fee-150-tuition-increase-voted-to-offset.html | PRINCETON TO RAISE FEE; $150 Tuition Increase Voted to Offset Inflation's Effect | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/west-rallies-to-down-east-in-pro-bowl-before-42972-fans-at-los.html | West Rallies to Down East in Pro Bowl Before 42,972 Fans at Los Angeles; WILSON TOP STAR IN 26-19 TRIUMPH San Francisco End Grabs 11 Passes for 157 Yards as West Overhauls East | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/kennelly-scores-bosses.html | Kennelly Scores 'Bosses' | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/delay-now-foreseen-in-italys-pact-vote.html | DELAY NOW FORESEEN IN ITALY'S PACT VOTE | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/parliament-faces-pricefixing-fight-dealer-is-central-figure-in-a.html | PARLIAMENT FACES PRICE-FIXING FIGHT; Dealer Is Central Figure in a Move for Government Ban on Monopoly Practices PARLIAMENT FACES PRICE-FIXING FIGHT | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/foreign-affairs-teaching-the-sultans-horse-to-speak.html | Foreign Affairs; Teaching the Sultan's Horse to Speak | True | By C. L. Sulzberger | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/boat-lost-2-ships-in-peril-in-gales-coast-guard-saves-fishing-crew.html | BOAT LOST, 2 SHIPS IN PERIL IN GALES; Coast Guard Saves Fishing Crew and Acts to Assist Freighters Off Bermuda | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/named-to-oil-industry-group.html | Named to Oil Industry Group | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/miss-monroe-suspended-fox-drops-star-after-failure-to-report-pact.html | MISS MONROE SUSPENDED; Fox Drops Star After Failure to Report -- Pact Disputed | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/pastor-suggests-tearing-up-evil-sweeney-scores-educational-and.html | PASTOR SUGGESTS 'TEARING UP EVIL; Sweeney Scores Educational and Social Wrongs, Cites Segregation as Example | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/business-at-boat-show-is-brisk-as-fans-jam-kingsbridge-armory-fire.html | Business at Boat Show Is Brisk As Fans Jam Kingsbridge Armory; Fire Department Orders Doors Closed on 2 Occasions Because of Heavy Traffic -- Enthusiasm for Cruisers High | True | By Clarence E. Lovejoy | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/woodwind-group-plays-four-works-quintet-of-philadelphians-with.html | WOODWIND GROUP PLAYS FOUR WORKS; Quintet of Philadelphians, With Hambro at Piano, Bows at Town Hall in Concert | True | H. C. S. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rebels-still-control-the-air-in-costa-rican-war-region-rebels-rule.html | Rebels Still Control the Air In Costa Rican War Region; REBELS RULE AIR IN THE WAR ZONE | True | By Paul P. Kennedyspecial to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/j-g-thimme-dies-g-i-0-official-60-vice-president-of-the-united.html | J. G. THIMMES DIES; G. I. 0. OFFICIAL, 60; Vice President of the United Steelworkers Union and of Parent Organization | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/approval-expected-for-virginia-bridge.html | APPROVAL EXPECTED FOR VIRGINIA BRIDGE | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rev-purdy-b-moyer.html | REV. PURDY B: MOYER | True | special to The Hew York .mes. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/fishburnhalstead.html | FishburnHalstead | True | special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/new-womens-shoes-of-feathers-glass.html | NEW WOMEN'S SHOES OF FEATHERS, GLASS | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/van-adelsbergmherz.html | van AdelsbergmHerz | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/beckhardtdubin.html | Beckhardt---Dubin | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/havihndchse.html | Havihnd--Chse | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/marshal-for-harvard-alumni.html | Marshal for Harvard Alumni | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/brookline-is-winner-in-douglas-bonspiel.html | BROOKLINE IS WINNER IN DOUGLAS BONSPIEL | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/dewey-is-accused-of-fiscal-secrecy-harriman-says-public-was-fooled.html | DEWEY IS ACCUSED OF FISCAL SECRECY; Harriman Says Public Was Fooled About State's Plight -- Warns of Revenue Need DEWEY IS ACCUSED OF FOOLING PUBLIC | True | By Douglas Dales | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/patterns-of-the-times-doll-clothes-for-children-to-make.html | Patterns of the Times: Doll Clothes for Children to Make | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/wiley-counsels-patience.html | Wiley Counsels Patience | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rise-in-cotton-exports-likely.html | Rise in Cotton Exports Likely | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/miss-felsenfeld-is-married-here-ishe-is-escorted-by-father-i-at.html | MISS FELSENFELD IS MARRIED HERE; iShe Is Escorted by Father i at Wedding in Hotel to I Stanley R, Greenfield | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/paper-products-boom.html | Paper Products Boom | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/investors-acquire-bronx-apartments.html | INVESTORS ACQUIRE BRONX APARTMENTS | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/strauss-gives-warning-says-free-world-needs-moral-power-for.html | STRAUSS GIVES WARNING; Says Free World Needs Moral Power for Survival | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/14-missing-in-japanese-storm.html | 14 Missing in Japanese Storm | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/plans-anglojewish-theatre.html | Plans Anglo-Jewish Theatre | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cotton-sells-off-for-third-week-easiness-laid-to-uncertainty-over.html | COTTON SELLS OFF FOR THIRD WEEK; Easiness Laid to Uncertainty Over Farm Legislation, as Well as Profit-Taking | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/brownell-challenged-arts-and-sciences-council-to-fight-listing-as.html | BROWNELL CHALLENGED; Arts and Sciences Council to Fight Listing as Subversive | True | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/red-wings-rout-ranger-six-3-to-0-detroit-takes-league-lead-alone.html | RED WINGS ROUT RANGER SIX, 3 TO 0; Detroit Takes League Lead Alone -- Boston Sets Back Canadiens by 6-0 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/2-acting-families-face-busy-future-helen-hayes-viveca-lindfors-plan.html | 2 ACTING FAMILIES FACE BUSY FUTURE; Helen Hayes, Viveca Lindfors Plan to Assume Leads in New Scripts by Husbands | True | By Arthur Gelb | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/noble-back-in-u-s-detroit-man-held-by-russians-9-12-years-arrives.html | NOBLE BACK IN U. S.; Detroit Man, Held by Russians 9 1/2 Years, Arrives by Plane | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/u-s-investors-warned.html | U. S. Investors Warned | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/1year-maturities-are-78637554506.html | 1-YEAR MATURITIES ARE $78,637,554,506 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/photographers-plan-dinner.html | Photographers Plan Dinner | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/luces-patrol-plane-hit.html | Luce's Patrol Plane Hit | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/47-camp-viewed-in-little-america-remains-of-split-tent-city-appear.html | '47 CAMP VIEWED IN LITTLE AMERICA; Remains of Split Tent City Appear in Cross Section in Sheer Ice Cliff 7-FOOT SNOW HIDES BASE Former Road and Oil Drum Found Embedded in Face of Icecap Barrier | True | By Walter Sullivanspecial To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/u-s-team-ties-in-cricket.html | U. S. Team Ties in Cricket | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/jane-cro-lls-nuptials-sarah-lawrence-sophomore-wed-to-pvt-r-e.html | JANE CRO, LL'S NUPTIALS; Sarah Lawrence Sophomore Wed to Pvt. R. E. Grossman | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/span-over-narrows-to-rank-as-longest.html | SPAN OVER NARROWS TO RANK AS LONGEST | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/harriman-seeks-widened-sick-pay-he-also-will-ask-a-broadened-scope.html | HARRIMAN SEEKS WIDENED SICK PAY; He Also Will Ask a Broadened Scope for Wage Boards in Submitting Bills Today | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/israel-accuses-syrians-says-four-attacks-were-made-across-line-on.html | ISRAEL ACCUSES SYRIANS; Says Four Attacks Were Made Across Line on Week-End | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/the-screen-in-review-beachcomber-opens-at-the-normandie.html | The Screen in Review; 'Beachcomber' Opens at the Normandie | True | A. W. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/flashenbergsiegel.html | Flashenberg—Siegel | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/defiant-cypriotes-denounce-the-british-crowd-at-church-calls-for.html | Defiant Cypriotes Denounce the British; Crowd at Church Calls for Tie to Greece | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mrs-edward-swann.html | MRS. F—DWARD SWANN | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/hudson-water-use-opposed-state-agencys-views-are-cited-on.html | Hudson Water Use Opposed; State Agency's Views Are Cited on Undesirability of River as Source | True | IRVING V. A. HUIE,EDWARD C. MAGUIRE,HERBERT M. ROSENBERG, | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/school-issue-coming-up-new-fairfield-town-meeting-is-called-for.html | SCHOOL ISSUE COMING UP; New Fairfield Town Meeting Is Called for Wednesday | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/troth-announced-of-emily-e-vezijv.html | TROTH ANNOUNCED OF EMILY E. VEZIJV | True | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/archives/leningrad-looks-back-on-the-past-unlike-moscow-the-capital-of-the.html | LENINGRAD LOOKS BACK ON THE PAST; Unlike Moscow, the Capital of the Czars Proudly Recalls Prerevolutionary Days | True | By Clifton Danielspecial To The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/alan-h-miller.html | ALAN H. MILLER | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/54-loans-off-17-at-bankers-trust-but-average-return-rose-operating.html | '54 LOANS OFF 1.7% AT BANKERS TRUST; But Average Return Rose -- Operating Earnings Before Taxes Up $3,000,000 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/v-a-gives-training-data-23000-disabled-veterans-of-korea-take.html | V. A. GIVES TRAINING DATA; 23,000 Disabled Veterans of Korea Take Programs | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/union-plans-hunt-for-refugee-jobs-hotel-workers-to-study-aid-to.html | UNION PLANS HUNT FOR REFUGEE JOBS; Hotel Workers to Study Aid to State Department -- Corsi Honored at Luncheon | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/eisenhower-maps-63-billion-budget-deficit-to-remain-message-today.html | EISENHOWER MAPS 63 BILLION BUDGET; DEFICIT TO REMAIN; Message Today Is Expected to Ask Billion '56 Slash -- Trade Act Is Pushed PRESIDENT TO SEEK 63 BILLION BUDGET | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/i-miss-barbara-seplow-to-wed.html | I Miss Barbara Seplow to Wed] | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/yonkers-may-aid-otis-tax-relief-is-held-possible-if-union-goes.html | YONKERS MAY AID OTIS; Tax Relief Is Held Possible 'if Union Goes Along' | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/alaska-becomes-invasion-ground-armyair-force-exercise-pits-3000.html | ALASKA BECOMES 'INVASION' GROUND; Army-Air Force Exercise Pits 3,000 Paratroopers Against Sub-Arctic 'Aggressor' | True | By Anthony Levierospecial To The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/zurich-eleven-scores-112.html | Zurich Eleven Scores, 11-2 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/damascus-quells-nearriot.html | Damascus Quells Near-Riot | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/limit-on-tenants-urged-by-cruise-city-housing-head-asserts-maximum.html | LIMIT ON TENANTS URGED BY CRUISE; City Housing Head Asserts Maximum Occupancy Law Would End Crowding | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/bank-acceptances-show-large-gains.html | BANK ACCEPTANCES SHOW LARGE GAINS | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/eisenhowers-attend-church.html | Eisenhowers Attend Church | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/asks-city-building-sale-fifth-avenue-group-protests-use-of-500-park.html | ASKS CITY BUILDING SALE; Fifth Avenue Group Protests Use of 500 Park Avenue | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/u-s-airmen-capture-title-in-bobsledding.html | U. S. AIRMEN CAPTURE TITLE IN BOBSLEDDING | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/e-irlg-hison-1-silk-executive-76-j-t-eehead-of-h-r-mallinson-co.html | E. IRIG HISON, 1 SILK EXECUTIVE, 76; J t Ex-Head of H. R. Mallinson & Co. Dies---Was Official of New Rochelle Hospital | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/christianjewish-link-understanding-of-it-viewed-as-curb-on.html | CHRISTIAN-JEWISH LINK; Understanding of It Viewed as Curb On Anti-Semitism | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/news-of-food-paprika-adds-zest-to-many-dishes-refrigeration.html | News of Food; Paprika Adds Zest to Many Dishes -- Refrigeration Preserves Its Flavor | True | By Jane Nickerson | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/nehru-welcomes-former-enclave-decision-by-french-to-leave-is-boon.html | NEHRU WELCOMES FORMER ENCLAVE; Decision by French to Leave Is Boon to India and World, He Says in Pondicherry | True | By A. M. Rosenthalspecial To The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/niles-stock-sale-to-equity-stayed-penntexas-gets-restraining-order.html | NILES STOCK SALE TO EQUITY STAYED; Penn-Texas Gets Restraining Order --- Consideration Is Called Inadequate NILES STOCK SALE TO EQUITY STAYED | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/disabled-in-state-get-wider-job-aid-lubins-agency-is-expanding-its.html | DISABLED IN STATE GET WIDER JOB AID; Lubin's Agency Is Expanding its Staff for the Placing of the Rehabilitated | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/holdup-attack-is-fatal.html | Hold-up Attack Is Fatal | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/committee-lags-stall-congress-fullscale-activity-is-delayed-by.html | COMMITTEE LAGS STALL CONGRESS; Full-Scale Activity Is Delayed by Organization -- New Staffs Also Sought | True | By C. P. Trussellspecial to the New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/bishop-institutes-rector-at-church-of-the-ascension.html | Bishop Institutes Rector at Church of the Ascension | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/break-by-labor-looms-in-hawaii-23000-longshore-union-men-may-quit.html | BREAK BY LABOR LOOMS IN HAWAII; 23,000 Longshore Union Men May Quit Bridges Over an Award Against His Group | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/pravda-amazes-a-wellfed-area-new-england-didnt-know-it-was-starving.html | PRAVDA AMAZES A WELL-FED AREA; New England Didn't Know It Was Starving and Finds Tale Hard to Digest | True | By John H. Fentonspecial To The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/books-and-authors.html | Books and Authors | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/arms-ship-on-way-to-nicaraguans-cargo-of-planes-and-guns-now-in.html | ARMS SHIP ON WAY TO NICARAGUANS; Cargo of Planes and Guns, Now in Panama Canal, Left Sweden Before Uprising ARMS SHIP ON WAY TO NICARAGUANS | True | By Sydney Grusonspecial To The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/securities-board-is-near-in-quebec-new-bill-certain-of-passage.html | SECURITIES BOARD IS NEAR IN QUEBEC; New Bill, Certain of Passage, Confers Wide Powers to Control Stock Sales | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/harry-t-miller.html | HARRY T. MILLER | True | SpECJa] tO The New York TII2_. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cerda-scores-in-panama-he-takes-open-with-69-for-273-two-share.html | CERDA SCORES IN PANAMA; He Takes Open With 69 for 273 -- Two Share Second Place | True | | 1983-04-08 | RE0000164545 | B00000513676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/hospital-names-assistant.html | Hospital Names Assistant | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/american-exchange-gives-dividend-data.html | AMERICAN EXCHANGE GIVES DIVIDEND DATA | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/action-for-minorities-urged.html | Action for Minorities Urged | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/princeton-poised-for-big-y-drive-appeal-for-750000-to-build.html | PRINCETON POISED FOR BIG 'Y' DRIVE; Appeal for $750,000 to Build Combined Youth Center to Begin Tomorrow | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/teenage-readers-help-on-book-list.html | TEEN-AGE READERS HELP ON BOOK LIST | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/belgian-booters-play-draw.html | Belgian Booters Play Draw | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/u-s-standard-of-living-has-doubled-since-1900.html | U. S. Standard of Living Has Doubled Since 1900 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/toronto-beats-chicago-4-2.html | Toronto Beats Chicago, 4 – 2 | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/coast-angler-sets-pace-fauncey-boats-7-foot-11-14-inch-sailfish-in.html | COAST ANGLER SETS PACE; Fauncey Boats 7 Foot 11 1/4 Inch Sailfish in Florida Derby | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/president-held-willing-will-heed-people-on-56-race-white-house-aide.html | PRESIDENT HELD WILLING; Will Heed People on '56 Race, White House Aide Says | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/sports-of-the-times-a-notsosecret-ballot.html | Sports of The Times; A Not-So-Secret Ballot | True | By Arthur Daley | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/4-us-aircraft-sold-to-costa-rica-in-response-to-americas-request.html | 4 U.S. AIRCRAFT SOLD TO COSTA RICA IN RESPONSE TO AMERICAS' REQUEST; FLOWN AT ONCE TO BOLSTER DEFENSE; NEW APPEAL MADE Hemisphere Unit Urged to Send More Help -- Border Check Set COSTA RICANS GET FOUR U. S. PLANES | True | Special to The New York Times. | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-17 | 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/post-of-parr-at-museum.html | Post of Parr at Museum | True | | 1983-04-08 | RE0000164545 | B00000513676 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/europe-dubious-about-arms-pool-french-explanation-of-plan-leaves.html | EUROPE DUBIOUS ABOUT ARMS POOL; French Explanation of Plan Leaves Delegates at Paris Conference Skeptical | True | By Harold Callenderspecial To The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/gilliam-accepts-1955-dodger-contract-for-reported-12500-brooks.html | Gilliam Accepts 1955 Dodger Contract for Reported $12,500; BROOKS INFIELDER 21ST MAN TO SIGN Gilliam Agrees to Terms for Rise of $1,500 -- Newcombe Says Arm Is Stronger | True | By William J. Briordy | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/robert-e-leber-78-real-estate-broker.html | ROBERT E. LEBER, 78, REAL ESTATE BROKER | True | SpeclaJ To The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/a-f-l-man-protests-says-big-business-would-stall-state-jobless-aid.html | A. F. L. MAN PROTESTS; Says 'Big Business' Would Stall State Jobless Aid Program | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/detective-hunts-2-days-on-own-time-and-finds-dog-that-bit-sons.html | Detective Hunts 2 Days on Own Time And Finds Dog That Bit Son's Playmate | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/harbor-carriers-to-dine.html | Harbor Carriers to Dine | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/aid-for-veterans-put-at-46-billion-eisenhower-proposes-review-of.html | AID FOR VETERANS PUT AT 4.6 BILLION; Eisenhower Proposes Review of Federal Pension Plans -Protests Expected | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/maryland-cited-as-rule-violator-conference-n-c-a-a-edicts-on.html | MARYLAND CITED AS RULE VIOLATOR; Conference, N. C. A. A. Edicts on Recruiting of Athletes Unheeded, Study Finds | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/text-of-president-eisenhowers-budget-message-to-congress-covering.html | Text of President Eisenhower's Budget Message to Congress Covering Fiscal Year 1956; Adjustment From War to Peace Made Without Serious Economic Upset, President Says Message Indicates Increased Expenditures for Military Construction in Next Fiscal Year Rise in Outlay for Veterans Noted With Compensation and Pensions Leading the Way Policy Designed to Encourage States and Local Groups in Developing Natural Resources President Expects Increase in Net Expenditures for General Government Activities | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/clothing-makers-map-promotion-designers-at-convention-here-donate.html | CLOTHING MAKERS MAP PROMOTION; Designers at Convention Here Donate $500 to Industry's Men's Wear Campaign | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mrssaiuei-h-moffett.html | [MRS.SA/IUEI,' H. MOFFETT) | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/vatican-for-fight-on-vice.html | Vatican for Fight on Vice | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/the-screen-in-review-adventure-film-west-of-zanzibar-opens.html | The Screen in Review; Adventure Film, 'West of Zanzibar,' Opens | True | By Bosley Crowther | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/kentucky-quintet-remains-no-1-in-poll-san-francisco-moves-from.html | Kentucky Quintet Remains No. 1 in Poll; San Francisco Moves From Fifth to Third | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-s-bobsled-is-fastest-severinowilliams-post-best-time-in-st-moritz.html | U. S. BOBSLED IS FASTEST; Severino-Williams Post Best Time in St. Moritz Trials | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/glossary-of-some-terms-used-in-budget-message.html | Glossary of Some Terms Used in Budget Message | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cutbacks-affect-farm-resources-budget-spells-administration-faith.html | CUTBACKS AFFECT FARM, RESOURCES; Budget Spells Administration Faith in Its Land Program and Partnership Policy | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mrs-william-call-i.html | MRS. WILLIAM CALL I | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/service-fo___rr-in___spector-requiem-mass-said-for-jamesi-boland-of.html | SERVICE FO___RR IN___sPECToR; Requiem Mass Said for JamesI Boland of Police Depar-tmentI | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mining-concerns-shift-debt.html | Mining Concerns Shift Debt | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/-coop-apartments-bought.html | ' Co-op' Apartments Bought | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/australians-set-tennis-strategy-will-challenge-in-american-zone-for.html | AUSTRALIANS SET TENNIS STRATEGY; Will Challenge in American Zone for Davis Cup This Year -- Hopman Hailed | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/bush-terminal-buildings-chooses-new-president.html | Bush Terminal Buildings Chooses New President | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/n-b-a-allstar-teams-to-meet-in-test-on-garden-court-tonight-annual.html | N. B. A. All-Star Teams to Meet In Test on Garden Court Tonight; Annual East-West Game Listed Here Second Straight Year -- Service Fives in Opener | True | By Michael Strauss | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/canada-proposes-tax-dispute-plan-st-laurent-offers-temporary.html | CANADA PROPOSES TAX DISPUTE PLAN; St. Laurent Offers Temporary Solution for the Problem of Double Levy in Quebec | True | By Raymond DaniellSpecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/auto-strikers-return-secrecy-covers-end-of-walkout-at.html | AUTO STRIKERS RETURN; Secrecy Covers End of Walkout at Lincoln-Mercury Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/son-to-the-john-p-gratiots.html | Son to the John P. Gratiots | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/soviet-to-aid-5-countries.html | Soviet to Aid 5 Countries | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/child-to-mrs-robert-browne.html | Child to Mrs. Robert Browne | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/patterson-stops-grant-in-fifth-round-at-parkway-saddler-knocks-out.html | Patterson Stops Grant in Fifth Round at Parkway; Saddler Knocks Out Perez; BROOKLYN FIGHTER WINS AT PARKWAY Patterson Floors Grant in 5th, Then Referee Intervenes -- Savage Beats Ward | True | By Joseph C. Nichols | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mkay-in-warning-on-power-control-secretary-says-theory-that-u-s.html | M'KAY IN WARNING ON POWER CONTROL; Secretary Says Theory That U. S. Should Supply All Is Un-American | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/head-of-chain-gets-8year-pact.html | Head of Chain Gets 8-Year Pact | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/safety-suggestions-offered.html | Safety Suggestions Offered | True | FRED FEHL | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/prices-of-wheat-corn-and-oats-dip-soybeans-also-drop-except-for.html | PRICES OF WHEAT, CORN AND OATS DIP; Soybeans Also Drop, Except for January Delivery -- Rye Futures Advance | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/henry-c-mersereau.html | HENRY C. MERSEREAU | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/picado-reported-dead.html | Picado Reported Dead | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/heads-latin-subsidiary-of-johnson-johnson.html | Heads Latin Subsidiary Of Johnson & Johnson | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/practical-nurses-plan-albany-drive.html | PRACTICAL NURSES PLAN ALBANY DRIVE | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-f-rederick-d-powers-j.html | I F REDERICK D. POWERS J | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/ivan-wndren-94-uo-xdiploma.html | iVAN. SWNDREN, 94, UO. X.DIPLOMA? | True | special to The Ne° York Tlm | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/to-build-300-hopper-cars.html | To Build 300 Hopper Cars | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/10000-reward-set-up-jerry-lewis-makes-offer-in-bid-to-find-slayer.html | $10,000 REWARD SET UP; Jerry Lewis Makes Offer in Bid to Find Slayer of Cousin | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/witnesses-heard-in-colonial-case-two-trust-company-officers-called.html | WITNESSES HEARD IN COLONIAL CASE; Two Trust Company Officers Called in Stockholder's Suit to Bar Control by Young | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/wood-field-and-stream-check-freshwater-equipment-now-trout-season.html | Wood, Field and Stream; Check Freshwater Equipment Now -- Trout Season Opens in 82 Days | True | By Raymond R. Camp | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/sharett-upheld-in-test-vote.html | Sharett Upheld in Test Vote | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/c-i-o-seeks-to-aid-ousted-professor.html | C. I. O. SEEKS TO AID OUSTED PROFESSOR | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/stores-salvaged-in-little-america-atkas-helicopters-haul-out-part.html | STORES SALVAGED IN LITTLE AMERICA; Atka's Helicopters Haul Out Part of Equipment Left in 1947 Installation | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/venzon-umpire-moves-up.html | Venzon, Umpire, Moves Up | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-yorker-gains-lead-mrs-carlson-lands-8foot-4-12inch-sailfish-in.html | NEW YORKER GAINS LEAD; Mrs. Carlson Lands 8-Foot 4 1/2-Inch Sailfish in Florida | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/television-notes.html | Television Notes | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/wertz-of-indians-agrees-to-terms-ends-threeday-holdout-and-signs.html | WERTZ OF INDIANS AGREES TO TERMS; Ends Three-Day Holdout and Signs for Same Salary as Last Season, $25,000 | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/two-reported-held-in-plot.html | Two Reported Held in Plot | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/champion-victor-in-fourth-round-saddler-topples-perez-for-98th.html | CHAMPION VICTOR IN FOURTH ROUND; Saddler Topples Perez for 98th Knockout of Career in Sanders' Benefit | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/connecticut-tree-group-meets.html | Connecticut Tree Group Meets | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/odonnell-heads-gaelic-group.html | O'Donnell Heads Gaelic Group | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/first-witness.html | FIRST WITNESS | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/security-profits-lift-chase-income-reduced-taxes-also-a-factor-in.html | SECURITY PROFITS LIFT CHASE INCOME; Reduced Taxes Also a Factor in $36,224,000 Earnings, Gain of 34% in Year | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-port-agency-sharply-assailed-pier-union-and-employers-join-in.html | NEW PORT AGENCY SHARPLY ASSAILED; Pier Union and Employers Join in Denouncing Plan to Bar 'Casual' Workers | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/assembly-inquiry-voted-on-guizado-panamanian-group-will-study.html | ASSEMBLY INQUIRY VOTED ON GUIZADO; Panamanian Group Will Study Charge That Ex-President Had Part in Murder | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/nehru-in-pondicherry.html | NEHRU IN PONDICHERRY | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/nepal-chiefs-son-held-accused-of-urging-overthrow-of-his-fathers.html | NEPAL CHIEF'S SON HELD; Accused of Urging Overthrow of His Father's Regime | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/bulova-five-wins-5849.html | Bulova Five Wins, 58-49 | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/howard-m-feigley.html | HOWARD M. FEIGLEY | True | special.Lto The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/chataway-sets-2mile-mark.html | Chataway Sets 2-Mile Mark | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/more-for-civil-defense-59-millions-is-recommended-a-rise-of-10.html | MORE FOR CIVIL DEFENSE; 59 Millions Is Recommended, a Rise of 10 Millions | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/stern-wins-school-bowling.html | Stern Wins School Bowling | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/eden-urges-china-to-be-peaceable-singles-out-communist-land-in.html | EDEN URGES CHINA TO BE PEACEABLE; Singles Out Communist Land in Discussion on Far East -- Reds Raid Tachens Eden Gives Warning to China To Avoid Conflict in Far East | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/civic-unit-pushes-school-bias-study-report-on-conditions-in-city.html | CIVIC UNIT PUSHES SCHOOL BIAS STUDY; Report on Conditions in City and Integration Steps Is Expected in September | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/adjusting-postal-rates.html | Adjusting Postal Rates | True | ALBERT S. BARD | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/abrams-rejects-contract.html | Abrams Rejects Contract | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/house-vote-aids-ferguson.html | House Vote Aids Ferguson | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-mrs-nathan-zuber-1.html | I MRS. NATHAN ZUBER 1 | True | Slclal to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/jersey-g-o-p-sets-caucus-on-meyner-dealings-with-governor-and.html | JERSEY G. O. P. SETS CAUCUS ON MEYNER; Dealings With Governor and Legislative Program Will Be Discussed Friday | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/myron-taylors-give-1000000-to-establish-an-episcopal-center-1000000.html | Myron Taylors Give $1,000,000 To Establish an Episcopal Center; $1,000,000 TO START EPISCOPAL CENTER | True | By George Dugan | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/star-and-the-director-for-3-plays-is-named.html | Star and the Director For 3 Plays Is Named | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/egypt-assigns-envoy-to-syria.html | Egypt Assigns Envoy to Syria | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/lords-day-alliance-opposes-bingo-bill.html | LORD'S DAY ALLIANCE OPPOSES BINGO BILL | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/indian-leaders-warned-to-spurn-high-living.html | Indian Leaders Warned To Spurn High Living | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/old-price-action-dropped-by-ftc-automatic-canteen-company-heldnot.html | OLD PRICE ACTION DROPPED BY F.T.C.; Automatic Canteen Company Held-Not to Have Violated Clayton Act Knowingly | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/fiscal-plan-geared-to-record-incomes-program-geared-to-high-incomes.html | Fiscal Plan Geared To Record Incomes; PROGRAM GEARED TO HIGH INCOMES | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/taylor-arrives-in-korea.html | Taylor Arrives in Korea | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/west-germans-push-antiarming-drive.html | WEST GERMANS PUSH ANTI-ARMING DRIVE | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-delhi-flight-ends-calcutta-is-only-pan-american-stop-cut.html | NEW DELHI FLIGHT ENDS; Calcutta Is Only Pan American Stop — Cut Ordered by India | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/walter-morris-i.html | WALTER MORRIS i | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/commodity-prices-rise-irregularly-volume-however-is-small-with.html | COMMODITY PRICES RISE IRREGULARLY; Volume, However, Is Small, With Rubber, Vegetable Oils, Wool and Burlap Higher | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/miss-nancy-golder-prospective-bride.html | MISS NANCY GOLDER PROSPECTIVE BRIDE | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/humez-victor-in-ninth-french-champion-stops-stretz-with-left-hook.html | HUMEZ VICTOR IN NINTH; French Champion Stops Stretz With Left Hook to Jaw | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/pentagon-pushes-military-pay-rise-729-millions-asked-to-make.html | PENTAGON PUSHES MILITARY PAY RISE; 729 Millions Asked to Make Service Careers Attractive for Those Who Stay In | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/bank-in-jersey-city-elects.html | Bank in Jersey City Elects | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/surpluses-shifting-crop-plans-abroad.html | SURPLUSES SHIFTING CROP PLANS ABROAD | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/music-little-orchestra-allbeethoven-program-is-led-by-scherman.html | Music: Little Orchestra; All-Beethoven Program Is Led by Scherman | True | J. B. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/national-biscuit-sets-sales-peak-company-earns-285-share-against.html | NATIONAL BISCUIT SETS SALES PEAK; Company Earns $2.85 Share Against $2.61 a Year Before — Plans Big Capital Outlay COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/freighter-heads-for-port-in-tow-but-steelore-crack-in-hull-rides.html | FREIGHTER HEADS FOR PORT IN TOW; But Steelore, Crack in Hull, Rides Low in Water -- 19 of 41 Men Taken Off by Tug | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/-jon-willis-dunbari-.html | } JO.N WILLIS DUNBAR'l ] | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/lace-is-a-popular-fabric-in-freshlooking-new-spring-fashions.html | Lace Is a Popular Fabric in Fresh-Looking, New Spring Fashions | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/israel-plans-2-trade-mission.html | Israel Plans 2 Trade Mission | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/34-billion-set-for-defense-air-arm-stressed-president-calls-nuclear.html | 34 BILLION SET FOR DEFENSE; AIR ARM STRESSED President Calls Nuclear Striking Force Major Bar to Aggression 34 BILLION ASKED IN DEFENSE FUNDS | True | By Anthony Levierosspecial To The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/political-tension-in-peru-is-eased-plot-believed-broken-with-recent.html | POLITICAL TENSION IN PERU IS EASED; Plot Believed Broken With Recent Exile of Brother of Ex-Minister of War | True | By Sam Pope Brewerspecial To The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/russian-wrestlers-score.html | Russian Wrestlers Score | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/l-b-fonda-to-wed-miss-edith-marsh-exstudent-at-lehigh-and-an-alumna.html | L. B. FONDA TO WED MISS EDITH MARSH; Ex-Student at Lehigh and an Alumna of Sweet Briar Are Engaged to Marry | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/trains-featured-in-bridal-gowns-long-and-short-versions-are-equaliy.html | TRAINS FEATURED IN BRIDAL GOWNS; Long and Short Versions Are Equally Popular in Big Collection at Macy's | True | By Dorothy O'Neill | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cool-weather-may-curb-floods.html | Cool Weather May Curb Floods | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/brownell-asks-sedition-penalty-increase-to-20-years-in-prison-and.html | Brownell Asks Sedition Penalty Increase To 20 Years in Prison and $20,000 Fine | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/big-furniture-chain-planned-in-midwest.html | BIG FURNITURE CHAIN PLANNED IN MIDWEST | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/loews-increases-net-to-6577311-consolidated-profit-last-year.html | LOEW'S INCREASES NET TO $6,577,311; Consolidated Profit Last Year Compares With $4,380,603 in '53 for Movie Chain | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/grange-quits-illinois-trustees.html | Grange Quits Illinois Trustees | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/1000000-bequest-left-to-princeton.html | $1,000,000 BEQUEST LEFT TO PRINCETON | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/robinson-may-quit-this-season-if-he-is-still-bothered-by-injuries.html | Robinson May Quit This Season If He Is Still Bothered by Injuries | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cotton-weakest-in-far-contracts-market-here-ends-unchanged-to-13.html | COTTON WEAKEST IN FAR CONTRACTS; Market Here Ends Unchanged to 13 Points Down Following Narrow, Sluggish Trading | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/balkan-little-3-to-confer.html | Balkan 'Little 3' to Confer | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/tiesler-weissinger.html | Tiesler -- Weissinger | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-dr-morris-nielsen-i.html | I DR. MORRIS NIELSEN I | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-s-borrowing-cost-shows-an-increase.html | U. S. BORROWING COST SHOWS AN INCREASE | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/3000000-sought-in-war-on-crime-president-acts-to-aid-states-curb.html | $3,000,000 SOUGHT IN WAR ON CRIME; President Acts to Aid States Curb Delinquency -- Budget Also Helps the Aged | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/orioles-add-farm-club.html | Orioles Add Farm Club | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/angelo-defeats-sullivan.html | Angelo Defeats Sullivan | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/13-u-s-fliers-missing-in-st-lawrence-crash.html | 13 U. S. Fliers Missing In St. Lawrence Crash | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/engineering-groups-urged-to-stay-here.html | ENGINEERING GROUPS URGED TO STAY HERE | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/11-argentine-picnickers-killed.html | 11 Argentine Picnickers Killed | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/butler-lauds-trade-meeting.html | Butler Lauds Trade Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cone-bauer.html | Cone -- Bauer | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/heads-brooklyn-cancer-drive.html | Heads Brooklyn Cancer Drive | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/george-p-pollard.html | GEORGE P. POLLARD | True | Speda. l to The New York TlllleS | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/our-fiscal-pilots.html | OUR FISCAL PILOTS | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/wider-trade-act-urged-by-dulles-he-tells-house-unit-program-would.html | WIDER TRADE ACT URGED BY DULLES; He Tells House Unit Program Would Cement Allied Unity -- Benson Sees Farmers Aided | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/la-salle-bids-adieu-to-steam.html | La Salle Bids Adieu to Steam | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/traffic-accidents-rise-8-persons-were-killed-and-685-injured-here.html | TRAFFIC ACCIDENTS RISE; 8 Persons Were Killed and 685 Injured Here Last Week | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/general-foods-appoints-national-sales-manager.html | General Foods Appoints National Sales Manager | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/29-become-knights-of-malta.html | 29 Become Knights of Malta | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/11000000-more-asked-for-national-park-unit.html | $11,000,000 More Asked For National Park Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/jane-r-cain-affianced-she-is-the-prospective-bride-of-charles-g.html | JANE R. CAIN AFFIANCED; She Is the Prospective Bride of Charles G. Davis 2d | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/nehru-party-aim-socialist-india-but-ruling-congress-groups-meeting.html | NEHRU PARTY AIM: SOCIALIST INDIA; But Ruling Congress Group's Meeting Stresses Need for Private Production Also | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/carborundum-co-enters-new-field-acquires-the-curtis-machine-corp.html | CARBORUNDUM CO. ENTERS NEW FIELD; Acquires the Curtis Machine Corp., Makers of Sanders for Furniture Industry | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/state-fiscal-secrecy.html | STATE FISCAL "SECRECY" | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/shipping-news-and-notes-north-atlantic-passenger-travel-gained-in.html | Shipping News and Notes; North Atlantic Passenger Travel Gained in '54 -- Dual Rate Finding Is Made | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/gilbert-roland-married.html | Gilbert Roland Married | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/newark-demotes-2-in-police-inquiry.html | NEWARK DEMOTES 2 IN POLICE INQUIRY | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/japanese-and-filipino-confer.html | Japanese and Filipino Confer | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/indian-farm-plan-set-experts-to-tour-u-s-in-study-of-agricultural.html | INDIAN FARM PLAN SET; Experts to Tour U. S. in Study of Agricultural Methods | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/many-to-donate-blood-bronx-park-area-to-aid-drive-today-and.html | MANY TO DONATE BLOOD; Bronx Park Area to Aid Drive Today and Tomorrow | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-george-e-barton.html | I . GEORGE E. BARTON | True | ' I I Special to The New York Times. I | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/nautical-delights-continue-to-draw-many-enthusiasts-to-motor-boat.html | Nautical Delights Continue to Draw Many Enthusiasts to Motor Boat Show; SPORTS CRUISER ONE OF FEATURES Coronado 20 Reported Sold to Shah of Iran in Miami -- Long Queues at Show | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/concern-for-the-present-urged.html | Concern for the Present Urged | True | CHARLES C. PLATT | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/billion-rise-seen-in-foreign-deals-council-gives-an-estimate-of-36.html | BILLION RISE SEEN IN FOREIGN DEALS; Council Gives an Estimate of 36 Billion for U. S. Activities Internationally in 1955 EXPORT STIMULUS NOTED Increase in Dollars Available Expected to Favor Outflow of American Products | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/queens-pastor-elected-long-island-moderator.html | Queens Pastor Elected Long Island Moderator | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/jet-age-reaches-columbus.html | Jet Age Reaches Columbus | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/card-party-to-help-girls-town-plans.html | CARD PARTY TO HELP GIRLS TOWN PLANS | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/powers-mcguire.html | Powers -- McGuire | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/150-italian-features-film-industry-also-produced-400-documentaries.html | 150 ITALIAN FEATURES; Film Industry Also Produced 400 Documentaries in 1954 | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-guinea-wilds-lengthen-trips-and-make-easy-tasks-difficult.html | New Guinea Wilds Lengthen Trips And Make 'Easy' Tasks Difficult; Equipment to Carve Jungle Airstrip Goes 23 Miles in 8 Weeks -- 50 Heroic Natives Test Bridge Over Chasm 60 Feet Deep | True | By Robert .aldenspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/emotions-called-factor-in-buying-designer-says-most-people-falsely.html | EMOTIONS CALLED FACTOR IN BUYING; Designer Says Most People Falsely Think That Beauty Dictates Their Purchases | True | By Betty Pepis | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rug-texture-varies-as-much-as-design.html | RUG TEXTURE VARIES AS MUCH AS DESIGN | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-house-body-named-cannon-denies-packing-it-with-public-power.html | NEW HOUSE BODY NAMED; Cannon Denies 'Packing' It With Public Power Advocates | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/imogene-boyd-engaged-fiancee-of-peter-hurd-both-seniors-at-st.html | IMOGENE BOYD ENGAGED; Fiancee of Peter Hurd -- Both Seniors at St. Lawrence | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/raymond-p-reese.html | RAYMOND P. REESE | True | SpeclRl to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/argentina-sets-up-base-camp-in-antarctic-near-point-where-britons.html | Argentina Sets Up Base Camp in Antarctic Near Point Where Britons Plan Expedition | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/georgia-post-to-miss-suggs.html | Georgia Post to Miss Suggs | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/6-billion-yield-seen-from-offshore-oil.html | 6 BILLION YIELD SEEN FROM OFFSHORE OIL | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/civil-servants-honored-1st-army-employes-with-25-or-more-years-get.html | CIVIL SERVANTS HONORED; 1st Army Employes With 25 or More Years Get Service Pins | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/john-j-w-e-arnshaw-i.html | JOHN J. W. E. ARNSHAW I | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/polygamy-under-fire-questionnaire-goes-to-5000-women-in-pakistan.html | POLYGAMY UNDER FIRE; Questionnaire Goes to 5,000 Women in Pakistan | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/stability-forecast-in-price-of-silver.html | STABILITY FORECAST IN PRICE OF SILVER | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/academy-gets-new-board-head.html | Academy Gets New Board Head | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/joan-leibo-betrothed-wellesley-sophomore-fiancee-of-lieut-herbert.html | JOAN LEIBO BETROTHED; Wellesley Sophomore Fiancee of Lieut. Herbert Lipschutz | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/latinamerican-conflicts-they-are-said-to-be-test-of-whether.html | Latin-American Conflicts; They Are Said to Be Test of Whether Democracy Can Survive | True | FRANCES R. GRANT | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/three-card-rookies-sign.html | Three Card Rookies Sign | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/warners-bidding-for-best-seller-studio-reportedly-has-inside-track.html | WARNERS BIDDING FOR BEST SELLER; Studio Reportedly Has Inside Track for Film Rights to 'No Time for Sergeants' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cyanamid-in-new-field.html | Cyanamid in New Field | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/santee-in-garden-mile-he-will-run-in-millrose-games-wanamaker-race.html | SANTEE IN GARDEN MILE; He Will Run in Millrose Games' Wanamaker Race Feb. 5 | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/longacre-offers-festival-tonight-paul-henreid-and-betty-field-will.html | LONGACRE OFFERS 'FESTIVAL' TONIGHT; Paul Henreid and Betty Field Will Co-Star in Comedy by Sam and Bella Spewack | True | By Louis Calta | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/iowa-five-beats-illinois-scores-9280-to-gain-tie-for-lead-in-big.html | IOWA FIVE BEATS ILLINOIS; Scores, 92-80, to Gain Tie for Lead in Big Ten | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mccormick-in-chicago-hospital.html | McCormick in Chicago Hospital | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/egypt-to-stand-with-west.html | Egypt to Stand With West | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/a-test-for-w-e-u.html | A TEST FOR W. E. U. | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/dream-of-balanced-budget-eludes-a-longtime-economy-advocate-hughes.html | Dream of Balanced Budget Eludes A Long-Time Economy Advocate; Hughes, Who Helped Frame Fiscal Report, Has Urged Cut in Federal Spending | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/farmington-honor-man-heads-the-yale-news.html | Farmington Honor Man Heads The Yale News | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/in-the-nation-hope-springs-eternal-in-the-federal-ledger.html | In The Nation; Hope Springs Eternal in the Federal Ledger | True | By Arthur Krock | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/midways-visit-held-misused-politically.html | MIDWAY'S VISIT HELD MISUSED POLITICALLY | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/johnny-buff-held-two-boxing-titles.html | JOHNNY BUFF, HELD TWO BOXING TITLES | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-david-john-main-i.html | I DAVID JoHN MAIN I | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/problem-drivers-ready-for-school-7week-course-to-get-under-way.html | PROBLEM DRIVERS READY FOR SCHOOL; 7-Week Course to Get Under Way Tomorrow -- Class of 20 Will Be Entirely Male | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/van-doren-hails-walt-whitman-calls-poet-great-but-says-he-tinkered.html | VAN DOREN HAILS WALT WHITMAN; Calls Poet 'Great' but Says He Tinkered With Text for Posterity's Sake | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/fu-manchu-to-republic-studio-pays-4000000-for-tv-radio-and-movie.html | FU MANCHU TO REPUBLIC; Studio Pays $4,000,000 for TV, Radio and Movie Rights | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/leahy-leaves-hospital.html | Leahy Leaves Hospital | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/timing-of-sunrise-and-sunset.html | Timing of Sunrise and Sunset | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/last-of-the-unknown-lands.html | LAST OF THE UNKNOWN LANDS | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/article-2-no-title.html | Article 2 — No Title | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/peyton-joins-du-pont-board.html | Peyton Joins du Pont Board | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/flagg-gains-semifinals.html | Flagg Gains Semi-Finals | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/kentucky-sets-back-l-s-u-quintet-6462.html | KENTUCKY SETS BACK L. S. U. QUINTET, 64-62 | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/coins-used-in-jewelry-unusual-necklaces-are-among-pieces-on-view-at.html | COINS USED IN JEWELRY; Unusual Necklaces Are Among Pieces on View at Macy's | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/volunteer-chaplains-urged.html | Volunteer Chaplains Urged | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/france-combating-taxpayers-revolt-france-combats-taxpayer-revolt.html | France Combating Taxpayers' Revolt; FRANCE COMBATS TAXPAYER REVOLT | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/kauthoff-shepard-win-take-firstround-tests-in-bulldog-squash.html | KAUTHOFF, SHEPARD WIN; Take First-Round Tests in Bulldog Squash Tourney | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/toss-coin-and-drive-on-your-toll-will-be-caught-by-robot-on-jersey.html | TOSS COIN AND DRIVE ON; Your Toll Will Be Caught By Robot on Jersey Parkway | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/yale-gets-ives-mss-widow-of-composer-presents-collection-to.html | YALE GETS IVES' MSS.; Widow of Composer Presents Collection to University | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/benefit-antiques-show-set.html | Benefit Antiques Show Set | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/walls-outpoints-slade-gains-unanimous-decision-in-10rounder-at.html | WALLS OUTPOINTS SLADE; Gains Unanimous Decision in 10-Rounder at Toronto | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/milstead-heads-group-former-yale-star-elected-by-touchdown-club.html | MILSTEAD HEADS GROUP; Former Yale Star Elected by Touchdown Club Here | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/bill-current-is-rated-leading-harness-driver.html | Bill Current Is Rated Leading Harness Driver | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/bank-notes.html | BANK NOTES | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/more-cattle-in-feed-5816000-now-being-fattened-is-8-above-a-year-ago.html | MORE CATTLE IN FEED; 5,816,000 Now Being Fattened Is 8% Above a Year Ago | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rebel-planes-quit-as-four-f51s-join-costa-rica-forces-insurgents.html | REBEL PLANES QUIT AS FOUR F-51'S JOIN COSTA RICA FORCES; Insurgents Land in Nicaragua and Are Interned -- Arrival of Aid From U. S. Hailed WAR SAID TO BE IN LULL Figueres Terms Morale High Despite Air Action -- Report of Picado's Death Denied FOUR U. S. PLANES REACH COSTA RICA | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/sunday-sales-approved-jersey-city-court-rules-on-the-selling-of.html | SUNDAY SALES APPROVED; Jersey City Court Rules on the Selling of Packaged Meat | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/work-on-new-years-vowed-in-red-china.html | WORK ON NEW YEAR'S VOWED IN RED CHINA | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/to-keep-fares-down-mass-transportation-it-is-felt-cannot-operate-at.html | To Keep Fares Down; Mass Transportation, It Is Felt Cannot Operate at a Profit | True | NATHAN M. KLEIN | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rights-offered-to-bank-stock.html | Rights Offered to Bank Stock | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-n-chief-failed-knowland-says-senator-links-hammarskjold-to.html | U. N. CHIEF FAILED, KNOWLAND SAYS; Senator Links Hammarskjold to Efforts to Appease Communist China | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/white-pine-pours-copper.html | White Pine Pours Copper | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/driver-16-in-fatal-crash-long-island-student-in-accident-that-kills.html | DRIVER, 16, IN FATAL CRASH; Long Island Student in Accident That Kills 1, Injures 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/atomic-unit-to-be-asked-to-fit-sea-water-for-use.html | Atomic Unit to Be Asked To Fit Sea Water for Use | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/103000000-asked-for-shipbuilding-budget-seeks-rise-in-funds-would.html | $103,000,000 ASKED FOR SHIPBUILDING; Budget Seeks Rise in Funds -- Would End Aid to States for Maritime Schools | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/about-art-and-artists-15-paintings-by-picasso-1920-to-1944-on.html | About Art and Artists; 15 Paintings by Picasso, 1920 to 1944, on Display at Paul Rosenberg Gallery | True | By Howard Devree | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/truck-kills-elderly-woman.html | Truck Kills Elderly Woman | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/19230000-sought-on-housing-notes-city-authority-will-receive-bids.html | $19,230,000 SOUGHT ON HOUSING NOTES; City Authority Will Receive Bids Next Tuesday -- Other Municipal Borrowing | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rebels-deny-picado-report.html | Rebels Deny Picado Report | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-s-flier-dies-in-crash.html | U. S. Flier Dies in Crash | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/peak-u-s-output-seen-by-g-m-head-curtice-forecasts-3-rise-in-goods.html | PEAK U. S. OUTPUT SEEN BY G. M. HEAD; Curtice Forecasts 3% Rise in Goods and Services This Year Over 1954 Total PEAK U. S. OUTPUT SEEN BY G. M. HEAD | True | By Bert Pierce | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/dynamics-elevates-gross.html | Dynamics Elevates Gross | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/hanoi-buildup-charged-saigon-embassy-warns-west-on-concessions-to.html | HANOI BUILD-UP CHARGED; Saigon Embassy Warns West on Concessions to Reds | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/guernsfy-d-prf_ntiss.html | GUERNSF-.Y D. PRF_.NTISS | True | special to The New York 'rimes. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/look-at-it-this-way-and-you-see-a-surplus.html | Look at It This Way And You See a Surplus | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/coop-rolls-double-in-10-years.html | Co-op Rolls Double in 10 Years | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/172-named-for-classic-race-may-gross-155000-american-derby-draws.html | 172 NAMED FOR CLASSIC; Race May Gross $155,000 - American Derby Draws 171 | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/dewey-finds-city-choked-by-traffic-at-printing-week-dinner-he-hails.html | DEWEY FINDS CITY CHOKED BY TRAFFIC; At Printing Week Dinner He Hails Recent Proposals for Extensive Relief Projects | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/dental-dean-named-seton-hall-picks-dr-maxwell-for-post-in-new.html | DENTAL DEAN NAMED; Seton Hall Picks Dr. Maxwell for Post in New College | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/kashmir-tunnel-begun-tube-to-provide-yearround-communication-with.html | KASHMIR TUNNEL BEGUN; Tube to Provide Year-Round Communication With India | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rural-staten-island-views-span-to-brooklyn-as-a-mixed-blessing.html | Rural Staten Island Views Span To Brooklyn as a Mixed Blessing | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/scholarship-marks-50th-year.html | Scholarship Marks 50th Year | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/jacob-orensteii.html | JACOB ORENSTEII | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/newspaper-trial-opens-kansas-city-star-monopoly-case-hears.html | NEWSPAPER TRIAL OPENS; Kansas City Star Monopoly Case Hears Advertising Witness | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/000-attendrite-for-mrs-farley-warrefi-harriman-wagner-at-mass-in-st.html | ,000 A.TTEND'RITES FOR MRS, FARLEY; Warrefi, Harriman, Wagner at Mass in St. PasEri.ck's/ .--spe!lman 'Pre. sldes | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/john-w-t-wettluson.html | JOHN W. T. WETTLuSON | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/sports-of-the-times-twinkling-stars.html | Sports of The Times; Twinkling Stars | True | By Arthur Daley | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/appeal-to-voters-changed-by-soviet-emphasis-put-on-collective.html | APPEAL TO VOTERS CHANGED BY SOVIET; Emphasis Put on Collective Leadership Instead of One Man, as in Stalin's Day | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/vote-set-on-stock-increase.html | Vote Set on Stock Increase | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mrs-h-d-blankman-has-son.html | Mrs. H. D. Blankman Has Son | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/aviation-engineer-found-dead.html | Aviation Engineer Found Dead | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/london-is-ragged-on-profit-taking-end-of-account-sales-brings-mixed.html | LONDON IS RAGGED ON PROFIT TAKING; End of Account Sales Brings Mixed Changes, but Gains Outnumber the Losses | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/margaret-e-stone-engaged-to-officer.html | MARGARET E. STONE ENGAGED TO OFFICER | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/fred-hill-sells-on-riverside-dr-property-near-105th-street-to-bc.html | FRED HILL SELLS ON RIVERSIDE DR.; Property Near 105th Street to Be Used by American Buddhist Academy | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cairo-protecting-cheops-ship-site-antiquities-bureau-nettled-by.html | CAIRO PROTECTING CHEOPS SHIP SITE; Antiquities Bureau, Nettled by Critics, Starts Intensive Anti-Deterioration Steps N. Y. U. AIDES ANSWERED Report Is New Man Will Head Excavation Effort, Marked by Controversy So Far | True | By Kennett Lovespecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/tachens-pounded-by-200-red-bombs-guns-shell-nearby-chinese.html | TACHENS POUNDED BY 200 RED BOMBS; Guns Shell Near-By Chinese Nationalist Island Following Raid by 60 Planes | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/5-m-jrdinedie-c00fidge-aide-76-essecretary-of-agriculture-was-head.html | 5'. M. JRDINEDIES; C00LIDGE AIDE, 76; Ex-Secretary of Agriculture Was Head of Kansas State '. and'University of Wichita: | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/imrs-paul-c-nicholsoni.html | IMRS. PAUL C. NICHOLSONI | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-antipolio-vaccine-being-tried-on-convicts.html | New Anti-Polio Vaccine Being Tried on Convicts | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/fund-rises-asked-for-f-b-i-courts-33000000-proposed-to-end-judicial.html | FUND RISES ASKED FOR F. B. L COURTS; $33,000,000 Proposed to End Judicial 'Starvation' -- Work of Bureau Called Expanding | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/invention-of-movable-type.html | Invention of Movable Type | True | L. CARRINGTON GOODRICH | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/business-building-sold-in-union-city.html | BUSINESS BUILDING SOLD IN UNION CITY | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/6-convicted-of-mutiny-army-privates-at-fort-bragg-get-7-years-at.html | 6 CONVICTED OF MUTINY; Army Privates at Fort Bragg Get 7 Years at Hard Labor | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/legislature-gets-2-g-o-p-tax-bills-25-business-10-personal-cuts.html | LEGISLATURE GETS 2 G. O. P. TAX BILLS; 25% Business, 10% Personal Cuts Would Stay -- Action by Governor Uncertain LEGISLATURE GETS 2 G. O. P. TAX BILLS | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/home-loan-posts-filled-board-again-picks-mcdonald-to-head-new-york.html | HOME LOAN POSTS FILLED; Board Again Picks McDonald to Head New York Bank | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/heads-judson-dunaway-corp.html | Heads Judson Dunaway Corp. | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/hensel-stresses-aggression-curb-defense-aide-declares-u-s-is.html | HENSEL STRESSES AGGRESSION CURB; Defense Aide Declares U. S. Is 'Militarily Stronger by Far Than Challenger' | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/first-us-tour-set-by-philharmonia-london-orchestra-directed-by-von.html | FIRST U.S. TOUR SET BY PHILHARMONIA; London Orchestra, Directed by von Karajan, Will Begin 5-Week Visit in October | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/22inch-color-tube-on-way.html | 22-Inch Color Tube on Way | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/budgets-stay-above-1952-pledge-to-taft.html | BUDGETS STAY ABOVE 1952 PLEDGE TO TAFT | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/-rfv-joseph-zaud-i.html | [ RF-V. JOSEPH Z.'AUD I | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/moonshiners-beware.html | Moonshiners Beware | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/hanover-bank-executive-heads-fiduciaries-group.html | Hanover Bank Executive Heads Fiduciaries Group | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/-cyrus-s-weiss.html | ! CYRUS S. WEISS | True | I I Specta5 to The New York es. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/budget-halves-1955-deficit-provides-62-billion-outlay-progress-is.html | BUDGET HALVES 1955 DEFICIT; PROVIDES 62 BILLION OUTLAY;; PROGRESS IS NOTED Better Balance Is Seen as Receipts Increase and Spending Drops NEW BUDGET CUTS '55 DEFICIT IN HALF | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/marine-unit-to-move-fourth-regiment-will-transfer-from-japan-to.html | MARINE UNIT TO MOVE; Fourth Regiment Will Transfer From Japan to Hawaii | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-s-marksmen-triumph-win-individual-team-honors-in-skeet-event-at.html | U. S. MARKSMEN TRIUMPH; Win Individual, Team Honors in Skeet Event at Cairo | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/furniture-show-off-to-fast-start-attendance-heavy-and-buying-is.html | FURNITURE SHOW OFF TO FAST START; Attendance Heavy and Buying Is Substantial Also at Lamp and Carpet Markets Here | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/expow-greets-german-rescuer-former-u-s-flier-host-here-to-luftwaffe.html | EX-P.O.W. GREETS GERMAN RESCUER; Former U. S. Flier Host Here to Luftwaffe Captain Who Saved Him From Mob | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/modern-museum-buys-early-rodin.html | Modern Museum Buys Early Rodin | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mrs-luce-tells-u-s-to-open-trade-door.html | MRS. LUCE TELLS U. S. TO OPEN TRADE DOOR | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rates-on-commercial-paper-rise-resistance-by-investor-is-blamed.html | Rates on Commercial Paper Rise; Resistance by Investor Is Blamed; Dealers in the Open Market Increase Yield to Buyers by One-Eighth of Percentage Point, G.M.A.C. by Twice as Much | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/nathaniel-orens-1.html | NATHANIEL ORENS 1 | True | SlAal to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/printers-on-times-give-to-neediest-chapel-members-make-annual.html | PRINTERS ON TIMES GIVE TO NEEDIEST; Chapel Members Make Annual Donations as Tribute to Late Publisher and Wife GIRL, 10, SENDS EARNINGS She Asks That $5 Go to Person Who Is Handicapped -- Fund Total is Now $403,242 | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/andre-de-ribaupierrei.html | [ANDRE DE RIBAUPIERREI | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/baroness-to-be-bride-micheline-de-posson-belgian-engaged-to-james-g.html | BARONESS TO BE BRIDE; Micheline de Posson, Belgian, Engaged to James G. Adler | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/real-estate-concern-names-vice-president.html | Real Estate Concern Names Vice President | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/harriman-seeks-basic-pay-backing-he-bids-both-parties-endorse-plea.html | HARRIMAN SEEKS BASIC PAY BACKING; He Bids Both Parties Endorse Plea to Congress for a $1.25 Hourly Minimum | True | By Richard Ampersspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/israel-condemned-on-rustling.html | Israel Condemned on Rustling | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-foreign-aid-set-at-35-billion-budget-puts-stress-on-funds-for.html | NEW FOREIGN AID SET AT 3.5 BILLION; Budget Puts Stress on Funds for Asia -- Actual Outlay Would Be $4,700,000,000 | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/conductor-to-retire-macmillan-will-quit-toronto-symphony-in-april.html | CONDUCTOR TO RETIRE; MacMillan Will Quit Toronto Symphony in April, 1956 | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/three-killers-lose-plea-in-u-s-court.html | THREE KILLERS LOSE PLEA IN U. S. COURT | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/archives/mccarthy-attacks-distorted-data-charges-johnston-twisted-state.html | M'CARTHY ATTACKS 'DISTORTED DATA; Charges Johnston 'Twisted' State Department Letter on Disputed Ousters | True | By W. H. Lawrencespecial to the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/burmese-train-dynamited.html | Burmese Train Dynamited | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/the-nautilus-goes-to-sea-first-atomicpowered-ship-navys-first.html | The Nautilus Goes to Sea; First Atomic-Powered Ship; Navy's First Atomic-Powered Submarine Starts Series of Trial Runs NAUTILUS AT SEA; FIRST ATOMIC SHIP | True | By Murray Schumachspecial to the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/archives/tito-to-give-u-nu-arms-will-equip-burmese-brigade-in-return-for.html | TITO TO GIVE U NU ARMS; Will Equip Burmese Brigade in Return for Rice | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/dahut-in-deputys-post.html | Dahut in Deputy's Post | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/daughter-to-keenan-wynns.html | Daughter to Keenan Wynns | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-n-seat-issue-raised.html | U. N. Seat Issue Raised | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-dr-harry-p-willcox.html | I DR. HARRy P. WILI-COX | True | St.tal to The New Yock Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/swiss-watch-exports-declined-6-last-year.html | Swiss Watch Exports Declined 6% Last Year | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/car-rental-chain-sold-to-bostonian-r-s-robie-acquires-control-of.html | CAR RENTAL CHAIN SOLD TO BOSTONIAN; R. S. Robie Acquires Control of World-Wide Avis System in $8,000,000 Transaction | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/santo-domingo-buys-utility.html | Santo Domingo Buys Utility | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/sheppard-awarded-2d-stay-but-no-bail.html | SHEPPARD AWARDED 2D STAY BUT NO BAIL | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/no-comment-at-u-n.html | No Comment at U. N. | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rhee-recovering-after-surgery.html | Rhee Recovering After Surgery | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/play-to-aid-service-of-prescott-house.html | PLAY TO AID SERVICE OF PRESCOTT HOUSE | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/news-of-food-new-zealand-is-sending-us-frozen-split-tails-of-rock.html | News of Food; New Zealand Is Sending Us Frozen, Split Tails of Rock Lobsters | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/parley-to-weigh-ankara-defense-supply-problem-to-be-studied.html | PARLEY TO WEIGH ANKARA DEFENSE; Supply Problem to Be Studied Tomorrow by U. S., British and Turkish Officials | True | By Benjamin Wellesspecial to the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/commodity-index-up-climbed-to-91-on-friday-from-909-on-last.html | COMMODITY INDEX UP; Climbed to 91 on Friday From 90.9 on Last Thursday | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/a-portrait-for-the-president.html | A Portrait for the President | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/shares-of-utility-on-market-today-450000-of-duquesne-light-common.html | SHARES OF UTILITY ON MARKET TODAY; 450,000 of Duquesne Light Common to Be Offered by Banking Syndicate Here | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/friend-of-broker-heir-to-10-million-alfred-caspary-left-estate-to.html | FRIEND OF BROKER HEIR TO 10 MILLION; Alfred Caspary Left Estate to Long Island Man for Spending at Discretion | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/joins-tobe-deutschmann.html | Joins Tobe Deutschmann | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/11188-season-tickets-are-sold-braves-report.html | 11,188 Season Tickets Are Sold, Braves Report | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-albert-c-wiebe-.html | i ALBERT C. WIEBE ] | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/chrysler-auto-show-on-a-300horsepower-coupe-is-among-14-cars.html | CHRYSLER AUTO SHOW ON; A 300-Horsepower Coupe Is Among 14 Cars Displayed | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/sughrue-defends-railroad-record.html | SUGHRUE DEFENDS RAILROAD RECORD | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/brooklyn-award-dinner.html | Brooklyn Award Dinner | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/stock-prices-dive-3-billion-in-day-2-selling-waves-hit-market.html | STOCK PRICES DIVE $3 BILLION IN DAY; 2 Selling Waves Hit Market -- Street Credits Tough U. S. Policy, Fulbright Inquiry INDEX DIPS 5.65 TO 260.01 949 Issues Fall as 167 Rise -- 3,360,000 Shares Moved -- Rails Drop 2.51 to 88.50 STOCK PRICES DIVE $3 BILLION IN DAY | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/writers-honor-ken-smith-he-gets-gift-in-recognition-of-service-to.html | WRITERS HONOR KEN SMITH; He Gets Gift in Recognition of Service to Baseball | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/blessbull-takes-hialeah-inaugural-in-track-record-time-outsider.html | Blessbull Takes Hialeah Inaugural in Track Record Time; OUTSIDER SCORES BY FIVE LENGTHS Returning $25.20, Blessbull Is Timed in 1:09 2/5 for 6 Furlongs at Hialeah | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/tables-in-budget-depict-where-tax-money-goes.html | Tables in Budget Depict Where Tax Money Goes | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/t-v-a-aides-disagree.html | T. V. A. Aides Disagree | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/exsoviet-captive-finds-city-is-jail-noble-freed-after-10-years-wary.html | EX-SOVIET CAPTIVE FINDS CITY IS JAIL; Noble, Freed After 10 Years, Wary of Leaving His Hotel Because of Publicity | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/ringel-to-be-sworn-in-magistrate-takes-oath-today-as-special.html | RINGEL TO BE SWORN IN; Magistrate Takes Oath Today as Special Sessions Justice | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/passamaquoddy-project-revived-by-eisenhower.html | Passamaquoddy Project Revived by Eisenhower | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/westchester-gets-parkways-plans-study-urges-immediate-start-on-most.html | WESTCHESTER GETS PARKWAYS PLANS; Study Urges Immediate Start on Most of $60,740,000 Job but the County Hesitates | True | By Merrill Folsomspecial To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/safer-capitol-is-asked-2-victims-of-house-shooting-urge.html | SAFER CAPITOL IS ASKED; 2 Victims of House Shooting Urge Professional Police | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/film-benefit-set-by-travelers-aid-cinerama-holiday-premiere-feb-8.html | FILM BENEFIT SET BY TRAVELERS AID; ' Cinerama Holiday' Premiere Feb. 8 to Mark Society's 50 Years of Service | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/senate-confirms-4-harriman-aides-carey-johnson-mooney-and-wehle-are.html | SENATE CONFIRMS 4 HARRIMAN AIDES; Carey, Johnson, Mooney and Wehle Are Approved by Chamber Unanimously | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/somoza-pledges-neutrality.html | Somoza Pledges Neutrality | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/funds-asked-for-commission.html | Funds Asked for Commission | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/guard-quits-phenix-city.html | Guard Quits Phenix City | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/joseph-l-moss.html | JOSEPH L. MOSS | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/liner-ryndam-turns-back.html | Liner Ryndam Turns Back | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/britons-approve-exclusion.html | Britons Approve Exclusion | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/neglect-of-her-navy-is-charged-to-britain.html | Neglect of Her Navy Is Charged to Britain | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/met-at-home-by-thugs-queens-man-and-family-are-victims-of-25100.html | MET AT HOME BY THUGS; Queens Man and Family Are Victims of $25,100 Robbery | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-wallace-s-thomas-i.html | I WALLACE S. THOMAS i | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/puerto-rico-sends-more-rum.html | Puerto Rico Sends More Rum | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/indians-sign-keokuk-hurler.html | Indians Sign Keokuk Hurler | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/president-seeks-standby-powers-will-ask-for-authority-to-set-90day.html | PRESIDENT SEEKS STANDBY POWERS; Will Ask for Authority to Set 90-Day Price-Wage Freeze in National Emergency | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/americas-mission-reaches-managua-will-hear-nicaraguas-case-on-costa.html | AMERICAS MISSION REACHES MANAGUA; Will Hear Nicaragua's Case on Costa Rica Fighting -- Postponed Trip Twice | True | By Paul P. Kennedyspecial to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-mrs-leo-feigenberg-i.html | I MRS. LEO FEIGENBERG I | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/police-applicant-loses-refusal-to-appoint-man-once-a-delinquent-is.html | POLICE APPLICANT LOSES; Refusal to Appoint Man Once a Delinquent Is Ruled Legal | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/-54-truck-tags-expire-and-the-renewals-lag.html | ' 54 Truck Tags Expire And the Renewals Lag | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/the-military-budget-an-assessment-of-presidents-proposals-and.html | The Military Budget; An Assessment of President's Proposals and Problems Posed for Surface Forces | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/bury-stoke-city-battle-to-33-tie-english-soccer-rivals-fail-to.html | BURY, STOKE CITY BATTLE TO 3-3 TIE; English Soccer Rivals Fail to Reach Decision in 2d Replay of Cup Match | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/eisenhower-moves-to-ease-tax-returns.html | EISENHOWER MOVES TO EASE TAX RETURNS | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/soviet-chief-leaves-germany.html | Soviet Chief Leaves Germany | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/american-league-lists-1955-slate-208-night-tests-carded-with-kansas.html | AMERICAN LEAGUE LISTS 1955 SLATE; 208 Night Tests Carded, With Kansas City's 40 Showing Way -- Yankees Set 16 | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/montreal-parley-set-nation-will-try-to-avert-end-of-civil-defense.html | MONTREAL PARLEY SET; Nation Will Try to Avert End of Civil Defense | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/citys-search-finds-lost-cemetery-bill.html | CITY'S SEARCH FINDS LOST CEMETERY BILL | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/builders-shown-colored-kitchens-vivid-hues-and-convenience-are.html | BUILDERS SHOWN COLORED KITCHENS; Vivid Hues and Convenience Are Stressed in Models at Chicago Exhibit | True | By Maurice Foleyspecial To The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/2-ad-men-die-in-air-crash.html | 2 Ad Men Die in Air Crash | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/peru-gains-in-cotton-new-high-output-attributed-to-irrigation.html | PERU GAINS IN COTTON; New High Output Attributed to Irrigation Facility | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/ad-role-of-press-held-vital-today-progress-in-relations-with-buyers.html | AD ROLE OF PRESS HELD VITAL TODAY; Progress in Relations With Buyers of Space Reported to Newspaper Executives | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/reporter-cleared-of-impersonation.html | REPORTER CLEARED OF IMPERSONATION | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/un-survey-urged-on-religion-curbs-restrictions-likely-to-become.html | U.N. SURVEY URGED ON RELIGION CURBS; Restrictions Likely to Become More Acute, U. S. Jurist Tells Subcommission | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mayer-heads-chicago-board.html | Mayer Heads Chicago Board | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/teacher-suspended-at-queens-college.html | TEACHER SUSPENDED AT QUEENS COLLEGE | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-s-golfers-meet-canadians-today-cash-bonuses-added-incentive-for.html | U. S. GOLFERS MEET CANADIANS TODAY; Cash Bonuses Added Incentive for Players in Hopkins Matches on Coast | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/geneva-selected-for-un-atom-talk-choice-made-after-moscow-says-it.html | GENEVA SELECTED FOR U.N. ATOM TALK; Choice Made After Moscow Says It Will Share Supplies With Five of Its Allies GENEVA SELECTED FOR U.N. ATOM TALK | True | By Kathleen Teltschspecial To The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/malaya-rejects-amnesty-for-reds-war-committee-turns-down-proposal.html | MALAYA REJECTS AMNESTY FOR REDS; War Committee Turns Down Proposal, but It May Be Revived After Election | True | By Tillman Durdinspecial To The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/planes-viewed-as-obsolete.html | Planes Viewed as Obsolete | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/i-m-rs-alexander-wood.html | I M RS. ALEXANDER WOOD | True | Spectral to 3Lhe New York TLnes. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/israeli-parties-merge-religious-workers-join-with-conservative.html | ISRAELI PARTIES MERGE; Religious Workers Join With Conservative Group | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/steel-operations-planned-at-824.html | STEEL OPERATIONS PLANNED AT 82.4% | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/indiana-downs-michigan-state.html | Indiana Downs Michigan State | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/folsom-inaugurated-alabama-governor-sworn-in-after-4hour-parade.html | FOLSOM INAUGURATED; Alabama Governor Sworn In After 4-Hour Parade | True | Special to The New York Times. | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-18 | 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/11-junks-seized-reds-say.html | 11 Junks Seized, Reds Say | True | | 1983-04-07 | RE0000164546 | B00000513677 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/sullivan-to-give-salute-to-radio-but-nbc-contract-artists-may-not.html | SULLIVAN TO GIVE SALUTE TO RADIO; But N.B.C. Contract Artists May Not Be Allowed to Appear on C.B.S. TV Show | True | By Val Adams | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/sports-of-the-times-a-wonderful-winter.html | Sports of The Times; A Wonderful Winter | True | By Arthur Daley | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/kenya-offers-amnesty-proposal-broadcast-to-mau-mau-by-british.html | KENYA OFFERS AMNESTY; Proposal Broadcast to Mau Mau by British Planes | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bigger-than-bingo.html | BIGGER THAN BINGO | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/why-not-name-it-street-of-grocers-council-as-favor-renames-street.html | Why Not Name It Street of Grocers?; COUNCIL, AS FAVOR, RENAMES STREET | True | By Charles G. Bennett | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/aau-in-error-on-high-jump-record-wiesners-feat-lost-in-shuffle-navy.html | A.A.U. in Error on High Jump Record; WIESNER'S FEAT LOST IN SHUFFLE Navy Man's Leap at Chicago Was Better Than Wyatt's in Boston Saturday | True | By Deane McGowen | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/palm-beach-sale-set-meeting-of-goodallsanford-soon-to-act-on.html | PALM BEACH SALE SET; Meeting of Goodall-Sanford Soon to Act on Proposal | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/market-in-london-is-less-cheerful-prices-are-sensitive-as-light.html | MARKET IN LONDON IS LESS CHEERFUL; Prices Are Sensitive as Light Selling Develops as Result of Wall Street Weakness | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dulles-will-meet-u-n-chief-today-to-get-hammarskjold-report-of.html | DULLES WILL MEET U. N. CHIEF TODAY; To Get Hammarskjold Report of Talks on Fliers -- Disputes Knowland on 'Failure' U. N. Chief to Tell Dulles Today Of Talks With Chou on Captives | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/son-to-the-robert-lindsays.html | Son to the Robert Lindsays | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/nat-klein.html | NAT KLEIN | True | Special to The New York T/rues. | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/light-cars-championed-american-motors-head-calls-them-safe.html | LIGHT CARS CHAMPIONED; American Motors Head Calls Them Safe, Comfortable | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/crisler-cautions-on-regulating-tv-says-action-of-legislatures-could.html | CRISLER CAUTIONS ON REGULATING TV; Says Action of Legislatures Could Defeat Purpose of Fight to Relax Curbs | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/another-pier0.html | ANOTHER PIER0 | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/hubert-c-blackwell.html | HUBERT C. BLACKWELL | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/c-ross-smith.html | .C. ROSS SMITH | True | special to The New York, .21mcz. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bank-notes.html | BANK NOTES | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dulles-discounts-yikiangs-capture-calls-island-seized-by-reds-of.html | DULLES DISCOUNTS YIKIANG'S CAPTURE; Calls Island Seized by Reds of Minor Value -- Defense Aides Voice Concern THREAT TO TACHENS SEEN Secretary of State Talks With Eisenhower -- Republican Leaders Are Briefed | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/steel-deal-is-set-for-new-england-sale-of-development-concern-to.html | STEEL DEAL IS SET FOR NEW ENGLAND; Sale of Development Concern to Northeastern Will Carry U. S. Defense Certificate | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-s-jet-pilot-killed-in-france.html | U. S. Jet Pilot Killed in France | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/early-price-gains-held-by-soybeans-grains-close-lower-except-oats.html | EARLY PRICE GAINS HELD BY SOYBEANS; Grains Close Lower, Except Oats, Which End Mixed -Southwest Has Snow | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/scholarships-in-fashion-design.html | Scholarships in Fashion Design | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/new-mccarthy-committee-changes-rules-of-conduct-under-democratic.html | New 'McCarthy' Committee Changes Rules of Conduct; Under Democratic Control, Unit Devises Many Means to Protect Witnesses - McClellan Bars One-Man Hearings 'M'CCARTHY' UNIT SHIFTS ITS RULES | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/plastics-group-elects-chief-of-standards-bureaus-section-to-head.html | PLASTICS GROUP ELECTS; Chief of Standards Bureau's Section to Head Society | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/attack-at-yikiang.html | ATTACK AT YIKIANG | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/israel-scores-plan-to-split-truce-zone.html | ISRAEL SCORES PLAN TO SPLIT TRUCE ZONE | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/winning-central-cost-millionplus-alleghany-reports-an-outlay-of.html | WINNING CENTRAL COST MILLION-PLUS; Alleghany Reports an Outlay of $1,369,775, 'Substantially' for Proxy Solicitations SUM TO BE REPAID IN '55 Young Holding Company Also Lists Options to Buy Road's Stock Below Market Price WINNING CENTRAL COST MILLION-PLUS | True | | 1983-04-19 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/tanker-gets-name-after-9-months-olympic-sun-launched-in-april-will.html | TANKER GETS NAME AFTER 9 MONTHS; Olympic Sun, Launched in April, Will Be Christened Today, Sail Tomorrow | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/detroits-expressways-linked-by-new-interchange.html | Detroit's Expressways Linked by New Interchange | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/greeks-ratify-defense-pacts.html | Greeks Ratify Defense Pacts | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/soviet-scientists-ask-free-inquiry-score-single-schools-of-thought.html | Soviet Scientists Ask Free Inquiry, Score Single Schools of Thought; SOVIET SCIENTISTS ASK FREER INQUIRY | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/boy-16-c0mmitted-in-thrill-killing-court-sending-trachtenberg-to.html | BOY, 16, COMMITTED IN THRILL KILLING; Court Sending Trachtenberg to Youth Institution for Indefinite Period | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/cotton-edges-up-in-quiet-trading-advances-5-to-40c-a-bale-as.html | COTTON EDGES UP IN QUIET TRADING; Advances 5 to 40c a Bale as Commission Houses Buy New-Crop Months | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/political-freedom-seen-for-yugoslavs.html | POLITICAL FREEDOM SEEN FOR YUGOSLAVS | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dean-pike-urges-family-planning-he-upholds-use-of-scientific-birth.html | DEAN PIKE URGES FAMILY PLANNING; He Upholds Use of Scientific Birth Control Methods as in Accord With Ethics | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/reversal-of-ruling-sought.html | Reversal of Ruling Sought | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/foe-of-togliatti-demoted-in-italy-red-leader-sends-secchia-to.html | FOE OF TOGLIATTI DEMOTED IN ITALY; Red Leader Sends Secchia to Regional Lombardy Post Politburo Named | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/another-step-to-speed-customs-is-announced-by-us-appraiser-imports.html | Another Step to Speed Customs Is Announced by U.S. Appraiser; Imports May Now Be Delivered at Once, With Only a Sample Set Aside for Examination at Later Date | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/israeli-mayor-visits-wagner.html | Israeli Mayor Visits Wagner | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/record-for-shivers-in-texas.html | Record for Shivers in Texas | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/new-drink-spiked-milk-british-noggo-has-liquor-taste-and-is.html | NEW DRINK: SPIKED MILK; British 'Noggo' Has Liquor Taste and Is Mellowed With Honey | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/council-demands-full-5-race-tax-resolution-adopted-with-one-dissent.html | COUNCIL DEMANDS FULL 5% RACE TAX; Resolution Adopted With One Dissent to Go to Harriman and State Legislature | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/ribicoff-discusses-expressway-funds.html | RIBICOFF DISCUSSES EXPRESSWAY FUNDS | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/cat-inherits-1500-fund-to-pay-for-high-living.html | Cat Inherits $1,500 Fund To Pay for High Living | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-s-aids-u-n-child-fund.html | U. S. Aids U. N. Child Fund | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/seaway-is-called-great-boondoggle.html | SEAWAY IS CALLED GREAT 'BOONDOGGLE' | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/banks-ease-boatmens-financial-pains-installment-idea-aids-yacht.html | Banks Ease Boatmen's Financial Pains; INSTALLMENT IDEA AIDS YACHT SALES Time Payments Arranged by Banks Enable Public to Buy Expensive Craft | True | By Clarence Lovejoy | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/iraqis-find-statue-of-hermes.html | Iraqis Find Statue of Hermes | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/court-players-organize-n-b-a-group-will-work-for-betterment-of.html | COURT PLAYERS ORGANIZE; N. B. A. Group Will Work for Betterment of Sport | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/convict-talks-to-daughter.html | Convict Talks to Daughter | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/architect-urges-builtin-lighting-best-fixtures-are-those-not-seen.html | ARCHITECT URGES BUILT-IN LIGHTING; Best Fixtures Are Those Not Seen, He Says -- Trade Show Favors Lower Lamps | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/instant-citrus-juice-now-being-produced.html | INSTANT CITRUS JUICE NOW BEING PRODUCED | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/airlines-dispute-each-others-age-western-asserts-chronology-refutes.html | AIRLINES DISPUTE EACH OTHER'S AGE; Western Asserts Chronology Refutes T.W.A.'s Claim to 30 Years' Flying | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/harvard-divinity-school-to-admit-women-for-all-theology-degrees.html | Harvard Divinity School to Admit Women for All Theology Degrees | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/former-ochs-home-to-serve-as-school.html | FORMER OCHS HOME TO SERVE AS SCHOOL | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/miss-p-maconachie-engaged-to-marry.html | MISS P. MACONACHIE ENGAGED TO MARRY | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bonus-for-slow-exports-new-schedule-will-cut-prices-to-buyers-of.html | BONUS FOR SLOW EXPORTS; New Schedule Will Cut Prices to Buyers of Some Items | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-of-p-to-raise-tuition.html | U. of P. to Raise Tuition | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/garden-suites-sold-property-in-white-plains-taken-by-investors.html | 'GARDEN' SUITES SOLD; Property in White Plains Taken by Investors | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/indians-win-land-shinnecocks-get-eviction-writ-against-realty.html | INDIANS WIN LAND; Shinnecocks Get Eviction Writ Against Realty Company | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/eagles-sign-snyder-higgins.html | Eagles Sign Snyder, Higgins | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/emanuel-units-plans-womens-auxiliary-luncheon-benefit-set-for-feb-2.html | EMANU-EL UNIT'S PLANS; Women's Auxiliary Luncheon Benefit Set for Feb. 2 | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-s-envoy-to-vietnam-named-to-lebanon-post.html | U. S. Envoy to Vietnam Named to Lebanon Post | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/twain-story-basis-of-play.html | Twain Story Basis of Play | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/new-ideas-urged-in-mens-clothing-industrys-declining-share-of.html | NEW IDEAS URGED IN MEN'S CLOTHING; Industry's Declining Share of Consumer Dollar Cited at Designers' Parley | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/education-budget-aired-at-hearing-few-praise-it-many-attack-it.html | EDUCATION BUDGET AIRED AT HEARING; Few Praise It, Many Attack It While Teachers Picket for Higher Salaries | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/narcotics-bill-corrected.html | Narcotics Bill Corrected | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/manhattan-beats-fairfield-82-to-67-jaspers-commit-only-6-fouls-and.html | MANHATTAN BEATS FAIRFIELD, 82 TO 67; Jaspers Commit Only 6 Fouls and Losers Score 1 Point From Free-Throw Line | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/stage-spewack-spoof-world-of-music-bears-brunt-in-festival.html | Stage: Spewack Spoof; World of Music Bears Brunt in 'Festival' | True | L. F. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/about-new-york-are-sissy-winters-ending-hudson-freezes-from.html | About New York; Are 'Sissy' Winters Ending Hudson Freezes From Manhattan to Jersey? -- Subway Heat | True | By Meyer Berger | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mother-wins-divorce-parent-of-testtube-son-5-gets-decree-in-chicago.html | MOTHER WINS DIVORCE; Parent of 'Test-Tube' Son, 5, Gets Decree in Chicago | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dykes-is-winner-in-mayfield-bout-takes-decision-in-10round-miami.html | DYKES IS WINNER IN MAYFIELD BOUT; Takes Decision in 10-Round Miami Fight -- Courchesne Beats Longo on Points | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/alsops-receive-authors-guild-award-article-on-oppenheimer-case-is.html | Alsops Receive Authors Guild Award; Article on Oppenheimer Case Is Cited | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/delaware-authority-survey.html | Delaware Authority Survey | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/german-liner-in-with-a-new-name-former-gripsholm-sails-in-as-the.html | GERMAN LINER IN WITH A NEW NAME; Former Gripsholm Sails in as the Berlin, With 692 and a Stowaway Aboard DOCKS 3 MINUTES LATE Black-Hulled Motorship Will Leave Saturday on 15-Day Cruise to West Indies | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dilemma-on-food-plagues-hungary-red-regime-caught-between-need-to.html | DILEMMA ON FOOD PLAGUES HUNGARY; Red Regime Caught Between Need to Ease Peasants' Lot and Dearth of Supplies | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/georgia-governor-here-tells-of-states-advantages-at-luncheon-for.html | GEORGIA GOVERNOR HERE; Tells of State's Advantages at Luncheon for Executives | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/samuel-a-ritchie.html | SAMUEL A. RITCHIE. | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/indian-shortstop-in-fold.html | Indian Shortstop in Fold | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/debut-of-rudolf-kempe-at-met-is-postponed.html | Debut of Rudolf Kempe At 'Met' Is Postponed | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/byron-r-mitchell.html | BYRON R MITCHELL | True | SPecial to The New York 'rimes. | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/edward-j-walsh.html | EDWARD J. WALSH | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/speedup-slows-down-brooklyn-traffic-change-gets-motorists-slightly.html | SPEED-UP SLOWS DOWN; Brooklyn Traffic Change Gets Motorists Slightly Confused | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/grandson-of-founder-new-hires-president.html | Grandson of Founder New Hires' President | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bowl-game-netted-52200.html | Bowl Game Netted $52,200 | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/two-tanks-swap-engines-at-will-army-does-job-in-22-minutes-to-show.html | TWO TANKS SWAP ENGINES AT WILL; Army Does Job in 22 Minutes to Show Interchangeability of Standard Equipment | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/arias-charges-mistreatment.html | Arias Charges Mistreatment | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/john-mkeown-led-i-fundraising-firm.html | JOHN M'KEOWN, LED I FUND-RAISING FIRM | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/democrats-analyze-the-budget-message.html | DEMOCRATS ANALYZE THE BUDGET MESSAGE | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/jersey-will-sue-hoffmans-bank-south-amboy-trust-co-fails-to-honor.html | JERSEY WILL SUE HOFFMAN'S BANK; South Amboy Trust Co. Fails to Honor $300,000 Draft -Faces $400,000 Action | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/fordham-gets-inquiries-15-schools-contact-coffey-on-rams-football.html | FORDHAM GETS INQUIRIES; 15 Schools Contact Coffey on Rams' Football Players | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/auto-complaints-noted-but-bureau-cites-earlier-date-of-commercial.html | AUTO COMPLAINTS NOTED; But Bureau Cites Earlier Date of Commercial Registry | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/un-group-drafting-atom-talks-agenda.html | U.N. GROUP DRAFTING ATOM TALKS AGENDA | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-s-lines-profits-off-sharply-in-54-earnings-estimated-at-277-a.html | U. S. LINES PROFITS OFF SHARPLY IN '54; Earnings Estimated at $2.77 a Share, Against $4.04 -Other Company Reports | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/music-firkusny-at-piano-plays-with-american-chamber-orchestra.html | Music: Firkusny at Piano; Plays With American Chamber Orchestra | True | R. P. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/76-abandoned-autos-sold.html | 76 Abandoned Autos Sold | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/philadelphian-is-slated-as-democratic-treasurer.html | Philadelphian Is Slated As Democratic Treasurer | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/tenants-buy-east-side-suites.html | Tenants Buy East Side Suites | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/battles-renewed-by-costa-ricans-landing-reported-rebels-say-200-men.html | BATTLES RENEWED BY COSTA RICANS; LANDING REPORTED; Rebels Say 200 Men Reached Point Near Limon -- 'Sharp' Fighting at Inland Town | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/yale-turns-back-darthmouth-8379-elis-notch-double-overtime-league.html | YALE TURNS BACK DARTHMOUTH, 83-79; Elis Notch Double Overtime League Victory -- Williams Triumphs by 77 to 57 | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/rocca-to-oppose-eric-pair-will-meet-in-wrestling-exhibition-at.html | ROCCA TO OPPOSE ERIC; Pair Will Meet in Wrestling Exhibition at Garden | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/publisher-gets-korean-medal.html | Publisher Gets Korean Medal | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/building-workers-get-2-wage-rise.html | BUILDING WORKERS GET $2 WAGE RISE | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/walter-engels-to-teach.html | Walter Engels to Teach | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/commodities-rise-in-quiet-markets-only-hide-futures-decline-rubber.html | COMMODITIES RISE IN QUIET MARKETS; Only Hide Futures Decline -Rubber Advances With Tension in Far East | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/subway-mishap-averted-man-falls-to-tracks-but-rolls-under-platform.html | SUBWAY MISHAP AVERTED; Man Falls to Tracks but Rolls Under Platform to Avoid Train | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/commodity-index-holds-price-average-for-monday-91-unchanged-from.html | COMMODITY INDEX HOLDS; Price Average for Monday 91, Unchanged From Friday | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/clothing-industries-aid-boy-scout-drive.html | CLOTHING INDUSTRIES AID BOY SCOUT DRIVE | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/television-a-saint-and-a-sinner-portion-of-bleecker-street-on-c-b-s.html | Television: A Saint and a Sinner; Portion of 'Bleecker Street' on C. B. S. 'Naughty Marietta' Has Revival on N. B. C. | True | By Jack Gould | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/juror-dies-trial-ends-mistrial-ordered-as-foreman-is-stricken-on.html | JUROR DIES, TRIAL ENDS; Mistrial Ordered as Foreman Is Stricken on Way to Court | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/avon-cosmetics-maker-names-production-chief.html | Avon, Cosmetics Maker, Names Production Chief | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/report-on-parties-for-koreans.html | Report on Parties for Koreans | True | TALMADGE F. MCNABB, | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/items-of-interest-in-shipping-field-refloating-of-vessel-in-east.html | ITEMS OF INTEREST IN SHIPPING FIELD; Refloating of Vessel in East River Is Set -- U. S. Tanker Contracts Are Delayed | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/hemisphere-unity-cited-stevenson-praises-prompt-action-on-costa.html | HEMISPHERE UNITY CITED; Stevenson Praises Prompt Action on Costa Rica | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/museum-dedicates-10cent-nickelodeon.html | MUSEUM DEDICATES 10-CENT NICKELODEON | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/f-w-duyall-62-finance-experti-treasurer-of-motion-picture.html | F. W. DUYALL, 62,; FINANCE EXPERTI $ Treasurer of Motion Picture Association of America Is Dead in Montclair | True | Special to Ibe New York'Tft. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/tenant-buys-bronx-warehouse.html | Tenant Buys Bronx Warehouse | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/chicago-opera-sees-lost-13958.html | Chicago Opera Lost $13,958 | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/george-seese-72-dies-newsman-c916-raid-by-pancho-villa-in-new.html | GEORGE SEESE, 72, DIES; Newsman C916 Raid by Pancho Villa in New Mexico. | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/clement-is-installed.html | Clement Is Installed | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/golden-gate-opening-put-off.html | Golden Gate Opening Put Off | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/saigon-pushes-land-reform.html | Saigon Pushes Land Reform | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/goddard-center-fetes-dinners-monday-to-precede-movie-premiere.html | GODDARD CENTER FETES; Dinners Monday to Precede Movie Premiere Benefit | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/archives/dr-sheppard-dies-father-of-slayer-ho-succumbs-to-respiratory.html | DR. SHEPPARD DIES; FATHER OF SLAYER; He Succumbs to Respiratory Ailment at the Bay View Hospital at Age of 64 | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/archives/dulles-says-asia-will-get-more-aid-but-secretary-denies-u-s-plans.html | DULLES SAYS ASIA WILL GET MORE AID; But Secretary Denies U. S. Plans Anything Equivalent to the Marshall Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/montreal-toronto-and-detroit-dominate-allstar-hockey-teams-three.html | Montreal, Toronto and Detroit Dominate All-Star Hockey Teams; Three Clubs Sweep 11 of 12 Places on Two Units Picked by Writers, Broadcasters -- Rangers' Lewicki on 2d Squad | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/lodge-to-attend-talks.html | Lodge to Attend Talks | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/white-house-week-sets-social-record.html | WHITE HOUSE WEEK SETS SOCIAL RECORD | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/austria-will-recover-famed-dancing-horses.html | Austria Will Recover Famed Dancing Horses | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/chinese-reds-take-isle-near-tachens-in-seair-assault-2000.html | CHINESE REDS TAKE ISLE NEAR TACHENS IN SEA-AIR ASSAULT; 2,000 Guerrillas in Defense Force on Yikiang Crushed, Peiping Radio Reports DULLES DISCOUNTS LOSS But U. S. Military Aides Voice Concern at Possible Blow Against Key Bastions Chinese Nationalists Stay Alert Off Formosa REDS TAKE ISLAND OFF CHINESE COAST | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/port-arthur-deadline-set.html | Port Arthur Deadline Set | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/ad-manager-is-named-by-mckinney-company.html | Ad Manager Is Named By McKinney Company | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/republicans-balk-at-party-program-on-niagara-power-two-falls.html | REPUBLICANS BALK AT PARTY PROGRAM ON NIAGARA POWER; Two Falls Members at Albany Present Resolution Calling for Private Development DEWEY'S STAND OPPOSED Move Also Disregards Plank in Last Year's Platform Favoring Public Action REPUBLICANS BALK AT POWER POLICY | True | By Warren Weaver Jr.special To The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/europe-arms-pool-may-hinge-on-u-s-washington-is-cool-toward-plan.html | EUROPE ARMS POOL MAY HINGE ON U. S.; Washington Is Cool Toward Plan but Mendes-France Hopes to Get Approval | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/child-to-mrs-e-f-hudson-jr.html | Child to Mrs. E. F. Hudson Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/british-rail-union-wins-all-demands.html | BRITISH RAIL UNION WINS ALL DEMANDS | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dominion-bridge-net-off.html | Dominion Bridge Net Off | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/st-christophers-picks-administrator-pro-tem.html | St. Christopher's Picks Administrator Pro Tem | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/atomic-physicist-gets-1954-research-award.html | Atomic Physicist Gets 1954 Research Award | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/stassens-report-backs-ladejinsky-f-o-a-chief-expresses-faith-in.html | STASSEN'S REPORT BACKS LADEJINSKY; F. O. A. Chief Expresses Faith in Ousted Benson Aide and Gives Reasons | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/lyman-m-wilkinson.html | LYMAN M. WILKINSON | True | Special toe New YorJc Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/harry-e-white.html | HARRY E. WHITE | True | Special to--The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/hopkins-golf-play-is-halted-by-gale.html | HOPKINS GOLF PLAY IS HALTED BY GALE | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/negro-job-watch-is-set-on-radiotv-national-association-seeking-more.html | NEGRO JOB WATCH IS SET ON RADIO-TV; National Association Seeking More Employment Chances for Artists and Others | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/state-senator-lists.html | STATE SENATOR LISTS | True | ,'ISECURITIES HE HOLDS SpI to The New York o | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/girl-scouts-seek-to-recruit-10000-but-council-here-lacks-means-of.html | GIRL SCOUTS SEEK TO RECRUIT 10,000; But Council Here Lacks Means of Organizing Thousands Waiting, Parley Hears | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/foreign-affairs-united-states-diplomacy-in-the-middle-east.html | Foreign Affairs; United States Diplomacy in the Middle East | True | By C. L. Sulzberger | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/fiske-tops-sonneborn-harvard-club-ace-advances-in-bulldog-squash.html | FISKE TOPS SONNEBORN; Harvard Club Ace Advances in Bulldog Squash Tennis | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/charities-to-gain-by-antiques-show-three-groups-will-benefit.html | CHARITIES TO GAIN BY ANTIQUES SHOW; Three Groups Will Benefit, Beginning on Monday -- Mrs. Eisenhower a Contributor | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/byron-has-rich-score-and-vocal-splendor.html | 'Byron' Has Rich Score and Vocal Splendor | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/aesthete-beatenin-seven-1954-starts-wins-azure-skies-purse-at.html | Aesthete, Beaten-in Seven 1954 Starts, Wins Azure Skies Purse at Hialeah; BRUMFIELD RIDES VICTOR IN FEATURE Aesthete Defeats Crisset by 3/4 Length to Complete Double for Apprentice | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/sweet-nell-first-by-neck-on-coast-royal-grace-is-home-second-at.html | SWEET NELL FIRST BY NECK ON COAST; Royal Grace Is Home Second at Santa Anita -- Crowd Is Cut to 11,000 by Rain | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/martin-j-kenny.html | MARTIN J. KENNY | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/trains-over-narrows-urged-including-rapid-transit-facilities-in.html | Trains Over Narrows Urged; Including Rapid Transit Facilities in Bridge Plans Is Advocated | True | R. RALEIGH D'ADAMO. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/2-by-williams.html | 2 by Williams | True | By Brooks Atkinson | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/gop-women-to-meet-may-conference-set-to-plan-1956-presidential.html | G.O.P. WOMEN TO MEET; May Conference Set to Plan 1956 Presidential Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/miss-margery-c-olearyi.html | MISS MARGERY C. O'LEARYI | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/formosa-exofficial-executed.html | Formosa Ex-Official Executed | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/easing-alien-act-urged-ives-case-and-saltonstall-offer-senate.html | EASING ALIEN ACT URGED; Ives, Case and Saltonstall Offer Senate Amendments to Law | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/play-will-benefit-foster-home-group.html | PLAY WILL BENEFIT FOSTER HOME GROUP | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/audubon-medals-are-won-by-erdeley-vagis-jerri-ricci-constance.html | Audubon Medals Are Won by Erdeley, Vagis, Jerri Ricci, Constance Scharff | True | By Howard Devree | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/shigemitsu-puts-ties-up-to-soviet-tokyo-foreign-minister-bids.html | SHIGEMITSU PUTS TIES UP TO SOVIET; Tokyo Foreign Minister Bids Moscow Show Its Intent on Key Peace Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/uspakistani-aid-pacts-signed.html | U.S.-Pakistani Aid Pacts Signed | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/rebels-report-landing-battle-renewed-by-costa-ricans-rebels-are.html | Rebels Report Landing; Battle Renewed by Costa Ricans; Rebels Are Reported to Be Fleeing | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/private-builders-are-cited-by-cole-they-are-given-credit-for.html | PRIVATE BUILDERS ARE CITED BY COLE; They Are Given Credit for Carrying Out the Aims of New Housing Act | True | By Maurice Foleyspecial to the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/aircraft-shares-spearhead-rally-group-is-apparently-spurred-by.html | AIRCRAFT SHARES SPEARHEAD RALLY; Group Is Apparently Spurred by China Fighting -- Third of Monday Loss Erased INDEX RISES 1.86 POINTS Turnover Eases as Prices Firm -- Out of 1,271 Issues Traded, 641 Advance | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/merger-defeated-by-presbyterians-southern-votes-block-plan-for.html | MERGER DEFEATED BY PRESBYTERIANS; Southern Votes Block Plan for Unity of Three Major Branches in the Nation | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/improving-the-budget.html | IMPROVING THE BUDGET | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/haiphong-exodus-begun-by-french-last-north-vietnam-foothold.html | HAIPHONG EXODUS BEGUN BY FRENCH; Last North Vietnam Foothold Gradually Being Emptied -Vietminh Moves In May 18 | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/east-rallies-in-fourth-quarter-to-down-west-five-in-allstar-game-at.html | East Rallies in Fourth Quarter to Down West Five in All-Star Game at Garden; CELTIC ACES EXCEL IN 100-91 VICTORY Cousy and Sharman Pace Late Drive as East Beats West Before 13,148 | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/rates-rise-again-in-money-market-commercial-paper-dealers-increase.html | RATES RISE AGAIN IN MONEY MARKET; Commercial Paper Dealers Increase Yields to Buyers Second Successive Day | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/new-bigger-jobs-seen-for-banking-chairman-of-chemical-corn-predicts.html | NEW, BIGGER JOBS SEEN FOR BANKING; Chairman of Chemical Corn Predicts Key Role in Era of Atom and Automation | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/cuba-bars-7-from-joining-war.html | Cuba Bars 7 From Joining War | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/baritone-denies-report-metternich-says-he-has-not-signed-to-sing-in.html | BARITONE DENIES REPORT; Metternich Says He Has Not Signed to Sing in East Berlin | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/tidal-wave-strikes-venezuela.html | Tidal Wave Strikes Venezuela | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/oil-terminal-opened-tenmilliongallon-facility-set-for-philadelphia.html | OIL TERMINAL OPENED; Ten-Million-Gallon Facility Set for Philadelphia Service | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/timmerman-asks-court-curb.html | Timmerman Asks Court Curb | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/resort-fashions-show-long-torso-bathing-sports-and-evening-clothes.html | RESORT FASHIONS SHOW LONG TORSO; Bathing, Sports and Evening Clothes at S. Klein All Get Low Hipline Treatment | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/ernest-g-h-sciienck.html | 'ERNEST G. H. SCIIENCK | True | special_to The New York Ttmes. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/willjam-l-p-althouse.html | WILLJAM L. P. ALTHOUSE | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bennington-fund-to-gain.html | Bennington Fund to Gain | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/downing-st-vandals-cautioned.html | Downing St. Vandals Cautioned | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/arrohlel-castilo.html | (arroH---lel Casti!lo | True | ' S!Uecial_to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/caribbean-games-begin-navy-testing-its-techniques-in-atom-attack.html | CARIBBEAN GAMES BEGIN; Navy Testing Its Techniques in Atom Attack Conditions | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/gerald-wayne-caner.html | GERALD WAYNE CANER | True | I Special to The New York Times. _ ) | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/g-m-gives-2-million-for-aid-to-education-2000000-is-given-by-g-m.html | G. M. Gives 2 Million For Aid to Education; $2,000,000 IS GIVEN BY G. M. FOR STUDY | True | By Bert Pierce | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/unions-in-germany-fight-nazi-growth.html | UNIONS IN GERMANY FIGHT NAZI GROWTH | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/heliport-planned-in-midmanhattan-city-may-begin-work-in-two-months.html | HELIPORT PLANNED IN MID-MANHATTAN; City May Begin Work in Two Months on Airline Facility, Budget Director Told SITE ON HUDSON PICKED Landing Area Would Be Atop Freight Terminal, Minutes From Outlying Fields | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/distilled-spirits-group-elects.html | Distilled Spirits Group Elects | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/income-tax-help-ready-booklet-is-available-at-local-federal-office.html | INCOME TAX HELP READY; Booklet Is Available at Local Federal Office for 25 Cents | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/college-head-is-named-cornell-vice-president.html | College Head Is Named Cornell Vice President | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/nautilus-ready-to-start-her-diving-tests-friday.html | Nautilus Ready to Start Her Diving Tests Friday | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/play-by-saroyan-returns-tonight-time-of-your-life-revival-to-open.html | PLAY BY SAROYAN RETURNS TONIGHT; 'Time of Your Life' Revival to Open at City Center for Run of 2 Weeks | True | By Louis Calta | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/eisenhower-wants-propaganda-of-fact.html | EISENHOWER WANTS PROPAGANDA OF FACT | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/music-villalobos-leads-own-works-composers-symphony-and-concerto.html | Music; Villa-Lobos Leads Own Works; Composer's Symphony and Concerto Bow Zabaleta Is the Soloist at Carnegie Hall | True | By Olin Downes | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/collins-68-tops-qualifiers.html | Collins' 68 Tops Qualifiers | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/traffic-fines.html | TRAFFIC FINES | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mrs-edwin-mayer.html | MRS. 'EDWIN MAYER' | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/2-jump-into-reservoir-boy-is-missing-in-leap-from-dam-but-girl.html | 2 JUMP INTO RESERVOIR; Boy Is Missing in Leap From Dam, but Girl Swims to Shore | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/5-guards-held-as-hostages-convicts-besieged-at-boston-convicts-in.html | 5 Guards Held as Hostages, Convicts Besieged at Boston; CONVICTS IN SIEGE HOLD FIVE GUARDS | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/british-to-guard-ships-to-defend-whalers-in-antarctic-in-dispute.html | BRITISH TO GUARD SHIPS; To Defend Whalers in Antarctic in Dispute With Chile | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/f-y-ioe-jr-of.html | F. Y. IOE JR.]; -OF | True | WALL ST. DIES[ | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/amalgamated-anniversary.html | "AMALGAMATED" ANNIVERSARY | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/north-carolina-scores.html | North Carolina Scores | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/m1ss-lillian-m-oconnor-.html | M1SS LILLIAN M. O'CONNOR : | True | - Spedat to The .ew York Ttmes. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/big-financing-for-the-little-inch-upheld-by-banker-before-fpc.html | Big Financing for the 'Little Inch' Upheld by Banker Before F.P.C.; 'LITTLE INCH' PLAN UPHELD BY BANKER | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/seaway-contract-awarded.html | Seaway Contract Awarded | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/con-edisons-net-50289300-in-54-profit-of-298-is-compared-with-294-a.html | CON EDISON'S NET $50,289,300 IN '54; Profit of $2.98 Is Compared With $2.94 a Share in '53 -- Revenues Higher | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/payments-begun-on-mianus-refuge-5000-given-with-25000-to-go-to.html | PAYMENTS BEGUN ON MIANUS REFUGE; $5,000 Given, With $25,000 to Go, to Preserve Part of Gorge in Its Natural State | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/westport-to-drop-fight-on-nike-site-area-that-army-wants-for.html | WESTPORT TO DROP FIGHT ON NIKE SITE; Area That Army Wants for Missile Launcher Is Also Proposed for a School | True | By David Andersonspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/ad-executives-elect-newspaper-association-to-be-headed-by-st-louis.html | AD EXECUTIVES ELECT; Newspaper Association to Be Headed by St. Louis Official | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/matthew-w-sla-veni-banker-engineer-621.html | MATTHEW W. SLA VEN,I BANKER,' ENGINEER, 621 | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/tatum-answers-charge-maryland-coach-explains-case-of-alleged.html | TATUM ANSWERS CHARGE; Maryland Coach Explains Case of Alleged Recruiting | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/blood-drive-at-kilmer-contributions-also-to-be-made-today-at.html | BLOOD DRIVE AT KILMER; Contributions Also to Be Made Today at Parkchester | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dr-lowell-s-selling.html | DR. LOWELL S. SELLING | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/edmund-m-speer.html | EDMUND M. SPEER | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/the-downtown-shows-25-years-of-shahn.html | The Downtown Shows 25 Years of Shahn | True | S. P. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/i-robert-lee-russell-u-s-judge-in-georgia.html | I-- ROBERT LEE RUSSELL, U. S. JUDGE IN GEORGIA | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/extra-grant-set-for-city-classes-harriman-expected-to-seek-4.html | EXTRA GRANT SET FOR CITY CLASSES; Harriman Expected to Seek 4 Millions for Pupils Who Do Not Speak English EXTRA GRANT SET FOR CITY CLASSES | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/lawyer-named-director-of-new-haven-clock-co.html | Lawyer Named Director Of New Haven Clock Co. | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/new-canadian-line-hinted-executive-says-reserves-will-justify-one.html | NEW CANADIAN LINE HINTED; Executive Says Reserves will Justify One Within 4 Years | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bank-sold-in-jersey-property-in-perth-amboy-is-taken-by-irving.html | BANK SOLD IN JERSEY; Property in Perth Amboy Is Taken by Irving Brodsky | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/paperboard-output-up-weeks-total-is-51-greater-than-that-of-a-year.html | PAPERBOARD OUTPUT UP; Week's Total Is 5.1% Greater Than That of a Year Earlier | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/risk-plan-study-urged-humphrey-offers-bill-to-set-up-security.html | 'RISK' PLAN STUDY URGED; Humphrey Offers Bill to Set Up Security Inquiry Group | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mrs-jagan-freed-from-prison.html | Mrs. Jagan Freed From Prison | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/troth-announced-of-helen-tasche-vassar-graduate-to-be-bride-of.html | TROTH ANNOUNCED OF HELEN TASCHE; Vassar Graduate to Be Bride of Cecil Jackson North Jr., Alumnus of Princeton | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/liberty-ships-to-act-as-defense-sentries.html | LIBERTY SHIPS TO ACT AS DEFENSE SENTRIES | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/two-in-search-plane-die.html | Two in Search Plane Die | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/paris-import-tax-assailed-by-gatt-tariffs-body-scoring-france-for.html | PARIS IMPORT TAX ASSAILED BY GATT; Tariffs Body, Scoring France for Levying Extra Duties, Permits Retaliation | True | By Michael L. Hoffmanspecial To The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/democrats-offer-basic-law-change-step-viewed-as-move-to-end.html | DEMOCRATS OFFER BASIC LAW CHANGE; Step Viewed as Move to End Republican Domination of the Legislature | True | By Richard Amperspecial To The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/korean-said-to-threaten-gen-taylor-with-pistol.html | Korean Said to Threaten Gen. Taylor With Pistol | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/high-officers-moved-up-by-american-surety-co.html | High Officers Moved Up By American Surety Co. | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/murray-timoners-have-chilcli.html | Murray Timoners Have Chilcli | True | Spc,,ct 'to"he Ne T'ork {"tm. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/nicaraguas-planes-unloaded.html | Nicaragua's Planes Unloaded | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/no-hq-like-new-york.html | NO HQ LIKE NEW YORK | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/steve-allen-is-honored-young-mens-trade-board-cites-him-for.html | STEVE ALLEN IS HONORED; Young Men's Trade Board Cites Him for Distinguished Service | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bonn-begins-shifts-in-foreign-service.html | BONN BEGINS SHIFTS IN FOREIGN SERVICE | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/pool-proposal-opposed-british-and-west-germans-express-their.html | POOL PROPOSAL OPPOSED; British and West Germans Express Their Opposition | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/materials-mixed-in-new-furniture-2-collections-here-also-use-metal.html | MATERIALS MIXED IN NEW FURNITURE; 2 Collections Here Also Use Metal Bases, Another Mark of Contemporary Design | True | By Betty Pepis | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/hospital-plans-spring-fair.html | Hospital Plans Spring Fair | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/women-are-held-up-in-3-payroll-thefts.html | WOMEN ARE HELD UP IN 3 PAYROLL THEFTS | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/cullop-is-selected-as-manager-of-columbus-for-1955-campaign-former.html | Cullop Is Selected as Manager Of Columbus for 1955 Campaign; Former Star Player for Ohio City Returns to Pilot New International League Club -- Strickland Signs With Indians | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/wood-field-and-stream-sportsmen-continue-efforts-to-eliminate-net.html | Wood, Field and Stream; Sportsmen Continue Efforts to Eliminate Net Fishing for Striped Bass | True | By Raymond R. Camp | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/rangers-to-meet-wings-at-garden-new-york-sextet-to-employ-laprade.html | RANGERS TO MEET WINGS AT GARDEN; New York Sextet to Employ Laprade at Center Tonight Against Detroit Team | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/molds-of-ancient-inscriptions-an-aid-to-scholars-u-s-experts.html | Molds of Ancient Inscriptions an Aid to Scholars; U. S. Experts Casting Rubber Duplicates of Ruins' Lore | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/german-reds-free-2-nazis.html | German Reds Free 2 Nazis | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/spanish-royalists-hail-juan-carlos-on-arrival.html | Spanish Royalists Hail Juan Carlos on Arrival | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/home-gains-tie-for-fourth.html | Home Gains Tie for Fourth | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mankiewicz-unit-to-do-4-pictures-his-company-figaro-signs-to-make.html | MANKIEWICZ UNIT TO DO 4 PICTURES; His Company, Figaro, Signs to Make for United Artists -- He Will Direct 2 | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/harriman-twits-g0p-over-bing0-their-objection-inconsistent-he-says.html | HARRIMAN TWITS G.O.P. OVER BING0; Their Objection Inconsistent, He Says -- Cites Party's Role to Legalize Turf Betting | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/segregation-of-navy-personnel.html | Segregation of Navy Personnel | True | WARREN GOODMAN. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/neale-to-retire-sept-1-pastor-of-all-souls-unitarian-church-to-give.html | NEALE TO RETIRE SEPT. 1; Pastor of All Souls Unitarian Church to Give Up Pastorate | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/leathers-joins-doeskin.html | Leathers Joins Doeskin | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mrs-m-s-hottenstein.html | MRS. M. S. HOTTENSTEIN | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bing-crosby-to-have-surgery.html | Bing Crosby to Have Surgery | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/menderes-returns.html | Menderes Returns | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/senate-leader-to-mayo-clinic.html | Senate Leader to Mayo Clinic | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/encore-concert-held-carnegie-recital-hall-program-includes-violin.html | 'ENCORE CONCERT' HELD; Carnegie Recital Hall Program Includes Violin, Piano Sonata | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/crash-rulin_-g-upheldi-air-entertainers-denied-appealj-in-3500000-i.html | CRASH RULIN_ G UPHELDI AIR Entertainers; Denied AppealJ in '$3,500,000 Injury Suit I | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/harriman-meets-farm-group.html | Harriman Meets Farm Group | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/tunis-police-inspector-shot.html | Tunis Police Inspector Shot | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/news-of-food-eleven-winners-of-sweet-potato-contest-are-seeing-new.html | News of Food; Eleven Winners of Sweet Potato Contest Are Seeing New York As Part of Award | True | By June Owen | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/s-duesenbe_____rg-dies-i-a-built-cars-that-won-races-at1.html | S. DUESENBE_____RG DIES I A.; Built Cars That Won Races at I , . Indianapolis in Twenties I | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/india-opens-new-office-facilities-on-49th-st-combine-tourist-and.html | INDIA OPENS NEW OFFICE; Facilities on 49th St. Combine Tourist and Trade Center | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/van-kleefbergoffen.html | Van KleefBergoffen | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/child-unit-honors-mrs-hobby.html | Child Unit Honors Mrs. Hobby | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/wilhelm-reinhard.html | WILHELM REINHARD. | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/utility-markets-25000000-issue-new-england-power-co-sells.html | UTILITY MARKETS $25,000,000 ISSUE; New England Power Co. Sells First-Mortgage Bonds - All Resold First Day UTILITY SECURITIES OFFERED PUBLICLY | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/clothing-makers-for-125-base-pay-big-mens-garment-industry-here.html | CLOTHING MAKERS FOR $1.25 BASE PAY; Big Men's Garment Industry Here Backs Harriman Plea -- Union Marks 40th Year | True | By A. H. Raskin | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/wilson-backs-red-trade-to-help-end-fear-of-u-s-trade-with-reds.html | Wilson Backs Red Trade To Help End Fear of U. S.; TRADE WITH REDS BACKED BY WILSON | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/president-pushes-fight-on-job-bias-forms-new-body-responsible-to.html | PRESIDENT PUSHES FIGHT ON JOB BIAS; Forms New Body Responsible to Him to Check on Such Practice in Government | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/insurance-lawyer-dead-g-b-schroeder-jr-may-have-taken-life-in.html | INSURANCE LAWYER DEAD; G. B. Schroeder Jr. May Have Taken Life in Jersey Home | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/sailors-feat-saves-167-as-greek-ship-hits-reef.html | Sailors' Feat Saves 167 As Greek Ship Hits Reef | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/store-space-leased-supermarket-in-stamford-to-be-used-by-food-fair.html | STORE SPACE LEASED; Supermarket in Stamford to Be Used by Food Fair | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/wide-french-floods-disrupt-phone-lines.html | WIDE FRENCH FLOODS DISRUPT PHONE LINES | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/atom-age-code-drawn-state-revises-sanitary-rules-to-cover.html | ATOM AGE CODE DRAWN; State Revises Sanitary Rules to Cover Radioactive Dangers | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/white-house-authorizes-press-conference-films.html | White House Authorizes Press Conference Films | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/rewards-up-to-500000-are-proposed-for-informers-on-atom-smuggling.html | Rewards Up to $500,000 Are Proposed For Informers on Atom Smuggling Here | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/judge-youngdahl-again-throws-out-lattimore-change-perjury.html | JUDGE YOUNGDAHL AGAIN THROWS OUT LATTIMORE CHARGE; Perjury Indictment on Denial of Communist Line Killed -- 5 Counts Now Remain LATTIMORE FREED OF SECOND CHARGE | True | By Luther A. Hustonspecial To The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/beechnuts-secretary-is-elected-a-director.html | Beech-Nut's Secretary Is Elected a Director | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/air-service-to-india.html | AIR SERVICE TO INDIA | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/oaua-of-eal-weo-lady-phoebe-pleydelbouverie-bride-of-hubert-b.html | oAua.'rE. OF EA"L WEO; Lady Phoebe Pleydel!-Bouverie Bride of Hubert B. Phipps | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/veteran-police-officer-retires.html | Veteran Police officer Retires | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/democrat-rules-in-pennsylvania-first-governor-of-his-party-in-16.html | DEMOCRAT RULES IN PENNSYLVANIA; First Governor of His Party in 16 Years, Leader, Says He Inherited Big Deficit | True | By William G. Weartspecial To The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/venezuelan-plant-set-montecatini-to-build-factory-for-synthetic.html | VENEZUELAN PLANT SET; Montecatini to Build Factory for Synthetic Nitrates | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/samuel-a-sharp.html | SAMUEL A. SHARP | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/doctor-wins-on-parking-15-case-is-dropped-because-he-had-emergency.html | DOCTOR WINS ON PARKING; $15 Case Is Dropped Because He Had Emergency Cases | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/wing-reelected-hunts-head.html | Wing Re-elected Hunts Head | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/narcotics-addict-is-held-in-crime-spree-four-seized-as-accessories.html | Narcotics Addict Is Held in Crime Spree; Four Seized as Accessories in 3d St. Raid | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/flagg-beats-elmaleh-gains-final-in-new-york-state-squash-racquets.html | FLAGG BEATS ELMALEH; Gains Final in New York State Squash Racquets Tourney | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/gets-nurse-group-post-mrs-lillian-kuster-is-named-secretary-of.html | GETS NURSE GROUP POST; Mrs. Lillian Kuster Is Named Secretary of National Unit | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mrs-walter-l-quick.html | MRS 'WALTER L. QUICK | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/josef-heffman.html | JOSEF HE.FFMAN | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/grocery-representatives-elect.html | Grocery Representatives Elect | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/west-side-hotel-among-city-deals-the-woodrow-wilson-on-47th-street.html | WEST SIDE HOTEL AMONG CITY DEALS; The Woodrow Wilson on 47th Street Is Under Contract of Sale to Jack Brause | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/milton-j-karp-60-an-industrialist-founder-of-metal-products-concern.html | MILTON J. KARP, 60,; AN INDUSTRIALIST Founder of Metal Products Concern, Brooklyn. Leader in Charitable Affairs, Dies | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/to-control-wiretapping-use-by-lawenforcement-agencies-exclusively.html | To Control Wiretapping; Use by Law-Enforcement Agencies Exclusively Is Advocated | True | RICHARDSON DILWORTH, | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/durocher-counting-on-same-men-to-carry-load-again-next-season.html | Durocher Counting on Same Men To Carry Load Again Next Season; Giants' Pilot Sees No Need for Shake-Up -- Expects Tougher Race Because Other Clubs Have Gained in Strength | True | By John Drebinger | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-83347870-no-title.html | Article 83347870 -- No Title | True | Special to The New York Time. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/swift-leases-patents-to-p-g.html | Swift Leases Patents to P. & G. | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/trial-of-guizado-by-court-barred-tribunal-in-panama-decrees.html | TRIAL OF GUIZADO BY COURT BARRED; Tribunal in Panama Decrees Assembly Must Act in Case of Ousted President | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/season-firsts-at-met-eleanor-steber-davidson-and-siepi-in-giovanni.html | SEASON 'FIRSTS' AT 'MET'; Eleanor Steber, Davidson and Siepi in 'Giovanni' Roles | True | J. B. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/miss-alice-wieland-prospective-bride.html | MISS ALICE WIELAND PROSPECTIVE BRIDE | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-n-approves-coast-site.html | U. N. Approves Coast Site | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/rio-acts-to-spur-lagging-exports-rates-of-exchange-increased-for.html | RIO ACTS TO SPUR LAGGING EXPORTS; Rates of Exchange Increased for Slow Items -- Red Tape Cut on Capital Imports | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mrs-cobb-withdraws-suit.html | Mrs. Cobb Withdraws Suit | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/atlantic-steelto-build-mill-furnace-and-offices-are-planned-by.html | ATLANTIC STEELTO BUILD; Mill, Furnace and Offices Are Planned by Atlanta Concern | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mopac-maps-outlay-asks-courts-leave-to-spend-8346210-on-improvement.html | MOPAC MAPS OUTLAY; Asks Court's Leave to Spend $8,346,210 on Improvement | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/albany-gets-bill-for-branch-banks-measure-would-head-off-city.html | ALBANY GETS BILL FOR BRANCH BANKS; Measure Would Head Off City Savings Institutions' Efforts to Spread to Long Island | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/food-mart-stock-on-market-today-180000-shares-to-be-offered-include.html | FOOD MART STOCK ON MARKET TODAY; 180,000 Shares to Be Offered Include 130,000 Owned by Chain's Security Holders | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/us-unit-for-un-fund-elects.html | U.S. Unit for U.N. Fund Elects | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dr-jesse-s-heiges.html | DR. JESSE. S. HEIGES | True | Specks/to The New York 1',frou. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/apartment-houses-bought-in-jersey.html | APARTMENT HOUSES BOUGHT IN JERSEY | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/woman-killed-leaving-church.html | Woman Killed Leaving Church | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/3700000-bonds-sold-for-schools-wood-county-w-va-2-14s-go-to.html | $3,700,000 BONDS SOLD FOR SCHOOLS; Wood County, W. Va., 2 1/4s Go to Northern Trust Co. Group at 101.3208 | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/george-washington-wins.html | George Washington Wins | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/a-e-c-sifts-backs-its-security-action.html | A. E. C. SIFTS, BACKS ITS SECURITY ACTION | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/british-honor-sikorsky.html | British Honor Sikorsky | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/maller-is-named-controllers-aide-gulick-consultant-to-become.html | MALLER IS NAMED CONTROLLER'S AIDE; Gulick Consultant to Become Levitt's Research Chief on Cities' Problems | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/member-firm-loans-up-exchange-shows-borrowings-1916888453-at-year.html | MEMBER FIRM LOANS UP; Exchange Shows Borrowings $1,916,888,453 at Year End | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/eoraback putnam.html | EorabackPutnam | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/shift-by-reserve-on-credit-denied-bankers-interpret-action-to.html | SHIFT BY RESERVE ON CREDIT DENIED; Bankers Interpret Action to Shrink Funds as Designed to Bar Post-Holiday Glut | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/turkeys-premier-seeks-cairo-talk-wants-egypt-to-join-middle-east.html | TURKEY'S PREMIER SEEKS CAIRO TALK; Wants Egypt to Join Middle East Defense Agreement of Ankara and Baghdad | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/senate-confirms-helfand.html | Senate Confirms Helfand | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/industrialist-is-elected-city-museum-president.html | Industrialist Is Elected City Museum President | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/ringel-becomes-a-justice.html | Ringel Becomes a Justice | True | | 1983-04-07 | RE0000164547 | B00000513678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/named-associate-dean-of-school-at-princeton.html | Named Associate Dean Of School at Princeton | True | Special to The New York Times. | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/eisenhower-recalls-collins.html | Eisenhower Recalls Collins | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-19 | 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/strauss-gets-award-at-temple-emanuel.html | STRAUSS GETS AWARD AT TEMPLE EMANU-EL | True | | 1983-04-07 | RE0000164547 | B00000513678 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/coalsteel-pool-criticized-by-gatt-member-nations-reminded-of.html | COAL-STEEL POOL CRITICIZED BY GATT; Member Nations Reminded of Obligations to Those Not Part of Community | True | By Michael L. Hoffmannspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/jump-in-state-tax-in-1955-predicted-democratic-chief-cites-three.html | JUMP IN STATE TAX IN 1955 PREDICTED; Democratic Chief Cites Three Possibilities for Meeting Additional Expenditures JUMP IN STATE TAX IN 1955 PREDICTED | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/soccer-teams-in-22-tie-stoke-city-and-bury-deadlock-for-record.html | SOCCER TEAMS IN 2-2 TIE; Stoke City and Bury Deadlock for Record Fourth Time | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/cleveland.html | CLEVELAND | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/yale-sextet-wins-52-tops-american-international-for-fifth-victory.html | YALE SEXTET WINS, 5-2; Tops American International for Fifth Victory in Row | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bible-society-tea-given.html | BIBLE SOCIETY TEA GIVEN | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rise-in-police-set-for-morningside-in-fight-on-crime-24th-precinct.html | RISE IN POLICE SET FOR MORNINGSIDE IN FIGHT ON CRIME; 24th Precinct Is to Get 118 Additions, Bringing Total to 300 in Next 6 Weeks 'OPERATION 25' WIDENED The Area, Embracing 400,000 Persons, Is Called Second Worst Problem Spot RISE IN POLICE SET FOR MORNINGSIDE | True | By Peter Kihss | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/joseph-glass-60-oil-official-dies-ssj-prolet-m-was-the-senior-ember.html | JOSEPH GLASS, 60, OIL OFFICIAL, DIES; ssJ Prolet. m, Was the Senior ember of Law Firm Here* | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/41-cars-seized-in-bronx-sanitation-trucks-haul-off-for-parking.html | 41 CARS SEIZED IN BRONX; Sanitation Trucks Haul Them Off for Parking Violations | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/panama-pressing-u-s-canal-treaty-signing-this-month-likely-renewal.html | PANAMA PRESSING U. S. CANAL TREATY; Signing This Month Likely -- Renewal Made Urgent by Political Stresses | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/offioer-to-marry-madeline-powell-lieut-j-g-f-v-martin-jr-usnr-and.html | OFFIOER TO MARRY MADELINE POWELL; Lieut. (j. g.) F. V. Martin Jr. U.S.N.R., and Brookhaven Aide Engaged to Wed | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/brother-joseph-64-manhattan-exdeai.html | BROTHER JOSEPH, 64, MANHATTAN EX.DEAI | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/i-james-van-steenbergh-.html | I JAMES VAN STEENBERGH [ | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bible-house-taken-for-cooper-union.html | BIBLE HOUSE TAKEN FOR COOPER UNION | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/whiting-c-faulkner.html | WHITING C. FAULKNER | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/2-new-ship-groups-map-freight-rise-12-conferences-now-plan-to-raise.html | 2 NEW SHIP GROUPS MAP FREIGHT RISE; 12 Conferences Now Plan to Raise Rates 6 to 15 Per Cent -- Further Increase Hinted | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-nasser-cleared-in-thefts.html | Mrs. Nasser Cleared in Thefts | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/82-in-two-airliners-are-safe-in-mishaps.html | 82 IN TWO AIRLINERS ARE SAFE IN MISHAPS | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/adolph-r-gasewind.html | ADOLPH R. GASEWIND | True | Special to The New York Times | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/english-cricketers-win-beat-south-australia-eleven-for-tenth-tour.html | ENGLISH CRICKETERS WIN; Beat South Australia Eleven for Tenth Tour Victory | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/sic-transit-gloria-mundi.html | Sic Transit Gloria Mundi | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/agriculture-aides-named.html | Agriculture Aides Named | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/us-bomb-jettisoned-in-spain.html | U.S. 'Bomb' Jettisoned in Spain | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/paris-spring-hats-small-but-bright-deep-womtotheback-style.html | PARIS SPRING HATS SMALL BUT BRIGHT; Deep, Worn-to-the-Back Style Emphasizes Variety in Rich and Colorful Shades | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/power-output-at-peak-9928-million-kilowatt-hours-is-new-weekly-high.html | POWER OUTPUT AT PEAK; 9,928 Million Kilowatt Hours Is New Weekly High in U. S. | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/debate-in-algeria-on-reform-delayed.html | DEBATE IN ALGERIA ON REFORM DELAYED | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/congress-to-survey-us-atomic-industry-congress-slates-an-atom.html | Congress to Survey U.S. Atomic Industry; CONGRESS SLATES AN ATOM INQUIRY | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/economic-report-set-for-today.html | Economic Report Set For Today | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/restitution-by-bonn-urged-need-stressed-for-early-liquidation-of.html | Restitution by Bonn Urged; Need Stressed for Early Liquidation of Jewish Claims on Germany | True | KURT R. GROSSMANN. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/senators-forecast-coffee-price-lull.html | SENATORS FORECAST COFFEE PRICE LULL | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/to-direct-new-hospital.html | To Direct New Hospital | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/atom-agenda-drafted-u-n-committee-lists-topics-for-parley-in-summer.html | ATOM AGENDA DRAFTED; U. N. Committee Lists Topics for Parley in Summer | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/french-arms-plan-meets-new-snags-centralized-controls-barred-by.html | FRENCH ARMS PLAN MEETS NEW SNAGS; Centralized Controls Barred by West German - 3 Other Nations Have Doubts | True | By Harold CallenderSpecial to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/taxpayer-parcel-is-sold-in-queens-corner-structure-in-jamaica.html | TAXPAYER PARCEL IS SOLD IN QUEENS; Corner Structure in Jamaica Conveyed by Federation of Jewish Philanthropies | True | | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/besieged-convicts-open-negotiations-some-progress-reported-at.html | BESIEGED CONVICTS OPEN NEGOTIATIONS; 'Some Progress' Reported at Boston Prison -- Tank on Scene -- Hostages Fed BESIEGED CONVICTS NAME GRIEVANCES | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/empire-city-application-rejected-as-racing-dates-follow-last-years.html | Empire City Application Rejected as Racing Dates Follow Last Year's Pattern; OPERATORS UNITED IN BUTLER REBUFF All Associations Except One Oppose Race Date Request From Trackless Group | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rangers-triumph-over-wings-2-to-0-bathgate-goals-trip-league.html | RANGERS TRIUMPH OVER WINGS, 2 TO 0; Bathgate Goals Trip League Leaders -- Worsley Gains 3d Shutout of Season | True | By Joseph C. Nichols | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/st-lukes-benefit-delayed.html | St. Luke's Benefit Delayed | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/gimbels-gets-wanamaker-aide.html | Gimbels Gets Wanamaker Aide | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/wood-field-and-stream-regulations-on-methods-of-hunting-ducks-are.html | Wood, Field and Stream; Regulations on Methods of Hunting Ducks Are Object of Sportsmen's Attacks | True | By Raymond R. Camp | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/nuptials-on-feb-19-for-mary-gillespie-speeid-to-the-new-york-ttme.html | NUPTIALS ON FEB. 19 FOR MARY GILLESPIE; Speeid to The New York Ttme. | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/composer-asks-750000-leo-mantin-sues-over-use-of-song-in-moulin.html | COMPOSER ASKS $750,000; Leo Mantin Sues Over Use of Song in 'Moulin Rouge' Film | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/army-triumphs-78-to-70-18-points-by-binstein-pace-victory-over-p-m.html | ARMY TRIUMPHS, 78 TO 70; 18 Points by Binstein Pace Victory Over P. M. C. Five | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-herman-lozowick.html | MRS. HERMAN LOZOWICK | True | Special to The New York Ttmes. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rites-for-bronco-charlie-miller.html | Rites for Bronco Charlie Miller | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/eisenhower-finds-success-in-tenure-world-position-more-stable-if.html | EISENHOWER FINDS SUCCESS IN TENURE; World Position 'More Stable, if Not 'Rosy,' He Declares After 2 Years in Office | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/heavy-snowfall-in-southeast.html | Heavy Snowfall in Southeast | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/student-is-fiance-of-miss-toddard-wallace-harper-jr-senior-at.html | STUDENT IS FIANCE OF MISS STODDARD; Wallace Harper Jr., Senior at Bowdoin, and Alumna of Smith Betrothed | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/formosa-strait.html | FORMOSA STRAIT | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/presby-players-to-perform.html | 'Presby Players' to Perform | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/woman-sentenced-in-killing.html | Woman Sentenced in Killing | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/truman-says-he-calls-hoover-mr-president.html | Truman Says He Calls Hoover 'Mr. President' | True | | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/red-chineseafghan-ties-set.html | Red Chinese-Afghan Ties Set | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/joan-bersoff-married-here.html | Joan Bersoff Married Here | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/old-french-inn-closes-doors.html | Old French Inn Closes Doors | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/2-britons-on-radio-debate-if-god-exists-2-britons-debate-existence.html | 2 Britons, on Radio, Debate if God Exists; 2 BRITONS DEBATE EXISTENCE OF GOD | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/100-dividend-set-by-rotary-steel-stock-will-be-distributed-on-april.html | 100% DIVIDEND SET BY ROTARY STEEL; Stock Will Be Distributed on April 1—Elgin Declares a Year-End Cash Payment | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/adelphi-scores-100-to-72.html | Adelphi Scores, 100 to 72 | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/dragons-streak-is-snapped.html | Dragons' Streak Is Snapped | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/paris-exhibit-spurred-eisenhower-letter-aids-show-of-u-sowned.html | PARIS EXHIBIT SPURRED; Eisenhower Letter Aids Show of U. S.-Owned French Art | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/award-in-boating-goes-to-chapman-he-gets-first-ole-evinrude-trophy.html | AWARD IN BOATING GOES TO CHAPMAN; He Gets First Ole Evinrude Trophy -- Helped Found U.S. Power Squadrons | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/q-m-aide-reassigned.html | Q. M. Aide Reassigned | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/raymond-l-buse.html | RAYMOND L. BUSE | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pupil-reports-optional-chicago-will-expand-program-to-include-347.html | PUPIL REPORTS OPTIONAL; Chicago Will Expand Program to Include 347 Schools | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/knowland-sees-test-coming.html | Knowland Sees Test Coming | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/nixon-aids-polio-drive-he-pumps-gasoline-in-effort-to-help-march-of.html | NIXON AIDS POLIO DRIVE; He Pumps Gasoline in Effort to Help March of Dimes | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/school-association-elects.html | School Association Elects | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/6us-arnheim-57-wrote-hit-soh6b-compos-er-of-1-surrende-dear-1-cried.html | 6US ARNHEIM, 57, WROTE HIT SOH6B; Compos. er of "1 Surrende Dear,''1 cried for You' Dies --Actor and Bandleader | True | Special to The New ork Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/china-opponents-trade-air-blows-200-red-planes-hit-tachens.html | CHINA OPPONENTS TRADE AIR BLOWS; 200 Red Planes Hit Tachens -- Nationalists Strike Back in Raids on Shipping Chinese Communists Attack the Tachen Islands Red Chinese Batter Tachen Isles In One of Heaviest Aerial Blows | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/gas-supply-rises-fuel-oil-declines-refineries-operate-at-88-of.html | 'GAS SUPPLY RISES, FUEL OIL DECLINES; Refineries Operate at 88% of Capacity, Down 0.3% From Preceding Week | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/shopping-center-obtaining-funds-milwaukees-schuster-co-places-notes.html | SHOPPING CENTER OBTAINING FUNDS; Milwaukee's Schuster & Co. Places Notes and Mortgage for Its New Capital Court | True | | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/age-of-receivables-gained-in-november.html | AGE OF RECEIVABLES GAINED IN NOVEMBER | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/outoftown-banks-bridgeport.html | OUT-OF-TOWN BANKS; BRIDGEPORT | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/english-booters-rout-italy.html | English Booters Rout Italy | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/staten-islands-future.html | STATEN ISLAND'S FUTURE | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/ehrman-monterey-chairman.html | Ehrman Monterey Chairman | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/william-epoore-sr.html | WILLIAM E.,POORE SR. | True | Special to The New'York Tlmez. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/training-of-child-for-growth-urged.html | TRAINING OF CHILD FOR GROWTH URGED | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/cuba-outlaws-communism.html | Cuba Outlaws Communism | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-wellington-wittkei.html | MRS. WELLINGTON WITTKEI | True | special to Theew York Times. J | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/cancer-case-diagnosed-by-televised-pathology.html | Cancer Case Diagnosed By Televised Pathology | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/stock-split-approved.html | Stock Split Approved | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/65200000-issue-costs-city-24169-bonds-for-schools-hospitals-and.html | $65,200,000 ISSUE COSTS CITY 2.4169%; Bonds for Schools, Hospitals and Transit Reoffered at Yields From 1 to 2.8% | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rev-joseph-t-murphy.html | REV. JOSEPH T. MURPHY | True | . , - Sl3ecla{ to The New York TimeJ. [ | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/hawks-tie-leafs-at-toronto-3-to-3-mccormacks-3dperiod-goal.html | HAWKS TIE LEAFS AT TORONTO, 3 TO 3; McCormack's 3d-Period Goal Deadlocks Game -- Mickoski, Wilson Figure in Drive | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-salvatore-pernice.html | MRS. SALVATORE PERNICE | True | Special t be New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-george-b-craig.html | MRS. GEORGE B. CRAIG | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/la-salle-triumphs.html | La Salle Triumphs | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/house-gop-deals-committee-posts-most-members-are-assigned-to-seats.html | HOUSE G.O.P. DEALS COMMITTEE POSTS; Most Members Are Assigned to Seats They Wanted -- Work Begins Now | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/army-hockey-team-beats-amherst-103.html | ARMY HOCKEY TEAM BEATS AMHERST, 10-3 | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/skepticism-in-washington.html | Skepticism in Washington | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pissarro-brings-5900-modern-paintings-and-prints-sold-for-72610-at.html | PISSARRO BRINGS $5,900; Modern Paintings and Prints Sold for $72,610 at Auction | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/albert-r-hatfield-cannery-ex-official.html | ALBERT R. HATFIELD CANNERY EX. OFFICIAL | True | eclal to Th 'e York TimeJ. | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bow-and-rudder-coating-tested-in-stormy-crossing-of-fast-liner.html | Bow and Rudder Coating Tested In Stormy Crossing of Fast Liner; United States Outrides Hurricane Winds to Southampton With the Aid of New Rubber-Like Guard Material | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/philadelphia-strike-averted.html | Philadelphia Strike Averted | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bar-group-backs-alcoholism-fight-report-criticizes-medical-colleges.html | BAR GROUP BACKS ALCOHOLISM FIGHT; Report Criticizes Medical Colleges and City Officials for Failure to Act | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/nicaragua-sends-a-note-tells-costa-rica-border-is-reinforced-over.html | NICARAGUA SENDS A NOTE; Tells Costa Rica Border Is Reinforced Over 'Violation' | True | By Paul P. Kennedyspecial to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/the-james-woods-have-child.html | The James Woods Have Child | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/dean-of-chichester-dies-in-england-at-75-outspoken-foe-of-nazism.html | Dean of Chichester Dies in England At 75; Outspoken Foe of Nazism and Communism | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/detroit-traffic-link-jammed.html | Detroit Traffic Link Jammed | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bank-of-manhattan-to-pay-200-a-share-for-bronx-county-trust.html | Bank of Manhattan to Pay $200 A Share for Bronx County Trust; Stockholders of Latter Will Get 'Not Less' Than That After Liquidation, President Says -- 8 Bids Received, He Reveals | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/robinson-loses-unanimous-decision-to-jones-at-chicago-former.html | Robinson Loses Unanimous Decision to Jones at Chicago; FORMER CHAMPION BEATEN 4TH TIME Robinson, in Second Bout of Comeback Attempt, Drops 10-Rounder to Jones | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/named-field-secretary-of-nassau-red-cross.html | Named Field Secretary Of Nassau Red Cross | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/lemuel-g-pike.html | LEMUEL G. PIKE | True | Social to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-david-r-crandall.html | MRS. DAVID R. CRANDALL | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/organizer-for-i-l-a-is-slain-gangstyle-dock-union-aide-slain.html | Organizer for I. L. A. Is Slain Gang-Style; DOCK UNION AIDE SLAIN GANG-STYLE | True | By A. H. Raskin | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/carrier-corp-elevates-2.html | Carrier Corp. Elevates 2 | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/niagara-in-front-9955.html | Niagara in Front, 99 — 55 | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/referendum-set-in-school-dispute-new-fairfield-town-meeting-to-poll.html | REFERENDUM SET IN SCHOOL DISPUTE; New Fairfield Town Meeting to Poll Residents on Ceding Land to Brookfield | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/white-plains.html | WHITE PLAINS | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/merger-of-banks-queried-danger-of-an-accelerated-march-toward.html | Merger of Banks Queried; Danger of an Accelerated March Toward Statism Is Seen | True | MORRIS L. ERNST. | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/port-labor-plan-pleases-meyner-governor-gets-a-report-on-commission.html | PORT LABOR PLAN PLEASES MEYNER; Governor Gets a Report on Commission and Discusses It With Harriman | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/food-news-many-festive-ways-of-using-pork-butterfly-chops-and-crown.html | Food News : Many Festive Ways of Using Pork; Butterfly Chops and Crown Roast Are 2 Party Favorites | True | By Ruth P. Casa-Emellos | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/grains-soybeans-recover-sharply-short-covering-gives-added-thrust.html | GRAINS, SOYBEANS RECOVER SHARPLY; Short Covering Gives Added Thrust to All Futures -Wheat Export Picks Up | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/diplomat-curb-on-sales-denied-hampered-disposal-of-farm-surplus.html | DIPLOMAT CURB ON SALES DENIED; Hampered Disposal of Farm Surplus Abroad, Aide Says | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/d-a-r-unit-sets-fete-manhattan-benefit-card-party-to-be-held-next.html | D. A. R. UNIT SETS FETE; Manhattan Benefit Card Party to Be Held Next Thursday | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/nassau-adds-crossing-guards.html | Nassau Adds Crossing Guards | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/transcript-of-president-eisenhowers-press-conference-on-foreign-and.html | Transcript of President Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/alfred-w-bruce.html | ALFRED W, BRUCE | True | Speclal to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/fur-union-agrees-to-reduction-in-staff-to-keep-large-warehouse-from.html | Fur Union Agrees to Reduction in Staff To Keep Large Warehouse From Closing | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/deal-is-pending-on-madison-ave-adjoining-owner-contracts-to-buy.html | DEAL IS PENDING ON MADISON AVE.; Adjoining Owner Contracts to Buy 12-Story Offices Near 61st Street | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/sources-for-city-wafer.html | Sources for City Wafer | True | WILLIAM CREPEA. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/japan-offers-aid-to-halt-asia-reds-fullest-possible-cooperation.html | JAPAN OFFERS AID TO HALT ASIA REDS; 'Fullest Possible Cooperation' With Free World Is Tokyo's Policy, Shigemitsu Says | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/good-year-likely-in-mens-clothing-but-trade-groups-president-says.html | GOOD YEAR LIKELY IN MEN'S CLOTHING; But Trade Group's President Says Industry Will Not Get Fair Share of Purchases | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/kraft-to-repeat-patterns-on-tv-wide-acclaim-for-serling-drama.html | KRAFT TO REPEAT 'PATTERNS ON TV'; Wide Acclaim for Serling Drama Prompts Theatre to Offer It Next Month | True | By Val Adams | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/peiping-and-indonesia-in-pact.html | Peiping and Indonesia in Pact | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/silhouette-is-key-in-spanish-dress-madrids-designers-do-not.html | SILHOUETTE IS KEY IN SPANISH DRESS; Madrid's Designers Do Not Sacrifice the Feminine Line to Fashion | True | By Jane Clanfarraspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-moss-restored-to-a-job-by-wilson-wilson-restores-mrs-moss-to-a.html | Mrs. Moss Restored To a Job by Wilson; WILSON RESTORES MRS. MOSS TO A JOB | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/spanish-prince-begins-studies-as-possible-successor-to-franco-juan.html | Spanish Prince Begins Studies As Possible Successor to Franco; Juan Carlos Says in Interview He Faces Six Months' Stiff Training for Entry Into the Military Academy | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/wesleyan-beats-amherst-6258-hazen-nunes-tally-20-points-apiece-to.html | WESLEYAN BEATS AMHERST, 62-58; Hazen, Nunes Tally 20 Points Apiece to Spark Victors in Little Three Game | True | Special To The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/sinclair-oil-corps-gross-for-last-year-exceeded-1000000000-for.html | Sinclair Oil Corp.'s Gross for Last Year Exceeded $1,000,000,000 for First Time | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/new-rights-drive-confronts-senate-democratic-unity-imperiled-by.html | NEW RIGHTS DRIVE CONFRONTS SENATE; Democratic Unity Imperiled by Issue -- Humphrey Asks 'A Blow for Freedom' | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/jordanian-dies-in-clash-israeli-patrol-reports-another-incident-in.html | JORDANIAN DIES IN CLASH; Israeli Patrol Reports Another Incident in Jerusalem Zone | True | Special To The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/2-fee-set-upstate-for-car-inspection.html | $2 FEE SET UPSTATE FOR CAR INSPECTION | True | Special To The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/appeal-by-mrs-luce-u-s-envoy-urges-more-radio-and-tv-coverage-of.html | APPEAL BY MRS. LUCE; U. S. Envoy Urges More Radio and TV Coverage of Italy | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/intellectual-problems-seen.html | Intellectual Problems Seen | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/english-in-new-golf-post.html | English in New Golf Post | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/auto-licenses-increase-plates-instead-of-tabs-lure-owners-truck.html | AUTO LICENSES INCREASE; Plates Instead of Tabs Lure Owners -- Truck Listing Lags | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/twoprice-supports-on-wheat-proposed.html | TWO-PRICE SUPPORTS ON WHEAT PROPOSED | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/arabella-preview-tuesday.html | 'Arabella' Preview Tuesday | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/trujillo-regime-criticized.html | Trujillo Regime Criticized | True | NICOLAS SILFA, | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-moss-waiting.html | Mrs. Moss 'Waiting' | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/son-to-mrs-gerald-carey-jr.html | Son to Mrs. Gerald Carey Jr. | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/soviet-weighs-bid-to-lend-paintings-brussels-museum-official-is.html | SOVIET WEIGHS BID TO LEND PAINTINGS; Brussels Museum Official Is Seeking French Art Works for Display Next Fall | True | By Clifton Danielspecial To The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/scelba-regime-wins-in-confidence-vote.html | SCELBA REGIME WINS IN CONFIDENCE VOTE | True | Special To The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/7-die-in-clash-with-rebels.html | 7 Die in Clash With Rebels | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/du-pont-plans-new-laboratory.html | Du Pont Plans New Laboratory | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/antonio-palazzolo.html | ANTONIO PALAZZOLO | True | Special To The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/break-foiled-in-nebraska.html | Break Foiled in Nebraska | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/early-stock-rises-largely-given-up-before-late-selloff-market.html | EARLY STOCK RISES LARGELY GIVEN UP; Before Late Sell-Off, Market Neared Week's Highs on President's Optimism 3 INDEXES GAIN .84 POINT Volume Drops to 2,760,000 Shares -- Big Feature Is Mengels 7 1/4 Spurt | True | | 1983-04-07 | RE0000164548 | B00000515348 |